# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 24-31596** |
| | § | |
| **MMA LAW FIRM, PLLC** | § | **Chapter 11** |
| | § | |
| *Debtor.* | § | |

## ORDER APPROVING COMPROMISE
[Relates To Docket # __]

It is

**ORDERED** that the Debtor's Motion to Approve Compromise with Equal Access Justice Fund, LP, EAJF Fund, LP, and joined by the Official Committee of Unsecured Creditors is granted, and it is further

**ORDERED** that the Settlement Agreement attached hereto is approved, and it is further

**ORDERED** that the Debtor is authorized to enter into and consummate the Settlement Agreement according to the terms and conditions contained in the attached Settlement Agreement, and it is further

**ORDERED** that this Court retains jurisdiction over all disputes that may be related to the interpretation or enforcement of the Settlement Agreement.

SIGNED: _____

_____
CHIEF UNITED STATES BANKRUPTCY JUDGE

## SETTLEMENT AGREEMENT

This Settlement Agreement (the **"Agreement"**) is entered into by and between Equal Access Justice Fund, LP and EAJF ESQ Fund, LP (collectively, **"EAJF"**), MMA Law Firm, PLLC (the "**Debtor**"), and the Official Committee of Unsecured Creditors (**"UCC"**). Collectively, EAJF, the Debtor, and UCC are referred to as the **"Parties"**, and the Parties state and agree as follows:

## RECITALS

**WHEREAS**, on September 1, 2023, EAJF commenced a lawsuit styled Cause No. 2023-59211 in the 80th Judicial District Court of Harris County, Texas against the Debtor (**"Harris County Suit"**).

**WHEREAS**, the Debtor filed a Chapter 11 Bankruptcy Case on April 9, 2024 in the Southern District of Texas (Case No. 24-31596).

**WHEREAS**, on October 15, 2024, the Debtor filed a Supplemental Motion to Use Cash Collateral (**"552 Motion"**).

**WHEREAS**, on October 21, 2024, EAJF filed its Objection to the Debtor's 552 Motion.

**WHEREAS**, on October 21, 2024, the UCC filed its Statement Supporting the 552 Motion.

**WHEREAS**, on February 19, 2025, the Parties attended a contested evidentiary hearing on the 552 Motion, where the matter was taken under advisement.

**WHEREAS**, on October 6, 2024, the Debtor initiated Adversary Proceeding No. 24-03208 against EAJF (the **"Adversary"**).

**WHEREAS**, the Parties have been engaged in ongoing negotiations and now wish to resolve all pending disputes, including, but not limited to the 552 Motion, the Adversary, and the

claims asserted against the Debtor in the Harris County Suit, upon the terms and conditions set forth below.

**NOW, THEREFORE**, in consideration of the mutual promises, covenants, and agreements set forth herein, the parties stipulate and agree as follows, subject to Bankruptcy Court approval. The recitals to this Agreement are material and are hereby incorporated into this Agreement.

1. **MASS TORT DOCKETS**

   a. **Identification of Mass Tort Dockets**: The Mass Tort Dockets are identified in the attached **Exhibit A**.

   b. **Sale of Mass Tort Dockets**: The Debtor may sell the Mass Tort Dockets, subject to the employment of estate professionals, a final Court Order approving any such sale pursuant to 11 U.S.C. § 363(b), and in accordance with the terms set forth herein.

      i. **Proceeds Distribution**: The proceeds from the sale of the Mass Tort Dockets shall be distributed as follows:

         1. 75% to EAJF; and

         2. 25% to the Bankruptcy Estate of MMA Law Firm, PLLC (the "Estate").

      ii. **No Credit Bid**: EAJF agrees it shall not submit a credit bid with respect to the sale of the Mass Tort Dockets.

      iii. **Sales of Individual Mass Tort Dockets**: The Debtor may, in the exercise of sound business judgment, sell each of the four (4) Mass Tort Dockets separately, provided the total sales price for all four Mass Tort Dockets

equals or exceeds $18 million. If all four (4) Dockets are sold and the aggregate sales price does not meet $18 million, the difference between $18 million and the total sales price, multiplied by 75% (EAJF's portion), shall be paid to EAJF by the Debtor, with EAJF receiving such payment prior to any distribution being made to unsecured creditors holding allowed claims.

iv. **Timing:** The Mass Tort Dockets may not be sold prior to May 30, 2025, unless mutually agreed upon by the Debtor and EAJF.

c. **Unsold Mass Tort Dockets:** For any individual Mass Tort Docket that is not sold and which Mass Tort cases are resolved other than via sale, the estate shall receive 25% of any such funds received, and EAJF shall receive 75% of those funds, without deduction or offset.

d. **Refusal to Pay by Handling Firm:** If the Debtor's co-counsel ("Handling Firms") in any of the Mass Tort Docket cases refuses to pay the Estate the funds owed to the Debtor on any case which constitutes a Mass Tort Docket case ("Handling Firm Cases") , the Debtor, through its counsel Walker & Patterson, P.C., agrees to pursue recovery of all such funds due to the Debtor from the Handling Firms (including litigation if necessary), with the cooperation of EAJF's counsel, and without additional compensation. The Debtor shall share with EAJF all information it receives pertaining to such Handling Firm Cases. In such event and upon resolution of any such Handling Firm Case, the Estate shall receive 25% of the proceeds from each Handling Firm Case, and EAJF shall receive 75% from each Handling Firm Case, without deduction or offset.

2. **NON-WP CASES**

a.☐ **Case Identification**: The Non-WP Cases are identified in the attached **Exhibit B**.

b.☐ **Proceeds Distribution**: The gross proceeds from the Non-WP Cases shall be distributed as follows:

1.☐90% to EAJF; and

2.☐10% to the Estate.

3.☐**TWO UNRESOLVED CASES**

a.☐ **Case Identification**: The two unresolved cases (the "Two Cases") are identified in the attached **Exhibit C**.

b.☐ **Proceeds Use**: The proceeds which may be received from the Two Cases shall be used by the Debtor to operate in the ordinary course of business and to pay allowed fees for UCC's counsel.

c.☐ **Distribution of Proceeds**: EAJF shall be entitled to 90% of the value received by the Estate from the Two Cases without deduction or offset, with such payments to be made by the Debtor within one (1) year of Plan confirmation or case conversion, whichever may occur. This Agreement is binding on any Trustee which may be appointed in the Debtor's case. The Estate is entitled to the remaining 10% of the proceeds.

d.☐ **First Distribution to EAJF**: EAJF's 90% portion of such proceeds shall be paid prior to any distribution being made to any Allowed General Unsecured Claims under any confirmed Plan of Reorganization.

4.☐**WP CASES**

a.☐**Case Identification:** WP Cases include all cases, matters, and other proceedings which may result in value to the estate due to the services of Debtor's Counsel

(Walker & Patterson, PC) and not otherwise identified in this Agreement, including, and not limited to, those cases identified in the attached **Exhibit D**.

b. ☐**Proceeds Distribution**: The proceeds from WP Cases shall be distributed as follows:

    i. ☐95% to the Estate

    ii. ☐5% to EAJF

c. ☐**Exclusions**: This category of WP Cases specifically excludes any cases listed under "Non-WP Cases" in Exhibit B and the Mass Tort Dockets, which are governed by the separate terms outlined in Section 1 above.

## 5. MONTHLY OPERATING EXPENSES

a. **Budget:** The Debtor may spend up to $200,000 per month to operate the Debtor in the ordinary course of business without EAJF's prior approval, except that its principal John Zachary Moseley cannot receive an increase in salary or a bonus until EAJF's secured claim has been satisfied in full, or as agreed to by EAJF.

b. **Approval for Exceeding Budget**: Any expenses which exceed the monthly $200,000.00 cap total set forth in 5(a) above, requires approval from the UCC.

c. **Expense Review by Eva Engelhart**: At the option of EAJF, Ms. Eva Engelhart may be employed by EAJF to review and approve expenses which may cause the Debtor to exceed a total monthly expenditure of $200,000. If EAJF elects to employ Ms. Engelhart, EAJF must notify the Debtor (through counsel) of such election and it will be solely responsible for payment of her fees and/or expenses. Unless and until the Debtor receives written notice of EAJF's election to retain Ms. Engelhart, the Debtor shall seek approval and authorization for any such expense from the UCC.

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

6. **EAJF'S ALLOWED SECURED CLAIM AND ALLOWED UNSECURED CLAIMS**

   a. ☐ EAJF shall hold both an allowed secured claim (the "EAJF Allowed Secured Claim") and an allowed unsecured claim against the Debtor and the Debtor's Estate. The EAJF Allowed Secured Claim shall be satisfied by the distributions allocated to them pursuant to the terms of this Agreement. The EAJF Allowed Secured Claim shall be capped at $25 million, and EAJF shall also hold an allowed $17 million general unsecured claim against the Debtor and the Debtor's Estate.

7. **DIP ACCOUNT**

   a. ☐ **Retention of Funds**: The Debtor retains all funds in the DIP account, to be used as working capital free and clear of all assertions as cash collateral by EAJF, subject only to the conditions in this Agreement, and for the payment of UCC fees as may be ordered by the Court.

8. **OPEN ACCESS AND TRANSPARENCY**

   a. ☐ **Bank Account Access:** EAJF shall continue to have access and transparency to the Debtor's bank account information *via* Plaid.

   b. ☐ **Information Sharing:** EAJF shall in addition be provided access to any and all information provided by the Debtor (or to be provided) to the UCC.

   c. ☐ **Reporting:** Upon written request to Debtor's counsel, the Debtor shall within fourteen (14) business days provide EAJF with reporting regarding all sources of cash and revenue it has received, and how such funds are being allocated, or in such other time frame as otherwise agreed upon by the Parties.

9. **PENDING MOTIONS/ADVERSARIES**

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

a. ☐ All pending motions (including the 552 Motion) and the Adversary Proceeding will be withdrawn/dismissed with prejudice within 15 days after the entry of a final order approving this Agreement.

b. ☐ Within 15 days after entry of a final order approving this Agreement, EAJF shall withdraw/dismiss with prejudice the Harris County Suit as to the Debtor.

c. ☐ Those claims against Mr. Moseley individually shall not be affected by this Agreement and shall not be dismissed. As to the Harris County Suit, this Agreement does not compromise, settle, constitute a novation of John Moseley's guaranty, or otherwise affect those claims brought by EAJF against John Moseley, individually.

d. ☐ The Parties will inform the Bankruptcy Court by joint notice once this written Settlement Agreement is finalized and executed by all Parties.

## 10. SPECIFICALLY ENFORCEABLE

a. ☐ In addition to all other available remedies, this Agreement shall be specifically enforceable by any Party, and in the event of the failure of any Party or Parties to comply with the terms of this Settlement Agreement, equitable and/or legal relief may be sought by the Party to the defaulting or breaching Party. In the event of litigation to enforce the provisions of this Settlement Agreement, the prevailing Party or Parties shall recover reasonable attorneys' fees and costs from the non-prevailing Party or Parties.

## 11. PLAN SUPPORT BY EAJF

a. ☐ EAJF agrees to vote all claims in favor of and shall provide a statement in support of any Chapter 11 Plan proposed by the Debtor upon request, provided the terms of this Settlement Agreement are fully incorporated into the Plan, and the Plan does not contain provisions that contradict or conflict with this Settlement Agreement.

EAJF acknowledges that their vote in all classes in favor of the Plan is contingent upon its consistency with this Agreement.

## 12. REPRESENTATIONS AND WARRANTIES BY DEBTOR/MOSELEY

a. ☐ The case lists for Exhibits A, B, C, and D are true and accurate to the best of John Zachary Moseley's and Debtor's knowledge and have not been manipulated or altered in any way.

b. ☐ The Debtor and John Zachary Moseley cannot identify what cases may fall into Exhibit D (WP Cases) in the future, and Exhibit D solely contains a list of the cases that are currently pending or being negotiated. However, out of an abundance of caution, and to be repeated for clarification purposes, all cases identified in Exhibit A (Mass Tort Docket), Exhibit B (Non-WP), and Exhibit C (Two Cases) can never be transferred to Exhibit D (WP Cases) for allocation purposes, regardless of what work is performed on these cases by Debtor's counsel.

## 13. BANKRUPTCY COURT APPROVAL

a. ☐ The Parties understand that the entirety of this Agreement is subject to Bankruptcy Court approval.

b. ☐ Within ten (10) business days after execution of this Agreement by the Parties, Debtor shall file a motion to approve this Agreement and seek Court approval of this Agreement in the Debtor's underlying bankruptcy case ("**9019 Motion**"), pursuant to Fed. R. Bankr. P. 9019 ("**9019 Matter**").

## 14. APPLICABILITY OF F.R.E. 408 TO PROCEEDINGS PURSUANT TO FED. R. BANKR. P. 9019

In the event any objection to the Debtor's 9019 Motion is interposed or a Court hearing is scheduled to consider the 9019 Motion, to facilitate the free flow of information to the Bankruptcy Court relative to the strengths and weaknesses of the Parties' opposing positions,

the Parties stipulate that if this Agreement is disapproved and the trial in the Adversary Proceeding is scheduled:

a.     The trial will proceed as if this Agreement had not been entered and the Rule 9019 Matter had not been commenced.

b.     The following shall be inadmissible at the trial, pursuant to F.R.E. 408 and this Agreement:

      i.☐     The Rule 9019 Motion, any objection filed, and any other pleadings prepared for the purpose of, in the course of, or pursuant to the Rule 9019 Matter.

      ii.☐     Testimony, statements, or admissions made by the Parties, or their counsel, in the course of the Rule 9019 Matter.

      iii.☐     Transcripts of any hearings in the Rule 9019 Matter, including hearings at which arguments are made and/or testimony and evidence is presented.

      iv.☐     The findings, conclusions, judgments, and other rulings of the Bankruptcy Court and any appellate courts in the Rule 9019 Matter.

## 15. RETENTION OF JURISDICTION AND VENUE

a.☐ The Bankruptcy Court shall retain exclusive jurisdiction over any and all disputes, claims, or matters arising out of or related to this Agreement, including the interpretation, enforcement, or implementation of the terms of this Agreement. The Parties consent to the jurisdiction of the Bankruptcy Court for the resolution of any such disputes, claims, or matters, and agree that such disputes, claims, or matters shall be adjudicated in the Bankruptcy Court for the Southern District of Texas.

## 16.  COUNSEL

All Parties to this Agreement acknowledge that they have sought and/or received the advice of legal counsel concerning the terms and effect of this Agreement and that this Agreement is in the best interest of all Parties.

## 17. GOVERNING LAW

This Agreement shall be governed by, and construed in accordance with, the laws of the United States, including, but not limited to, the United States Bankruptcy Code, and the laws of the State of Texas, regardless of the laws that might otherwise govern under applicable principles of conflicts of law.

## 18. NO ADMISSION OF LIABILITY

a. This Agreement is being entered into solely for the purpose of resolving the disputes and claims between the Parties, and nothing in this Agreement shall be construed as an admission by any Party of any liability, wrongdoing, or violation of law.

## 19. COSTS

Subject to the terms of this Agreement, each Party shall bear its own costs and attorneys' fees with respect to the Adversary as well as the negotiation and execution of this Agreement.

## 20. CONSTRUCTION OF AGREEMENT

The Parties and their respective counsel have reviewed this Agreement and agree that any rule of construction that would require an ambiguity, if any, in this Agreement to be resolved against the drafter shall not be employed in the interpretation of this Agreement.

## 21. SEVERABILITY

## 22. FURTHER ASSURANCES

The Parties hereby agree to execute any additional documents reasonably requested by either Party to further the purposes or evidence the intent of this Agreement.

## 23. TIME OF ESSENCE

Time shall be of the essence with respect to every obligation under this Agreement.

## 24. AUTHORITY

The undersigned represent and warrant that they have full authority to execute this Agreement on behalf of their respective Party or client and have obtained all necessary approvals. This Agreement is the resolution of disputed claims and nothing herein shall be deemed an admission against any Party.

## 25. ENTIRE AGREEMENT

a. ☐ This Agreement constitutes the entire understanding and agreement between the Parties with respect to the subject matter hereof and supersedes all prior agreements, discussions, and understandings, whether written or oral, between the Parties with respect to the subject matter hereof.

b. ☐ Any amendment or modification of this Agreement must be in writing and executed by all Parties, and subject to Bankruptcy Court approval.

## 26. COUNTERPARTS

a. ☐ This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Delivery of an executed counterpart by facsimile or electronic transmission (e.g., PDF) shall be deemed effective for all purposes.

## 27. SUCCESSORS AND ASSIGNS

This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors, assigns, and legal representatives. For the avoidance of doubt, this Settlement Agreement shall be binding upon the Debtor, the Debtor's Estate, and any Trustee.

IN WITNESS WHEREOF, the parties hereto have executed this Settlement Agreement as of the date first above written.

**Equal Access Justice Fund, LP**

By: BEB Partners LLC

Its: General Partners

By: _____

Name: Benajamin E. Blank

Title:  Manager


Date: _3/8/2025_____


**EAJF ESQ Fund, LP**

By: EAJF ESQ GP LLC

Its: General Partner

By: _____

Name: Benjamin E. Blank

Title: Manager


Date: _3/8/2025_____


**Debtor MMA Law Firm, PLLC**

By: _____

Name: Zach Moseley

Title: Managing Member

Date: 3/9/2025


**Official Committee of Unsecured Creditors**

By: _____

Name: Avi Moshenberg


SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

Title: __Counsel for UCC_____

Date: __03-10-2025_____

## EXHIBIT A – MASS TORT DOCKET

This list is not exhaustive and is intended to include all The Mass Tort Dockets for NEC, Roundup, Zantac, and Tylenol, regardless of whether they are explicitly listed in the spreadsheet.

| Client Last Name | Client First Name |
|---|---|
| Ackerson | Daniesha |
| Adams | Tangee |
| Adebayo | Samad |
| Ahmadou | Kolawole |
| Albright | Brandon |
| Alexander | Kanisha |
| Alexander | Willie |
| Alexander | Michael |
| Alfred | Amin |
| Allen | Marcus |
| Al-nas | Saleem |
| Al-Nas | Luqman |
| Amin | Kamaladeen |
| Amos | Raquel |
| Anderson | Tamika |
| Anderson | Anita |
| Anderson | Burton |
| Anderson | Kendall |
| Andreozzi | Donald |
| Armstead | Jason |
| Atkins | Michael |
| Bailey | Jermell |
| Ball | Bobby Dewayne |
| Bamberg | John |
| Banks | Victor |
| Banks | Terry |
| Banks | Brittney |
| Bargas | Oscar |
| Barnett | Dwayne Lamont |
| Barze | Jerry |
| Batista | Yanira |
| Bell | Quinton |
| Bias | Robert |
| Bibbs | Aron |
| Black | Lance |
| Blake | Octavia |
| Bolduc | Wayne |
| Boone | Shantell |
| Bourgeois | Corey |
| Bowens | Rondaya |
| Boyd | James |
| Bradbury | Rick |

| Brady | Joyce |
|---|---|
| Bragdon | Michael |
| Branch | Zena |
| Brandon | Charles |
| Brenner | Janice |
| Brooks | Angus |
| Brown | Frederick |
| Brown | Asaad |
| Brown | Fredrick |
| Brown | Myreal |
| Brown | Curtis |
| Brown | Latoya |
| Byrd | Charles |
| Campbell | Tasheba |
| Campbell | Orlando |
| Cannon | Doyle |
| Carey | Johnathan |
| Cartagena | Magdalena |
| Carter | Yolanda |
| Carter | Chanda |
| Carter | Richard |
| Cheatham | Rutha Mae |
| Chestnut | Demond |
| Cleaves | Jessie |
| Cloud | James |
| Cobb | Jenna |
| Cohen | Igal |
| Cole | Edrick |
| Cole | Jeremy |
| Coleman | Ronald |
| Collins | Jennifer |
| Collins | Krystal |
| Colson | James |
| Conley | Keon |
| Conrad | Matthew |
| Cools-Lartigue | Peter |
| Cooper | Alicia |
| Cooper | Marcus |
| Copeland | Anthony |
| Corona | Angelo |
| Craig | Clarence |
| Cravioto | Deneb |
| Crenshaw | Dexter |
| Crowell | Coty |

| Culver | Jeffrey |
| --- | --- |
| Curtis | James |
| Cutno | Kenneth |
| Danley | Lisa |
| Darden | Quaimeter |
| Davis | Leslie |
| Davis | Tyeshia |
| Dean | Deborah |
| Dean | Synethia |
| Delaney | Deniece |
| Demerson | Sharon |
| Depietro | John |
| Dillan | Billy |
| Dinapoli | James |
| Edwards | Stephen |
| Ellison | Ed |
| Evans | Kendray |
| Fair | Jamarlon |
| Faison | Adrian |
| Fay | Jerry |
| Felton | Darrel |
| Finn | Valerie |
| Fitzgerald | Teri |
| Flaherty | Lee |
| Fletcher | Charles |
| Fox | Hardy |
| Fox | Brent |
| Frazier | Geoffrey |
| French | Antoine |
| Funches | Daniel |
| Galloway | Leon |
| Garcia | Monica |
| Garland | Trinesha |
| Garrett | Chanel |
| Gaspin | Joanne |
| Gaston | Randolph |
| Gatwood | Christopher |
| Genrich | Adriana |
| Gibbs | Chauncey |
| Gilbert | Terry |
| Gilmore-Achane | Javonne |
| Goethe | Marques |
| Goodwin | Donzell |
| Gould | Lakisha |

| Grayned | Shakiah |
|---|---|
| Greene | Barron |
| Gregory | Kenneth |
| Halliburton | Michael |
| Hansen | Lynette |
| Hardy | Darrell |
| Harris | Charnise |
| Harris | Michael |
| Harris | Tony |
| Hart | Rob |
| Hartdige II | Gregory |
| Hawkins | Verenda |
| Hawkins | Gerald |
| Hawkins | Terence |
| Henry | Arijai |
| Herron | Kennisha |
| Hertz | Ronald Victor |
| Hester | William |
| Hightower | Tyrone |
| Hill | Jeremy |
| Hodges | Tonya |
| Holland | Daijah |
| Holloway | Pelham |
| Holmes | Bryan |
| Horn | Phillip |
| Horton | Fabian |
| Horton | Donovan |
| Houseman | Julie |
| Howard | Jonathan |
| Howard | Dimitri |
| Howard | Sterinal |
| Howell | Troy |
| Howell | Paul |
| Howleit | Jamall |
| Hughey | Anjanetta |
| Jackson | Tara |
| Jackson | Clinton |
| Jackson | Jack |
| Jackson | Keith |
| Jackson | Wanda |
| Jenkins | Levon |
| Jennings | Martha |
| Jimenez | Carlos |
| Johnson | Tanisha |
| Johnson | Eqwanda |
| Johnson | Amelia |

| Johnson | Jeray |
|---------|-------|
| Johnson | Kelvin |
| Johnson | Darryl |
| Johnson | Cory |
| Johnson | Antoine |
| Johnson | Ronald |
| Jones | Christopher |
| Jones | Brian |
| Jones | Latisla |
| Jones | Michael |
| Jones | Ramona |
| Jordan | Rendell |
| Kennedy | Bobbie |
| Kennedy | Gwendolyn |
| Kimble | Ronald |
| King | Katonio |
| Knighten | Corey |
| Kreiling | Patricia |
| LaDay | William |
| Lamar | Jessica |
| Landingham | Mark |
| Lawston | Shelby |
| Leate | Kenneth |
| Lee | Timothy |
| Lewis | Ryan |
| Lewis | Darrelle |
| Lewis | Mark |
| Lindsay | Kelvin |
| Lindsey | Jabari |
| Lomack | Kevon |
| Long | Rosemary |
| Lonnon | Tiffani |
| Love | Larissa |
| Lowe | Iba |
| Mabifah | Idris |
| Mack | Shawn |
| Madden | Ebonie |
| Madden | Laura E. |
| Malbrough | Tyreque |
| Mark | Mitchell |
| Martin | Dwayne |
| Martin | Antigua |
| Mason | Klassil |
| Masood | Nadia |

| | |
|---|---|
| Maxwell | Emery |
| Mayner | Jonathan |
| Mayo | Breon |
| Mays | Akira |
| Mcclendon | Esther |
| McCray | Timothy |
| McElroy | Marquell |
| McGee | Boaz |
| Mcgee | Tashonice |
| Mckenzie Jr | Lance |
| McKinley | Nita |
| McKneely | John |
| Menzies | Junior |
| Merkwan | Gerald |
| Middlebrooks | Latonya |
| Miller | Bennie |
| Miller | Randford |
| Milo | Kesslyn |
| Miranda | Wilfredo |
| Mitchell | John |
| Mitchell | Raquel |
| Montgomery | Orlando |
| Moore | Harry |
| Moore | John |
| Morrison | Robert |
| Morrissette | Phyllis |
| Morton II | Mark |
| Moye | Shawn |
| Nash | Rodney A. |
| Nasir | Jibreel |
| Neal | Thresia |
| Nelson | Jermaine |
| Novo | Cathy |
| Obermeier | Robert |
| Ortega | Gabriela |
| Ortiz | Evelyn |
| Ortmann | Lois |
| Page | Nathanial |
| Palmer | Billy |
| Parker | Michael |
| Parrish | Tyrell |

| | |
|---|---|
| Payne | Tjuondre |
| Pegues | Leonard |
| Perrault | Dionne |
| Perry | Synindia |
| Perry | Jasmine |
| Pierce | Decorah |
| Pierce | Kennetta |
| Powell | Britney |
| Presley | Annie G. |
| Pretlow | Ronzel |
| Punch | Lonnie |
| Randolph | Eric |
| Reynolds | Vanessa |
| Reynolds | Tonya |
| Rice | Brittney |
| Riley | Ravi |
| Riley | Carol |
| Risper | Rahsean |
| Rivers | Stacy |
| Roberts | Eddie |
| Roberts | Alvin |
| Robertson | Rontrell |
| Robinson | Demitrius |
| Robinson | Kim |
| Robinson | Jeneyea |
| Roehrs | Timothy |
| Rogers | Damon |
| Rosser | Brodrick |
| Rowe | Sharon |
| Ruffin | Shaterriya |
| Ruffo | Daniel |
| Sabah | Hani |
| Sanders | Michael |
| Sanders | Nichelle |
| Sanders | Allison |
| Savage | Kevin |
| Scott | James |
| Scott | Darion |
| Shaw | Stephanie |
| Sheard | Karream |
| Shelton | Jason |
| Sherwood | Sheldon |
| Sierra | Bonita |
| Simpson | Lucas |
| Slocum | Dajuan |
| Smith | Wyetta |

| | |
|---|---|
| Smith | Rose |
| Smith | Tiana |
| Smith | Durell |
| Smothers | Micah |
| Soto | Isaac |
| Speights | Demetria |
| Sterlin | Laurie |
| Stevenson | Rodney |
| Stewart Jr. | Tyree |
| Sullivan | George |
| Swanson | Charles |
| Tate | James |
| Taylor | Dwan Rashid |
| Taylor | Marquis |
| Taylor | Jahtasha |
| Taylor | Kai |
| Taylor Jr. | Richard |
| Terry | Chase |
| Thomas | Tamika |
| Thomas | Sanet |
| Thomas | Phyllis |
| Thomas | Ernest |
| Thomas | William |
| Thomas | Tonja |
| Thomas | Quiana |
| Thomas III | Jesse |
| Tiggs | Justin |
| Timms | Shakela |
| Travis | Tamla |
| Tucker | Lonnell |
| Turner | Kirk |
| Tyson | Justin |
| Tyson | Clyde L. |
| VanDalsen | James |
| Vieira | Gregory |
| Wade | Djuanrico |
| Walker | Teskeema |
| Walker | Anthony |
| Walton | Derrick |
| Ward | Gale |
| Warren | Willie |
| Washington | Maureen |

| | |
|---|---|
| Washington | Ivan |
| Watson | Nikite |
| Watts | Marvin |
| Weiser | Jacqueline |
| Wesley | Chad |
| West | Robyn |
| White | Joseph |
| White | Reashia |
| White | Breanna |
| Whitehead | Antoine |
| Whiteside | Anthony |
| Wilkerson | Shuan |
| Wilkerson | Damien |
| Williams | Kennis |
| Williams | Curtis |
| Williams | Michael |
| Williams | Robert |
| Williams | Churchill |
| Williams | Henry |
| Williams | Rytch |
| Williams | Rufus |
| Williams | Randall |
| Williams | Latif |
| Williams | Otis |
| Williams | James |
| Williams | Amari |
| Williams | Shameda |
| Williams | Theodore |
| Williams | Frankie |
| Williams | Keyonya |
| Williams | Domanika |
| Williams | Amelia |
| Williams | Ezekiel |
| Willis | Brandon |
| Wilson | Tracy |
| Wilson | Michael |
| Wilson | Amos |
| Wilson | Lamark |
| Wilson | Michele |
| Wilson | Cedric |
| Wingate | Louis |
| Winns | Michael |
| Wise | Deborah |
| Wood | Lajuana |
| Woods | Rondell |

| | |
|---|---|
| Wooten | Mervin |
| Wright | Erik |
| Yancey | Myron |
| Young | Danny |
| Young | Lavondell |
| Young | Matthew |
| Zaucha | Kenneth |
| Zimmerman | Ernest |
| Al-nas | Idrees |
| Anderson | Tanya |
| Anthony | Andrew |
| Banks | Tiffany |
| Barnes | Russia |
| Beamon | Paul |
| Bell | Alexis |
| Bell | Bria |
| Bell | Shashalavon |
| Bell | Raymond |
| Bell | Renita |
| Benitez | Victoria |
| Bennett | Antonio |
| Best | Derick |
| Bickham | Jasper |
| Blake | Roy |
| Blaylock | Jesse |
| Bonney | Jason |
| Borens | Rashad |
| Brewer | Natasha |
| Bridges | Patrick |
| Bristow | Michael |
| Bronner | Deangelis |
| Brooks | Rashad |
| Brooks | Shan |
| Brooks | Shontau |
| Brooks | Angel |
| Broussard | Alvin |
| Brown | Joe |
| Brown | Alvin |
| Brown | Renita |
| Brown | Ashley |
| Brown | April |
| Buchanan | Bruce |
| Buchanan | Jermain |
| Buffin | Tierra |

| Burks | Edwin |
|---|---|
| Cade | Sadar |
| Campos | Javed |
| Cantey | Devin |
| Carney | Joseph |
| Carpenter | Robert |
| Carter | Darnell |
| Casey | Emanuel |
| Cassidy | Jacqueline |
| Chalk | Travis |
| Clark | Kenneth |
| Clark | Warren |
| Cleare | Samuel |
| Cleveland | James |
| Cloud | Lawrence |
| Cole | Nicole |
| Comegno | Anthony |
| Cordell | Christopher |
| Cox | Dana |
| Cruz | Latonya |
| Davis | President |
| Davis | Lashawnda |
| Davis | Damon |
| Dean | Justin |
| Denn | Larry |
| Dickerson | Keith |
| Dightman | Arsenio |
| Dilworth | Britt |
| Dixon | Eddie |
| Doctor | Dawn |
| Dorlus | Marshal |
| Drake Jr | Carlos |
| Drewy | Michael |
| Duncan | Eric |
| Elam | Tommy |
| Ervin | William |
| Evans | Akim |
| Feast | Cassey |
| Ferraro | Daniel |
| Fish | Patricia |
| Fitchett | Xavier |
| Fletcher | Ashley |
| Flores | Fernando J. |
| Foster | Lorenzo |

| | |
|---|---|
| Fraker | Regina |
| Francis | Jason |
| Freeman | Eddie |
| Freeman | Jock |
| Galatas | Don |
| Gentry | Brian |
| Germany | Spencer |
| Glace | Milan |
| Glover | Leon |
| Godfrey | Dominique |
| Goode | Sheba |
| Gray | Sandra |
| Grays | Angela |
| Green | Diamond |
| Griffin | Desmond |
| Griffith | Diane |
| Grinds | Genera |
| Hadley | Don |
| Hall | Avery |
| Hamilton | Clarence |
| Hanks | William |
| Hanner | Christopher J. |
| Harrell Jr | James |
| Harris | Antoine |
| Harris | Antonio |
| Harris | Dante |
| Harris | Edward |
| Harrison | Brian |
| Hatten | Eddie |
| Hawkins | Damian |
| Heard | Steve |
| Hearns | Kenyatta |
| Hendricks | Tony |
| Henry | Richard |
| Hicks | Zella |
| Hill | Kendria |
| Hillard | Natoya |
| Hoffman | Brenda |
| Hogan | Troy |
| Hoggro | Mario |
| Holman | Joan |
| Holmes | Johnnie |
| Holmes | Caitlin |
| Hooks | Darrell |
| Howard | Victor |
| Howard | Anjanette |
| Hunter | Jamaal |

| | |
|---|---|
| Hutchings | Gerry |
| Isedore | Christopher |
| Isom | Brittaney |
| Jackson | Crystal |
| Jackson | Lenel |
| Jackson | Ronald |
| Jackson | Bridgette |
| Jackson | Marcus |
| Jackson | Ricky |
| James | Travion |
| Johnson | Alex |
| Johnson | Bruce |
| Johnson | Alana |
| Johnson | Jasmyne |
| Jones | Jerrell |
| Jones | Willie |
| Jones | Edward |
| Jones | Edie |
| Jones | Linda |
| Joseph | Frank |
| Joyce | John |
| Kendall | Neil |
| Kendell | Oliver |
| Kendrick | Nelson |
| Kennedy | Bobbie J. |
| Kimber | Charles |
| King | Candace |
| Kitchen | Raji |
| Kooistra | Victoria |
| Kwadzo | Kamiyah |
| Kyle | Domineke |
| Lalli | Ryan |
| Landa | Donte |
| Lane | Mershaun |
| Lawson | Reginald |
| Leath | Brittney |
| Lee | Nekoro |
| Lee | Jovan |
| Lee | Brett J. |
| Lewis | Cleston |
| Lewis | Trina |
| Loud | Delbret |
| Louis | Latoya |
| Love | Mary |
| Lowe | Erica |
| Lyles | Dante |
| Lyles | Lomond |

| | |
|---|---|
| Mackie | Kioche |
| Malone | Leah |
| Malone | Richard |
| Malone | Tyrus |
| Mann | Timothy |
| Martin | Quiana |
| Martin | Paris |
| Martin | Sam |
| Matheny | Roberta |
| Mathews | Trevor |
| Mayes | Patricia C. |
| McBride | Mona Lisa |
| McCall | Barry |
| McCallon | Kevin |
| Mccoy | Harold |
| Mcdermon | Luke |
| McDonald | Michelle |
| McIntosh | Kenneith |
| Mcintyre | Lonnie |
| McKneely | Chandra |
| Meeks | Xzavea |
| Mekuria | Ephrime |
| Miles | Michael |
| Miller | Lillian |
| Milton | Damien |
| Montgomery | Tammy |
| Moore | Alphonso |
| Moore | Bobby |
| Moore | Santana |
| Morgan | Ketrick |
| Morgan | Karrell |
| Morris | Fredrick |
| Mosley | Christopher |
| Moten | Chris |
| Murphy | Lavail |
| Nathan | Cornelius |
| Neal | Lameka |
| Neat | Jamin |
| Newson | Paul |
| Offield | Deonsay |
| O'Neill | Michael |
| Paden | Leayshia |
| Palmer, Jr. | Billy |

| | |
|---|---|
| Palmore | Brandon |
| Parker | Kendrick |
| Pate | Jaquisha |
| Patterson | Cierra M |
| Payne | Ebonee |
| Penick | Latrenda |
| Phillips | Miesha |
| Pier | Ronetta |
| Polite | Amad |
| Pope | Antoine |
| Porter | Marcus |
| Porter Jr. | Eric |
| Pouncy | Patrick W |
| Prentice | Verdis |
| Price | Torrence |
| Ptacek | Elaine |
| Queen | Alvin |
| Raby | Jeremy |
| Rainey | Arthur |
| Ramirez | Alonso |
| Ramsey | Gregory |
| Rankins | Markeith |
| Reyes | Peter L |
| Riley | Nutalia |
| Ringer | Jocelyn |
| Roach | Noble |
| Robinson | Myzel |
| Robinson | Terrell |
| Robinson | Carl |
| Robinson | Kelvin |
| Robinson | Tyrell |
| Rogers | Christina |
| Rollins | Cynthia |
| Ross | Javontez |
| Rutherford | Aara |
| Sanders | Cassius |
| Sanders | Charlie |
| Schlather | Keith |
| Shannon | Robyn |
| Shannon | Jason |
| Sheads | Annie |
| Shittu | Tade |
| Sholar | Jonathan |
| Simmons | Waynetta |
| Simmons II | Johnnie |
| Simonetti | Suzanne |
| Smith | Brittney |

| Smith | Eddie |
|---|---|
| Smith | Jeremy |
| Smith | Adam |
| Smith | Cynthia |
| Smith | Trenise |
| Smith | Wayne |
| Smith | Jennetta |
| Smith | Cartina |
| Smith | Fabian |
| Smith | Marcellus |
| Spriggs | Steven |
| Stampley | Adrian |
| Starks | Savonya |
| Stephens | Brenda |
| Stewart | Quiana |
| Stovall | Precious |
| Sullivant | Shakera |
| Sury | Manda |
| Swinton | Kelly |
| Taitt | Twana |
| Talley | Mark |
| Tete | Julian P. |
| Thomas | Lafayette |
| Thomas | Glenn |
| Thomas | Wayne |
| Thomas | Jay |
| Townsend | Dewane |
| Vant | Lisa |
| Varnado | Mark |
| Vaughn | Neil |
| Veazie | Tamara |
| Vega | Jessica |
| Walker | Euralene |
| Wallace | Kenneth |
| Warnick | Devin |
| Washington | Mario |
| Watkins | Jessica |
| Watson | Brian |
| Watson | Shameka |
| Watson | Adam |
| Webb | James |
| Wellds | Kayla |
| Whalen | Michael |
| Whaley | Natrelle |
| Whibbey | Paul |
| White | Adriana |
| White | Camila |

| | |
|---|---|
| White | Terrence |
| Williams | Tqua |
| Williams | Whitney |
| Williams | Antonio |
| Williams | Whitney |
| Williams | Daniel |
| Wilson | Christian |
| Wilson | Jermaine |
| Wingate | Serena |

| Plaintiff |
| --- |
| Champ , Michael |
| Brooks , Edward |
| Odell, John |
| Bowlin , Paul |
| Warner , Gilbert |
| Eastburn , Farron |
| Russo , Hollyann |
| Larkin , Sean |
| Barnes , Jason |
| Applen , Lucille |
| Ranuio , Ernest |
| Mansfield , Gregory |
| Torres , Henry |
| Mummert, Michael |
| Smith , Frances |
| Nelson , Kitty |
| Bacon , Wayne |
| Sumlin , Tracy |
| Shaw, Jamie |
| Ulibarri , Mary |
| Shipp , Lillie |
| Depue , Geary |
| Nichols, John |
| Purnell, Margo |
| Gray, James |
| Coggins, Sandra |
| West, Ramonda |
| Walker , Harold |
| Stone , Gary |
| Shaver , Katherine |
| Curtis, Johnny |
| Pinkston, Darlene |
| Wolfe , Gary |
| Norman , Thomas |
| Wilbanks , Catherine |
| Crowe , William |
| Mclachlan, Patricia |
| Milanese, Joseph |
| Murad , Michael |
| Binns , Japelle |
| Joy , Rosemarie |
| Young , Monica |
| Pontius, Helen |
| Sanderson , Roger |
| Buggage, Cyntreia |
| Gordon , Carl |
| Terry , Jeffrery |
| Harris , Magwenda |

| |
|---|
| Davis , Ralph |
| Berry , Mark |
| Cox , Allen |
| Cerone , Cathy |
| Shipley, Debra |
| Smith , Jennett |
| Jones , Myron |
| Sitek , Richard |
| Tucker , Frankie |
| Mayer , Matthew |
| Bernat , Gwendolyn |
| Jordan , Robert |
| Overton, Samuel |
| Rhodes , Terry |
| Litchford , Karen |
| Still , Jennifer |
| Murtaugh , Kenneth |
| Williams , Sara |
| DeLappe, Grant |
| Johnson, Jonathon |
| Lonsberry , Anne |
| Gaudette , Deborah |
| Wade, Mouler |
| Alston , Lawrence |
| Cloud , George |
| Mclelland , Ernestine |
| Pyles , Richard |
| Irizarry , Luz |
| Aleman , Maria |
| Ash , Daisy |
| Ostrander-Cowles, Wendy |
| Newman , Charmaine |
| Deltrecco , Al |
| Flores , Michael |
| Hurtado, Teresa |
| Hurt, Valorie |
| Martin, Robert |
| Wallace, Michelle |
| Denmon , Effie |
| McDonald , Sammy |
| Williams , Mary |
| Johnson, David |
| Dugas , Kathleen |
| Capelle, Regina |
| Baksh , Bashira |
| Christmas , Melva |
| Peters , Earnestine |
| Yohe, Randall |
| Stokes , David |

| |
|---|
| Brown , Ricardo |
| Halberstadt-Chorowski, Suzanne |
| Jackson, Timothy |
| Manues , Sara |
| Munoz , Olga |
| Polk, Jimmy |
| Bryan , Christine |
| Cadet , Marie |
| Barber , Charles |
| Alspaugh , Shane |
| Lujan , Mary |
| Jordan , Jimmy |
| Brown , Mandalina |
| Bergquist , Janie |
| Wilson, Dorothy |
| Mart, Betty |
| Patterson , Margie |
| Surendran , Thiaga |
| Dixon, Rudolph |
| Lanier , Michael |
| Harmon , Larry |
| Taylor, Tiffany |
| Gardner, James |
| Young , Mitzy |
| Bishop-Johnson , Donna |
| Doyle , Albert |
| Kreps, Kari |
| Perez , Iris |
| Beck, Janet |
| Moore , Frederick |
| Ramirez, Camilla |
| Kampan , Nalumone |
| Wheeler, Ina |
| Ahtonen, Charles |
| Mills , Thomas |
| Jones , Robert |
| Curtice, Jimmy |
| Ash , Troy |
| Jordon , Michael |
| Stark, Larry |
| Shackles , Ricky |
| Gelfond, Lita |
| Benton , Dorothy |
| Sheheen, Shannon |
| Atam, Veta |
| Neal, Steve |
| Deboard, Mark |
| Matson , Susan |
| Mattice, Paul |

| |
|---|
| Antone , Geneva |
| Peters , Jacquelynn |
| Mcmullen , Tammy |
| Beilman, Philip |
| Earl, Carol |
| Heller , Debra |
| Sanders, Lenita |
| Bufton , David |
| Pearson, Cynthia |
| Chavez , Claudette |
| Cash, Sherrie |
| Little , Yvonne |
| Gressett , Harold |
| Childs , Cedric |
| Jives , Linda |
| Obrien , Renee |
| Owens, Frank |
| Griffith , Brenda |
| Lewis , Pamela |
| Ledbetter , Linda |
| Brewer , Kenneth |
| Washington, Ethea |
| Sherwin, Dianne |
| Dickson, Adraine |
| Terrell, Carolyn |
| Kiss, Timothy |
| Sanabria , Tammy |
| Cordero, Maritza |
| Tripp, Lorin |
| Powell , Charlotte |
| Martin , Betty |
| Goodrich , Nina |
| Lothrop, Nancy |
| Harris , Alejandro |
| Gatson, Marjorie |
| Clarke, Leander |
| Taylor, Doris |
| Combs , Ernest |
| Johnson, Jeanette |
| Graham , Gerald |
| Bridges, Jermy |
| Anderson , Sharon |
| Boone , Bernard |
| Robinson , Henry |
| Lytton , Donnie |
| Comston, Billie |
| Cleveland , Mary |
| Goodloe, Betty |
| Evanko , Jean |

| |
|---|
| Valera , Rhonda |
| Black , Tincy |
| Barnard, Ruth |
| Stegall, Johnny |
| Gruber , Theodore |
| Nash, Betty |
| Davis , Derwin |
| Levy, Michelle |
| Scruggs, Darlene |
| Allen , Lester |
| Lovett , Thomas |
| Taylor, Frank |
| Sneed , Ricky |
| Jackson, Cyrust |
| Hazelip, Lisa |
| Garrett, Pamela |
| Figures, Helen |
| Adams , Douglas |
| Coleman, Jeffery |
| Robinson , Julie |
| Palma , Vincent |
| Hubbard, Lecesne |
| Fitzgerald, Brenda |
| Llewellyn , Randy |
| Smith , Jacqueline |
| Ward, Curtis |
| Smith , Willie |
| Provitt, Edward |
| Ben , Selena |
| Dick, Tony |
| Detemple , John |
| Davis , Kenneth |
| Brown, Sylvia |
| Gaines , Ricky |
| Aviles , Joselyne |
| Forster, Christopher |
| Ely , Charles |
| Bartel , Beatrice |
| Joseph, Phillip |
| Price, Greg |
| Enclade, Brian |
| Gallop , Johnnie |
| Rodriguez , Nancy |
| Hammack, Gary |
| Warneke, Luther |
| Barajas, Marie |
| Fazzone, Patrick |
| Lafrancis, Jessica |
| Dalton , Carolyn |

| |
|---|
| Morgan , John |
| Thomas , Synthia |
| Morris , Danny |
| Fredell, Stephen |
| Antonetti , Santos |
| Harvey , Donald |
| Pettway, Thomas |
| Forsyth, Ronald |
| Giovannini, Judith |
| Scott  , Randall |
| Jones, Thomas |
| Schumaker , Charles |
| Gibbons, Mandy |
| Jordan, Edgar |
| Schmidt, Wanda |
| Robinson, Marcus |
| Smallwood , Robert |
| Moten, Reginald |
| Brown  , Henry |
| Penny  , Angela |
| Williams  , Carmen |
| Negron , Gregoria |
| Anderson  , Paul |
| Harding, Helen |
| Tisserand , Pamela |
| Martinez  , Christine |
| Cargile, Stephen |
| Evans  , Larry |
| Broussard , Sandra |
| Calhoun, Leon |
| Jordan , Benny |
| Mays, Christophe |
| Mullins, Thurman |
| Zammerilla, Charles |
| Georges, Deborah |
| Locklear  , Lofty |
| Dent, Faith |
| Kenney , Melanie |
| Averso, Peter, Sr. |
| Langley, Tammy |
| Baxter , Dene |
| Sanderson, Randall |
| Chilton, Jennifer |
| Cambre , Patrick |
| Boulware  , Betty |
| Wickman, Jason |
| Noltensmeier , Julie |
| Clark  , Steven |
| Wright , Ned |

| |
|---|
| Wilkinson , Darrell |
| Parker , Daniel |
| Brown  , Jackie |
| Sanders, Kathryne |
| Mireles, Amado |
| Henderson-peacock  , Wendy |
| Sandefur  , Kathy |
| Wilson , Kim |
| Cooper, Richard |
| Olshefski , Richard |
| Covarrubias  , Angel |
| Cowan  , Sandra |
| Nicholas  , Kristi |
| Snyder , Paula |
| Satriano  , Christine |
| Nielsen, Katherine |
| De-montalban , Michael |
| Nagel  , Catherine |
| Shadle , Glenn |
| Stuessy, Tom |
| Sneed  , Patrice |
| Waters , Brandon |
| Silus  , Gayle |
| McGuinness, Michael |
| Brantley  , Marion |
| Nash, Ralph |
| Johnson, Phillip |
| Pollard, John |
| Edwards, Darrell |
| Greenleaf , Christine |
| Viers  , Rochelle |
| Villarreal, Jose |
| Wald, Barbara |
| Shaw, Robin |
| Sanchez, Ivonne |
| Tinney , Michael |
| Whitney, Vickie |
| Reese  , Carmen |
| Mckernan  , Catherine |
| Wood, Marie |
| Young  , Albert |
| Whitener, Diane |
| Soria  , Hugo |
| Ishii  , Laurie |
| Wester , Annette |
| Canales, Adelina |
| Gates  , Zina |
| Pantojas  , Diana |
| Keene  , Sandra |

| |
|---|
| Blevins, Rezie |
| Jackson, Daniel |
| James , Regina |
| Sandy , Mitchell |
| Darrow , James |
| Mobley, Larry |
| Guerriero , Randall |
| Moulton, Darren |
| Garcia , Roxann |
| Pinkston , Charles |
| Hugger , Crystal |
| Kennedy, Catreace |
| Whitfield , Thomas |
| Morales, Fernando |
| Dapas, Dino |
| Breyan , Rudolph |
| Sidiqi , Hamidullah |
| Gordon , Barbara |
| Gatlin , Rhonda |
| Mosley , Karl |
| Wright , William |
| Davis , Anne |
| Rankin , Margaret |
| Haselhorst, William |
| Boykin , Don |
| Castanho , Barbara |
| Spence , Nancy |
| Finch , Clifford |
| Walters, William |
| Rogers , Towanna |
| Bailey , Dora |
| Garcia , Juanita |
| Brown , Katherine |
| Lipscomb , Laneece |
| Harp, Glenda |
| Wright , Charles |
| Benavidez , Thelma |
| Chaney , Danny |
| Keay, Kevin |
| Fequiere , Danny |
| Diaz, Bridget |
| Chhor , Aun |
| Johnson, Nicole |
| Alkhatib , Rula |
| Tillman, Janice |
| Gunnoe , Brooke |
| Thorin , Stephanie |
| Johnson, Keith |
| Stoxstell , Maurice |

| |
|---|
| Boutte , Katrina |
| Couch  , Stephanie |
| Thomas , Shelia |
| Atkinson, Bruce |
| Walker , Michael |
| Hansen , Jacqueline |
| Egner  , Fred |
| Picard , Elaine |
| Wagner , Nicole |
| Winkler, Oranna |
| Stubbs , Mary |
| Boheler, Diane |
| O'Dell , Karen |
| Dubose, Doris |
| Lemons, Martha |
| Chevalier , Georgetta |
| Ocamb  , Michael |
| Stoughtenger , Melissa |
| Barker , Sondra |
| Dingler, Justin |
| Summerour , Tina |
| Landrum, Douglas |
| Fleming, Jada |
| Haywood, Shellia |
| Roberts, Mark |
| Anthony-ike  , Sandra |
| Patito , Leslie |
| Wyatt  , Sandra |
| Reeves , Kimberly |
| McCain , William |
| Shafer , Edith |
| Kontrath  , Annette |
| Winell , Richard |
| Flores , Carlos |
| Huntley, Juanita |
| Parris , Donna |
| Bray, Michael |
| Brooks , Freddie |
| Pile, Jennifer |
| Duran  , Magda |
| Kawecki, Raymond |
| Fling  , Sara |
| Adams  , Charisse |
| Mcdaniel  , Johnny |
| Buehler, Howard |
| Darnell, Robert |
| Turner , Roy |
| Hill, Kenneth |
| Tipton , Mia |

| |
|---|
| Healy , Loey |
| Yates , Linda |
| Puglia , William |
| Romine , Matthew |
| Schrage, Russell |
| Cordry , Connie |
| Green , Nathaniel |
| Mensch , Veta |
| Harris , Ernest |
| Rogers , Katrina |
| Fields , Margie |
| Scheffler , Barbara |
| Jeffries , Colleen |
| Fielder, Stevie |
| Mills, Charles |
| Grant , Frankie |
| Pappoe , Michael |
| Sims, Alfred |
| Blankenship, James |
| Walker , Nikkita |
| Edwards, Garland |
| Lyon, Dion |
| Knox, Karen |
| Harrison , Willie |
| Curtis , Nellie |
| Arceo , Ernesto |
| McCleary , James |
| Cleare , Paulette |
| Byrd, Victor |
| Jenkins, Franky |
| Nigh, Diane |
| Green , Deshawn |
| Murrell, Jacqulyn |
| Lane, Herbert |
| Bailey , Barbara |
| Loddy , Lonnie |
| Lack, Jeffrey |
| Olson , Robert |
| Ewell , Terry |
| Schmidkonz, Jeanette |
| Butcher, Lynn |
| Langford , Jennifer |
| Tuccillo , Judith |
| Ellis , Brenda |
| Vankeuren , Mary |
| Marthaller, Debra |
| Brown , Arnet |
| Heavener , Jeffery |
| Wellington, James |

| |
|---|
| Bell, Mickey |
| Kimble , Willie |
| Engelhart , Sandra |
| Henderson , Anthony |
| Dooley , Ian |
| Kelly , Calvin |
| McKee , Samuel |
| Wright , Terry |
| Geist, Kay |
| Bobbitt, Patricia |
| Terry , Gary |
| Louramore , Lester |
| Hull, Wendell |
| Colter , Lawrence |
| Shaulis, Frederick |
| Linney , Christopher |
| Boone, Juanita |
| Kennedy, John |
| Maynor , Glenn |
| Zussman, David |
| Williams , Edgar |
| Branch , Earl |
| Bradford , Wellington |
| Grizzard , Vickie |
| Foster , Walter |
| Mullins, Rita |
| Tripp , Candace |
| Culpepper , Lola |
| Thomas , Linda |
| Jackson, Aaron |
| Mazur , Paul |
| Mathews, Billy |
| Arend , Diane |
| Hemphill , Erma |
| Torres , Guadalupe |
| Estes , Connie |
| Schreur, Beverly |
| Hackney, Janice |
| Dean, Frederick |
| Robinson , Carmall |
| Peters, Irish |
| McGriff, Dennis |
| Howell , Yvonne |
| Perreault , Ellen |
| Moseley, Janice |
| Olson , Samuel |
| Vary, Hilda |
| Leiato , Mataua |
| Snyder , Robin |

| Name |
|---|
| Mitchell , Victor |
| Patterson , Jessica |
| Miranda, Gerarda |
| Thomas , Danny |
| Lee , Pennie |
| Lowe, Laurie |
| Bloodsaw, Colleen |
| Rhude , Randolph |
| Pringle, Monique |
| Villa , Julio |
| Byers , Larry |
| Keegan , Kimberly |
| Parin, Lyle |
| Smith , Corey |
| Ehrsam, Harriet |
| Estrada, Angelita |
| Traylor, Brittany |
| Ferguson , Kevin |
| Ashley , Barthel |
| Banks , Ronda |
| Biro, David |
| Willis , William |
| Phaneuf, Arthur |
| Radulescu , Viorica |
| Dupree , Walter |
| Yeates , James |
| Lineberry , Lee |
| Bromberg , Laurene |
| Weeks , Sharon |
| Williams , Wendy |
| Mills , Norman |
| Clingenpeel , Micky |
| Moseley, Cathey |
| Renne , Jeffery |
| Strode , Robert |
| Jennings , Annise |
| Tran, Tinh |
| Farmer , Elise |
| McKinzie , Mary |
| Petracco , Jeff |
| Williams , Lisa |
| Genco , Bryan |
| Epperson , Shauna |
| Dixon , John |
| Mabrey , Elizabeth |
| Holdren, Brenda |
| Klennert , Mary |
| Chinn , Charles |
| Brown , Dennis |

| |
|---|
| Smith , James |
| Caldwell , James |
| Coleman, Willie |
| Recchia, Maria |
| Johnson, Karla |
| Coeburn, Thelma |
| Mejia , Marcos |
| Howell, Hershell |
| Moreno , Josephine |
| Diaz, Flavio |
| Bausley, Thuran |
| Spencer, Sammy |
| Davis , Sharonda |
| Weber , Elizabeth |
| Jackson, Christopher |
| Clouse , Charlene |
| Weary , Tanaya |
| Dorf, Sam |
| Macios , Marc |
| Dekowski , Pele |
| Randall, Dedra |
| Dean, Anita |
| Robinette , Doris |
| Okoronkwo , Sampson |
| Hillhouse , Kristal |
| Wesley , Jeffery |
| Kimbrough , Glenn |
| Barnett, Ronnie D., Sr. |
| Estes , Wilford |
| Johnson, Vincent |
| Mcavoy , Barbara |
| Drakeford , Darin |
| Ramirez, Anita |
| Harper , Trena |
| Owings , Stacie |
| Williams , Gregory |
| Schlenker , Ramona |
| Mcclary, Diane |
| Lyles , Clarence |
| Jennings , Chasity |
| Craig , Randall |
| Sinsabaugh, Henry |
| Milton , Paula |
| Obryant, Shala |
| White , Steven |
| Monrabal , Joanne |
| Purcell, Kathleen |
| Arnold , Margaret |
| Bailey , Lisa |

| |
|---|
| Davenport , Jason |
| Whiteside , Christy |
| Chesson, Willie |
| Chatman, Anthony |
| Skabelund , Celeste |
| Riggle, George N., Jr. |
| Tucker , Ray |
| Nix , Marion |
| Garcia , Richard |
| Dekowski  , Afia |
| Martin , Natalie |
| Barger, David L. |
| Ricketts  , Kassandra |
| Moore  , Jerry |
| Willard, Nikki |
| Yasmin , Lubna |
| Pisani , Anthony |
| Jaeger , Traci |
| Armstead, Henry |
| Carrillo  , Herminia |
| Mcmillen  , Michael |
| Wall, David |
| Combs  , Darryl |
| Wilson, John |
| Sanders, Levon |
| Dort, Cedrick |
| Stevenson , Tiga |
| Morales, Katherine |
| Waller , Billy |
| Winnett, Tammy |
| Taylor , Donna |
| Clark  , Mary |
| Caruthers , Tiffany |
| Hawkins, Natasha |
| Nelson, Sharnice |
| Steele, Nicole |
| Sanders, Gina |
| Collins, Timothy |
| Boykin , Altrenia |
| Grant  , Renaldo |
| Torres , Rudy |
| Nace, Amy |
| Moore  , Narvell |
| James  , Eric |
| Klunder, Patricia |
| Short  , Vicki |
| Morrison  , Michael |
| Oxendine  , Dana |
| Seymour, Benjamin, Jr. |

| |
|---|
| Brenneman-Wake , Susan |
| Ditta  , Paula |
| Lattanzio , Rosa |
| Johnson, Sarah |
| Hortenbery, Linda |
| McDonald  , Karla |
| Damore , Elaine |
| Ralowicz  , Leo |
| Kelly  , Eugene |
| Maxson , Theresa |
| Kallas , Faye |
| Freeman, Dale |
| Sleichter, Mary |
| Cronis , Rita |
| Page, Leslie |
| Rubenstein, Courtney |
| Johnson, Annie |
| Bell, Carolyn |
| Sanders, Deidre |
| Dorsey , Johnna |
| Rosser , Kimberly |
| Gulley , Janice |
| Jackson, Donnie |
| Hubbard, Joe |
| Washington, Deone |
| Newman , Tysi |
| Harrell, Samuel |
| Silva  , Laurie |
| Szewczyk  , Andrew |
| Mitchell  , Mary |
| Armstrong , Argie |
| Zurawski, Peter |
| Pugh, Aquilla |
| Galvan , Pedro |
| Baker  , Donald |
| Earls  , Winfred |
| Neel, Raymond |
| Oliver , Karen |
| Smiley , Trammel |
| Ginn, Eddie |
| Williamson, Martha |
| Pulliam, Kendra |
| Broughton , Porsche |
| Dismuke, Tashiana |
| Turner , Herbert |
| Schueller , Mark |
| III , George |
| Dillon , Luvenia |
| Christenson  , Matthew |

| |
|---|
| Higgs , Andre |
| Smith , Myra |
| Huell , Gina |
| Reed, Doris |
| Williams , Edward |
| Swinson, Julius |
| Burke , Linda |
| Yates , Diane |
| Crawford , Amelia |
| Garrick, Joseph |
| Wilson, Thomas, Jr. |
| Vit , Jennifer |
| Johnson, Michael |
| Linnear, Marvin |
| Carruthers, Jarrell |
| Boehm , Beverly |
| Deziel , Patricia |
| Jerman , Mabel |
| Mitchell , Joy |
| Pennington, Dueird |
| Ellison, Patrick |
| Smith , Stacey |
| Shaw, Anita |
| Hayward, Victoria |
| Brennan, William |
| Young , Darrin |
| Willis , Myesha |
| Gillespie , Timothy |
| Williams , Robert |
| Rivera , Rosa |
| Papillon , Candy |
| Cutler , Wanda |
| Bakare , Olawale |
| Jackman, Tressie |
| Garcia , Rosa |
| Martin , Lawrence |
| Baker, Glenda |
| Stephens , Edwin |
| Mallek , Kat |
| Foster , Obra |
| Fryer , Tammy |
| Galvin , Joseph |
| Chambers , Teresa |
| Hoskins, Tina |
| Henry , Pamela |
| Carroll, Jessica |
| Williams , Tony |
| Struggs, Barbara |
| Richinick , William |

| |
|---|
| Thompson , Elvra |
| Boyd, Sheila |
| Willis , Dorchristalon |
| Seamon , David |
| Stein , Norma |
| Campos , David |
| Humphrey , Billy |
| Tennant, Eileen |
| Rodgers, Tennille |
| Dinitto, Lucia |
| Seay, Amelia |
| Drayton, Deloris |
| West, Johnny |
| McBride, Patricia |
| Adison , Lizzie |
| Crook-brown , Karesha |
| Lasso , Carlos |
| Chambers , John |
| Nelson , Scott |
| Grassi, Cindy |
| Stokes , Jennifer |
| Overton, Pamela |
| Arrighi, Susan |
| Duncan , James |
| Sanabria , Blanca |
| Sauceda, Javier |
| Mitchell , Katicha |
| Watson , Vielka |
| Houston, Ed |
| Mickey , Frederick |
| Jones , Estella |
| Whitney, Tonya |
| Feddeman , Michael |
| Witcher, Elizabeth |
| Welz, Mark |
| Langness , Drew |
| Mcnair , Carl |
| Antoniadis, Joann |
| Stephens , Charles |
| Besley , Markeesa |
| Johnson, Jerry |
| Alston , Quentin |
| Thorndyke , Debra |
| Clifton, John |
| Watson , Joi |
| Ebanks , Zena |
| Tyler , Belinda |
| Campbell , Anthony |
| Markve , Keith |

| |
|---|
| Rader , Michael |
| Sturgeon , Marty |
| Moore , Connie |
| Nice, Carol |
| Blake , Divida |
| Laminack , Barbara |
| Puga, Daniel |
| Wadley , Robert |
| Lopez , Jessie |
| Swalley, Cindy |
| Sandoval , Patricia |
| Montfort , Derrick |
| Martinez, Tracee |
| Deal, John |
| Cutter , Priscilla |
| Mitchell , Bernard |
| Willis , Shalina |
| Allen , James |
| Browning , Bruce |
| McMillan , Robert |
| Brown , Barrington |
| Phillips , Tammy |
| Chavez , Lorie |
| Cooper , Tamera |
| Wix , Jesse |
| Mikel , Eric |
| Simmons, Steve |
| Mendez , Carmen |
| Gaffney, Benjamin |
| Clark , Lori |
| Kelley, Judith |
| Bitcko , Tonya |
| Barnett, Basil |
| Gilley , Ramona |
| Leon, Edward |
| Aquino , Claudia |
| Phelps, Bridggett |
| Harris, Dedrick |
| Cantu , Alvin |
| Lorenz , Sherry |
| Barnhill , Trelvis |
| Randolph, Mary |
| Martin , Antron |
| Price , Jason |
| Walsh , Kevin |
| Guffey, Denise |
| Payton , Rhonda |
| Ponce , Denise |
| Underwood-Schuermann , Beverly |

| |
|---|
| Phillips , Joseph |
| Vance , Darrell |
| Culbertson, Gerald |
| Muchmore, Robert |
| Graves , Benny |
| Wilson , Andrea |
| Williams , Eddie |
| Parker , Phyllis |
| Hargro, Louvenia |
| Carter , Valerie |
| Davis , Theodore |
| Gadsden, William |
| Darcy , Kevin |
| Bryant , Andrew |
| Lunsford , Christina |
| Empey , Thomas |
| Brown , John |
| York, Janet |
| Hunter , Dennis |
| Jenkins, Stephanie |
| Carlson, Brent |
| Jamison- Greene, La Bonnie Eleine |
| Addison, George |
| Daniel , Keith |
| Cramer , David |
| Murphy , Terry |
| Grimes , Michael |
| Rodriguez , Fabian |
| Johnson, David |
| Cloward, Mollie |
| Edwards, Renather |
| Richardson, Ricky |
| Russell, Krystine |
| Direito, Lucille |
| Fleck , Jamie |
| McDermont , Glenda |
| Abrom , Tony |
| Grube Sr, Timothy |
| Williams , Vanda |
| Barrera, Pedro |
| Hobson , Teresa |
| Young , David |
| Pollard, Faye |
| Stadish, Lyn |
| Williams , Caprisha |
| Brinckmeyer, Mary |
| Cannon , Allen |
| Keys, Jimmy |
| Read, Jerry |

| |
|---|
| Easterling, Bryant |
| Meachum, Robin |
| Bishop , Jerome |
| Slaughter , Keith |
| Getz, Patrick |
| Char, Ki |
| Peer, Shirley |
| Gillum , Billy |
| Pratt , Allen |
| Mazzullo , Alecia |
| Hebert , Kristina |
| Harris , Rita |
| Coleman, Jennifer |
| Miller , Raymond |
| Kyle, Francis, Jr. |
| Adams , Jack |
| Cox, Susan |
| Hanks , Lois |
| Johnson, Dianna |
| Willis , Melvin |
| Harrison , Brenda |
| Neyland, Celia |
| Kelley , Wayne |
| McMurtury , Barbara |
| Deberry, Teresa |
| Harris , James |
| Williams , Michael |
| Leger , Brian |
| Westerlund, Sean |
| Welch , John |
| Blumberger, David |
| Bass, Clifton |
| Patereau , Ruth |
| Woods , James |
| Oliver , Linda |
| Bush, Robert |
| Stetler, Debra |
| Little , Sandra |
| Chavis , Martin |
| Bolte , Michelle |
| Laquaglia , Anthony |
| Svagdis, John |
| Bowers , Gail |
| Janus , Darlene |
| Abrego, Juventino |
| Mason, George |
| Johnson, Leota |
| Grant , Patrick |
| Wiles , Carol |

| |
|---|
| Sheak , Ann |
| Castilleja, Ruben |
| Nakissa, Nasser |
| Nelson , Joanna |
| Haley , Jeniffer |
| Greene , Steven |
| Washington, Leslie |
| Clark, Kevin |
| Dierkson , Gary |
| Lavonte, Joseph |
| Purnell, Mary |
| Lawson, Vernon |
| Krusinsky , Michael |
| Manina , Susan |
| Vazquez, Alexander |
| Fox , Marlon |
| Brown , Stacy |
| Jaskolski , Susan |
| Hensell, Carole |
| Atuatasi , Litara |
| Reinsmith, Darin |
| Dockery, Delvin |
| Wilson , Larry |
| Poirier, Karrie |
| Lara, Gerard |
| Thomas , Charles |
| Perry , Patricia |
| Castillo , Sal |
| Kelley , Michael |
| Lee , Joanette |
| Hendricks , Mitchell |
| Riggle, Marlo |
| Gardner, Linda |
| Jackson, Frankie |
| Ellis , Theresa |
| Decker , Samuel |
| Dorsey , Stephanie |
| Alexander , Lazzerick |
| Goodwin, Savannah |
| Durkin , John |
| Bowker , David |
| Mccarthy , Patrick |
| Sandhaus , Sok |
| Zuniga , Elizabeth |
| Hoover , William |
| Grubbs , Neal |
| Cobb, Frederick |
| Wade, Dora |
| Tyeryar, Della |

| |
|---|
| Helt, Jake |
| Metters, Charles |
| Jenkins, Roy |
| Pitts , Joshua |
| Lilly , Raymond |
| Meyers , David |
| Brink , Jean |
| Washington, Jamel |
| Dovichi, Johnny |
| Glomb , Robert |
| McMillan, Terry |
| Wolfe , Scott |
| Campbell , Diana |
| Loetscher, James M., Jr. |
| Grey, John |
| Letson , Allen |
| Ortiz , Christopher |
| Yoon, Crystal |
| Smith , Glen |
| Swinney, Sharon |
| Bienvenue , Paul |
| Thornton , Tiffany |
| Hubbard, Laurinda |
| Stuve , Melissa |
| Studmire , Laihandais |
| McCord , Tanya |
| Edmonds, David |
| Billeaudeau , Doretta |
| Wiesenhofer , Sara |
| Myers , Stacie |
| Washington, Michelle |
| Conner, William |
| Gibson , Pauline |
| Anderson , Sharon |
| Rodriguez, Luis |
| Irick , Kayla |
| Vance , Demetris |
| Aldridge , Leonard |
| Noel, Truhill |
| Thompson , Gil |
| Labodiak , Carol |
| Ransom , Barbara |
| Bandy , Jack |
| Scott , Redesta |
| Thaggard , James |
| Sandberg , Vicki |
| Atkinson , Jonathan |
| Batts , Thomas |
| Poppe , Beverly |

| |
|---|
| Smith , Lester |
| Shepard, Douglas |
| Overbaugh , Richard |
| White , Mary |
| Stidham, Richard |
| Davis , Steward |
| Harvey , Rachel |
| McCabe , Scott |
| Brouillette , John |
| Finnegan , James |
| Carlson, Jerry |
| Williams , Renee |
| Long, Marc |
| Wexler , Paula |
| Welch , Paris |
| Kellar , Evelyn |
| Oliver , Doris |
| Lawton , Gerald |
| Ramadan, Amy |
| Spaulding , Rudolph |
| Harris , Richard |
| Fernandez , Manuela |
| Lucibello, Scott |
| Smith , Heyward |
| Clark, Carol |
| Burton , Lee |
| Cottman, Andrea |
| Adams , Stanley |
| Nelson , John |
| Grenier, Linda |
| Montgomery, Arlone |
| Eubanks, Lakisha |
| Knott , Joellen |
| McIntosh , Claude |
| Wallace, James |
| Robinson , Victoria |
| Leslie , John |
| Higgons, David |
| Plummer, Judy |
| Orr , Kimberly |
| Lovett , Steven |
| Stanford , Linda |
| Holmes-Silva , Lillie |
| Olivero, Eduardo |
| Loydd , Lajonda |
| Adair , Alma |
| Barmann, Derek |
| Fields , Ricky |
| Byrd, Phillip |

| |
|---|
| Cox , Jennifer |
| Curry  , Sharonda |
| Jacobs, Thomas F., Jr. |
| Fernandez , Damaris |
| Dominguez , James |
| Pluth  , Barbara |
| Taylor-Howard, John |
| Mcmillen  , Constance |
| Matteson  , David |
| Cunningham, Ryan |
| Greer  , William |
| Nicoletti , Tina |
| Harrington, Billy |
| McHenry, Robert |
| Hopewell, Jefferey |
| Spalliero , Michael |
| Baskin , Henry |
| Smith  , Keith |
| Barrier, Edward |
| Laudermilk, Aaron |
| Webb, Bridget |
| Bray, Deborah |
| Morgan , Kelly |
| Fontenot  , Gina |
| Rodriguez , Gilbert |
| Jordan, Christina |
| Mcdaniel  , Richard |
| Knight , James |
| Cardinal  , Jerri |
| Martinez  , Kathleen |
| McKelligott  , Raymond |
| Desautels , Andre |
| Keels  , Charles |
| Strapman  , Earnest |
| Harris , Ramon |
| Gibson , Waymon |
| Caraveo, Rosa |
| Catrambone, Mary |
| Kinard , Thomas |
| Lewis  , Sherry |
| Hathaway  , Christine |
| Chadwick  , David |
| Moses  , Calvin |
| Powell, Terri |
| Geesey , Bonnie |
| Strucic, Danica |
| Cohen  , Maryn |
| Johnson, Michael |
| Littlejohn, David |

| |
|---|
| Yorn, Herman |
| Cox , Albert |
| Setser , Brad |
| Byndum , Gerald |
| Hackett, Ruth |
| Hart, Dwight |
| Rosa, Herminio |
| Harrison , Carolyn |
| Guidry , Mary |
| Snouffer , Scott |
| Fitzgerald, Michael |
| Wren, Renee |
| Maxwell, Marisa |
| Partlow, Robert |
| Lagana , David |
| Washington, Robert |
| Cheeks , Phillip |
| Peters , Adrienne |
| Page, Sheila |
| Ringgenberg , Meri |
| Harris , Tonia |
| Martinez , Katie |
| Green , Dorothy |
| Jones , Charlene |
| McDonald , Nathaniel |
| Green , Goodlow |
| Shaw, Marsha |
| Ray , Tarneicia |
| Johnston, Kenneth |
| Bates , Sara |
| Walters, Debra |
| Ford, Darryl |
| Medeiros , Sandra |
| Norwood, Paul |
| Houston, Pamela |
| Allen , Robert |
| Booker , Heather |
| Marcum , Vena |
| Figueroa , Maribel |
| Cox , Sheri |
| Aragon , Melinda |
| Richards , William |
| Blackburn , Nicole |
| Corcoran, Robert, Sr. |
| Smith , Valerie |
| Jones , Shirley |
| Smalls , Clyde |
| Mitchell , Nancy |
| Ebat, Angela |

| |
|---|
| King, Catina |
| Cardenas , Federico |
| Ward, Sandra |
| Lorina , Melissa |
| Zitek , Larena |
| Cafaro, Russel |
| Washington, Steven |
| Hinton , Linda |
| Sschaffner, James |
| Collins, David |
| Romero , Catherine |
| Sherer, James |
| Scherer, Cynthia |
| Flowers, Tracy |
| Dobson , Mark |
| Gushy , Mark |
| Johnson, Joyce |
| Miller , Karen |
| Feia, Peggy |
| Howard , Yolanda |
| Rush, Ollie |
| Aimonetti , Randy |
| Watt, Tara |
| McMillian , Leola |
| Louis-higgins, Robbyn |
| Gottuso, Morgan |
| Patillo, James |
| Hendricks, Diona |
| Moore , Shirley |
| Marriggi , Frank |
| Johnson, Michael |
| Jennifer , Hawkins |
| Rupe, Judy |
| Moore , William |
| Long, Loretta |
| Solis , Sandra |
| Francis, Michael |
| Morrison , James |
| Stephens , Hinton |
| Hoyos , Maria |
| Mundy , Lawrence |
| Szczepkowski , Kathleen |
| Strother , Mary |
| Hayes , Darnell |
| Donley , Gary |
| Maldonado , Mirna |
| Davison, Bettie |
| Catablan , John |
| Danyus , Susan |

| |
|---|
| Forrest, Gordon |
| Wright , Donnie |
| McAllister, Rosalind |
| Parrish, Reo |
| Bowles , Timothy |
| Hart, Angela |
| Holmes , Roxane |
| Garcia, Claude |
| Heady , Christine |
| Ellis , Willie |
| Ferrante , Ronald |
| Wilkins, Paul |
| Holloman , Pamela |
| King, Gayla |
| Daniels, Otis |
| Strobl , Quinda |
| Palange, Donna |
| Eddington , David |
| Gibson , Timothy |
| Fairchild , Thomas |
| Tyree , Denise |
| Franklin , Shawn |
| Carcana, Heriberto |
| Blunt , Flor |
| Ungar , Betty |
| Euart , Julia |
| Dimatteo , Debbie |
| Allen , Mildred |
| Butterworth , Janena |
| Gardner-Hammond , Irma |
| Fenner , Barbara |
| Stewart, Emily |
| Jerome-Dafoe , Melanie |
| Stawarz, Douglas H., Sr. |
| Solders, Sharon |
| Lawton , Mattie |
| Jones , Gareth |
| Yoches , David |
| Wren, Dearius |
| Herbert, Walter |
| Gambrell , Julie |
| Williams , Adolph |
| Ager, Wendy |
| Margosian , James |
| Burrell, Stanley |
| Long, Rebecca |
| Schaffer-Wolpert, Barbara |
| Shields, Drew |
| Hernandez , Andra |

| |
|---|
| Henderson , Cedric |
| Urdaneta  , Carmen |
| Seminerio , Mark |
| Molesa , Gary |
| Laclair, Dana |
| McDonald, Sabrina |
| McClendon , Katherine |
| Nichols, Brenda |
| Short  , Kenneth |
| David  , Sampson |
| Snow, Dora |
| Vennie , Derrick |
| King-washington , Wanda |
| Triminio  , Laura |
| Williamson, Alphonso |
| Nash, Jenny |
| Johnson, Arthur |
| Decicco, Alyson |
| Speed  , Pamela |
| Howe, Clifford |
| McCarthy  , Willie |
| Boyd, Sandra |
| Ritchie, Christine |
| Hackwell  , Brian |
| Pennartz  , Bert |
| Green  , Leo |
| McCray , Randy |
| Pitcher, Anna |
| Collier, Johnny |
| Bernard, Barbara |
| Wright , Mary |
| Chamberlin, Bryan |
| Holscher  , Keith |
| Kelly  , Nicole |
| Calender  , Denise |
| Dishaw , Patricia |
| Vickers, Shirlee |
| Wilson , Darlene |
| Adams  , Kimberly |
| Taplette  , Kelly |
| Parsons, Joel |
| Rambacher , Harald |
| Bankston  , Peggy |
| Harris , Audrey |
| Grigsby, Lee |
| Short, Bonnie |
| Coulter, Beverly |
| Fortney, Richard |
| Bowman , Ricky |

| |
|---|
| Shapiro, Herbert |
| Waldron, Richard |
| Allen , Ernestine |
| Hardesty , Paul |
| Trover, Leah |
| Butcher, Anita |
| Johnson, Linda |
| Harkness , Donna |
| Malott , Tammy |
| Bowers, Alan |
| Beavers, Jackie |
| Quinley, Sherry |
| Stephens , Michael |
| Robinson , Stanley |
| Huntley, Faye |
| Lawson , Latanya |
| Hagerty, Vale |
| Reddix , Walterry |
| Hernadez , Ashley |
| Lopez , Alexander |
| Tafoya , Henry |
| Young , James |
| Marvel , Scott |
| Ottis , Richard |
| Hart, Sharon |
| Gibson , Kenneth |
| Leblanc, Tory |
| Williams, Debora |
| Clinksvales , Kristy |
| Barcus , Adoria |
| Frazee , Darlene |
| Brown , Patricia |
| Padgett, Gloria |
| Robinson , Jason |
| Sykes , Dwane |
| Hanway , Stacy |
| Williams , Anthony |
| Thornberg , Kenneth |
| Reed, Jeddy |
| Hodgkiss, John |
| Rust, Clinton |
| Starnes, Keasha |
| Clifton, Eddie |
| Whiteside , Carlton |
| Jones , Katrina |
| Batty, Monica |
| Tyson , George |
| Lowman , Michael |
| Smith , Raymond |

| |
|---|
| Jeffery, Shawnna |
| Hernandez , Paul |
| Chambers, Robert, Sr. |
| Williams , Robert |
| Navin , Conrad |
| Pierce , Bob |
| Smith , John |
| Salyer, Susan |
| Silware, Rochelle |
| Spencer, James |
| Melvin , Bradford |
| Taylor , Joe |
| Smith , Brenda |
| Davis , Kim |
| Lawson , Ardis |
| Struble, Letechia |
| Roberts, Ottis, Sr. |
| Mowery , Michael |
| Lerea , Santos |
| Lippold, James |
| Williams , Patricia |
| Thomas , Carolyn |
| Perry , Luther |
| Price , Edward |
| Stanford , Ray |
| Perkins, Claudia |
| Lewis , Daniel |
| Spatz , Brenda |
| Pearman, Terry |
| Jefferson , Raymond |
| Oldfield , Gilbert |
| Contreras , Bertha |
| Chism , Lloyd |
| Alexander , Debra |
| Begley , Thomas |
| Benjamin , Dewayne |
| Settle , Margaret |
| Amaya , Luis |
| Cofield, Rita |
| Lewellyn , Ronald |
| Longmire , Dorinda |
| Scott , Carole |
| Lopez , Margarita |
| Toler , Fulton |
| Williams , Jessaumea |
| Cheshire , Ingrid |
| Geib, Douglas |
| Bobo, Wayne |
| Anderson , Bryan |

| |
|---|
| Mcmahon, Linnea |
| Wardell, Barry |
| Cheek , Nancy |
| Braunsberg, Walter |
| Robinson , Reginald |
| Pontbriant, William |
| Jones, Carl |
| Marin , Myron |
| Randall, Morris |
| Wilder , Thressa |
| Goodman, Cherril |
| Sanders, John |
| Aiken, Charles, Sr. |
| Johnson, Benita |
| Adams , Chassity |
| Parker, Leon |
| Fox , James |
| Demarzo, Donna |
| Morgan , April |
| Cox , Douglas |
| Valle , Martin |
| Hayward, Terrie |
| Silva , Joan |
| Scott , Marilyn |
| Broderick , John |
| Bell, Albert |
| Marshall , Latasha |
| Sykes , Naomi |
| Searcy , Shonda |
| Steinzor , Alan |
| Murphy , Sherri |
| May , Dennis |
| Cloud , Alvin |
| Jacobs, Geovante |
| Ray , Charona |
| Fletcher , Douglas |
| Bartscher , Nicholas |
| Daniels, Kasondra |
| Dentremont, Paul |
| Bougere-gillis , Marquel |
| Faraci , Angelo |
| Kosick , Darleen |
| Sivils , Richard |
| Spain, Barbara |
| Black , David |
| Seaton , Sharon |
| Stewart, Sandra |
| Casaus , Ernest |
| Carter , Renee |

| |
|---|
| Grady , Janet |
| Tillman, George |
| Oliver, Billy, Jr. |
| Bayer , Robert |
| Paris , Lauren |
| Causey , Julia |
| Willis , Naveon |
| Johnson, Louis |
| Patton , Michael |
| Sam , Roy |
| Williams , Keisha |
| Giuffrida , Marcello |
| Miller , Tyree |
| Jarrell, Bonnie |
| Maire , Clinton |
| Mascio , William |
| Sipert , Charise |
| Fox , Yasmine |
| Cates , Kevin |
| Allen , Yolanda |
| Noble , Lzelzie |
| Buckberry , Kathryn |
| Williams, Chantell |
| Tovar , Faviola |
| Storke , John |
| Mccray , Donna |
| Sampayan , Russell |
| Brodeur, Jamie, Sr. |
| Watkins, Maurice |
| White, Rebecca |
| Wheeler, Phelisha |
| Bradley, Paul |
| Williams , Keith |
| Benson , Joseph |
| Carabajal , Patricia |
| Williams , Todd |
| Woods , Lewis |
| Roy , Georgia |
| Farino , Diana |
| Bagent , Geneva |
| Schatz , Karl |
| Rivera , Daisy |
| Chambliss, Kenneth |
| Banford, Lynda |
| Leon-Apodaco , Haskell |
| Jackson, Joseph |
| Wesley , Charles |
| Emanuel, Zachary |
| Smith, Kayana |

| |
|---|
| Donovan, Bartell |
| Danyow , John |
| Bates , Amanda |
| Yaghoobian, Armond |
| Stokes , Earlean |
| Ledford, Donnie |
| Bradley, Tracy |
| McGee , Lawanda |
| Wilding, Genelle |
| Samms, Janice |
| Rosskopf , Toniann |
| Barney , Albert |
| Baker , Stacey |
| Karkowski , Ted |
| Olive, Steven |
| Collins, Carol |
| Erving , James |
| Givens , Robert |
| Day , George |
| Leo , Jennifer |
| Saxton , Darrell |
| Tate, Marquisha |
| Lewis , Norman |
| Edwards, Cordero |
| Walker , Regina |
| Williams , Gregory |
| Barton , Stephen |
| Fisher , Marchelle |
| Baldwin, Ann |
| Saenz , Zelda |
| Hatcher, James |
| Ramclam, Wilhelm |
| Butler , Della |
| Malpica, Dorothy |
| Rey , Betty |
| Kendle , Sherelle |
| Stern , Vincent |
| Porter , Louie |
| Knight , Walter |
| Williams , Rita |
| Singletary, Cornell |
| Grasser, Thomas |
| Edwards, Rochelle |
| King, David |
| Campo , John |
| Kohls , Alan |
| Campbell , Angel |
| Candido, Alice |
| Myers , Stacy |

| |
|---|
| Gooch , Carol |
| Moniz , Ramona |
| Adams , Sharron |
| Schaller , Caleanna |
| Elliott, Tramaine |
| Whaley , Cynthia |
| Neale , Jeanne |
| Hall, David |
| West, Marcus |
| Pippin , William |
| Letta , Thomas |
| Walker , George |
| Alsip , Matthew |
| Maddux , Patricia |
| Clark, Danny, Sr. |
| Lang, John |
| Hall, William |
| Jack, Sherrie |
| Jensen , Ursula |
| Thomas , Robert |
| Trent , Saleemah |
| Jones , Christy |
| Walker , Dexter |
| Johnson, Terry |
| Smith , Larene |
| Wadlington, Kimberly |
| Jacobsen , Judith |
| Easterly , Khristen |
| Collier, John |
| Dobson , Brian |
| Ashley , Michelle |
| Lattaker , Lillian |
| Maldonado , Frank |
| Sullivan , James |
| Kamm, Joyce |
| Christian , Elijah |
| Ellison, Melvin |
| Spence , Michael |
| Blattstein, Mirinda |
| Smith , Ronald |
| Toutpuissant , Samuel |
| Newman , Peggy |
| Haugabook, Thomas, Sr. |
| Turrisi, Phillip |
| Strange, Latrease |
| Binion , Jennell |
| Crawford , Cecelia |
| Saenz , Evangelina |
| Vermeer, Mark |

| |
|---|
| Jones , Maurice |
| Allen , Roosevelt |
| Peterson , Tanisha |
| Clark , Desirae |
| Bennett, Arlene |
| Williams , Antoinette |
| Greenberg , Charles |
| Sanford, James |
| Fulbright , Donald |
| Sheppard , Maurice |
| Mason , Larry |
| Scott , Beverly |
| Nagengast , Ruth |
| Perez , Giuliana |
| Chaney , Willie |
| Green , William |
| Auge, Todd |
| Washington, Lamar |
| Barwick, Susan |
| Dixon , Archie |
| Huff, Tasha |
| Mesidor, Viveca |
| Petersen , Cyndia |
| Wilson , Edward |
| Davis , Jasmine |
| Ugokwe , Uchechukwu |
| Ward, James |
| Bland , Antonio |
| Olmos , Fausto |
| Castro , Keith |
| Norwood, Ruth |
| Baker , George |
| Williams , Ganesha |
| Williams , Verna |
| Robinson , Latoya |
| Noble , Samantha |
| Lawrence , Gwendolyn |
| Brady , Ardell |
| Moore , Markies |
| Iglehart , Brenda |
| Dacosta, Olivia |
| Posos , Fredrick |
| Griffin, Robert |
| Bass, William |
| Oakley , Glenna |
| Wedgeworth, Walt |
| Billops, Quiana |
| Gray, Angela |
| Lopez , Segundo |

| |
|---|
| Crawford  , Judie |
| Crawford  , Kevin |
| Towery , Janie |
| Yeoman , Adam |
| Threadgill, Billy |
| Mendoza, Albert |
| Bradley, Twyla |
| Johnson, Tracy |
| Sullivan  , Roylee |
| Brown  , Stanley |
| Jenkins, Robert |
| Hoffman, Vicky |
| Holland, Anthony |
| Carter , Kendra |
| Roeder , Beverly |
| Rosa, Emmanuel |
| Suleman, Imam |
| Kovach , David |
| Gross  , James |
| Byrd, James |
| Stewart, John |
| El  , Tequisha |
| Carlson, Richard |
| Grant  , Sharell |
| Myers  , Robert |
| Thompson  , Debbie |
| Halton , Shirley |
| Shaw, Brooke |
| Everson, Serena |
| Baez, Nereida |
| Richardson, Robert |
| Feaster, Susan |
| Gray, Micheal |
| Coronado  , Marcos |
| Gonzalez, Miguel |
| Williams  , Freeman |
| Ball, Raquesha |
| Nordstrom , Jeana |
| Watson , Frederick |
| Cutchen, Dyana |
| Brown  , Elise |
| Perez  , Cecilia |
| Spaeth , William |
| Mallett, Keith |
| Pigram , Latrice |
| Owens, Tamekia |
| Mayfield  , Laurie |
| Walsh  , William |
| Henderson , Kasel |

| |
|---|
| Bell, Jerry |
| Dyer, Ryan |
| Taber , Lester |
| Kellam , Annette |
| Barbee , Daphne |
| Wisneski , Steven |
| Teague , Brenda |
| Vig , Mary |
| Brown , Gary |
| Bennett, Donna |
| Mullins, Coy |
| White , Steven |
| Daniels, Charles |
| Manning, Matthew |
| Garcia , Tanya |
| Ingram , Charles |
| Brian , Cook |
| Thomas , Patricia |
| Camacho, Raymond |
| Jump, Sean |
| Mcdonnel , Dwight |
| Wright , Dacha |
| Watkins, Cloyad |
| Dickson, Joseph |
| Carlson, Sheldon |
| Dubose , Dijon |
| Hankins, Craig |
| Fisher , Janesha |
| Johnson, Barbara |
| Butler , Johnny |
| Russell, Latorya |
| Rayner , Kelvin |
| Berry, DeAndre |
| Smith , Alford |
| Clyde , Martha |
| Phillips , Denise |
| Sweeten, Mildred |
| Sowinski , JoAnn |
| Hine, Nancy |
| Seal, Alexander |
| Antley , Clarence |
| Jones , Bryana |
| Richards , John |
| Riley-Campbell , David |
| Major, Carl |
| Beutler, Orenetta |
| Manning, Mercedes |
| Leftwich , Sandra |
| Eberhart, Elise |

| |
|---|
| Crowl  , Clifford |
| Stevens, Phillip |
| Keith  , Stanley |
| Grant  , Rich |
| Vaughn , Jerome |
| Arthur , Valerdy |
| Bailey , Rondalyn |
| Swecker, April |
| Coonce , David |
| Adkins , Johnny |
| Vela, Jose |
| Rice, Kenisha |
| Mishaw , Shamika |
| Lockhart  , Kathy |
| Flynn  , John |
| Bishop , Alicia |
| Tolbert, Jean |
| Wilford, Janelle |
| Swager , Linda |
| Schumacher, Shena |
| Lassiter  , Martha |
| Potter , Larry |
| Alaniz , Frank |
| Norman-waters, Sabrina |
| Bright, William |
| Wawrzyniak, Joseph |
| Benko  , Gary |
| Brown  , Robert |
| Harrison, Russell |
| Crane  , David |
| Leyden , Frederick |
| Cruz, Eric |
| Scott  , David |
| York, Melissa |
| Haskins, Kathryn |
| Terry  , William |
| McGill , Willie |
| Singleton , Quincy |
| Hughes , David |
| Swift  , Emma |
| Taylor , Eugene |
| Dobler , Keith |
| Wahl, Angel |
| Carter , Velticia |
| Simmons, Sam |
| Walmsley  , Debrah |
| Morris , Laticia |
| Bufford, Cassandra |
| Chachere  , Katherine |

| |
|---|
| Cook, Debra |
| McCray , Lasonya |
| Orsini , Ashley |
| Thevening , Romy |
| Roberts, Eric |
| Hoff, Kathryn |
| Adams , Shamika |
| Shively, Kathleen |
| Johnson, Renee |
| Quinnie, Lynette |
| Howell , Christina |
| Duren , Danny |
| Torres , Felix |
| Mallory, Gary |
| Houston, Quentin |
| Smith , Zelsia |
| Whalen , Charles |
| Hatten, Gary |
| Love, Nathan |
| Chapman, Charlotte |
| Lulu, Ibrahaim |
| Bell, Robert |
| Horoszko , Christopher |
| Lozano , Victoria |
| Goodwin, William |
| Youngblood, Andrew |
| Davis , Gary |
| Callum, Corey |
| Esquivel , Daniel |
| Gore, Debra |
| Lenard , Fabian |
| Brooks , Timothy |
| Holmes , MacSand |
| Woodard, Djonn |
| Mumphrey, Regina |
| Louden , John |
| Pickett, Jared |
| Perkins, Deandrea |
| Yuen, Kuan |
| Miranda, Guadalupe |
| Ballance , David |
| Phillips , Tekeio |
| Vaughn, Savannah |
| Wright , Mykila |
| Howell , Nickolas |
| Andrus , Shavondalyn |
| Wiands , Anthony |
| Shaheer, Najah |
| Hill, Bryanna |

| |
|---|
| Daniels, Qiana |
| Urzua , Savannah |
| Ruiz, Juanita |
| Watson , Gerry |
| Herrera, Wendy |
| Neuenkirk , Marjorie |
| Stephens, Sheldon |
| Lovejoy, Inza |
| Harris , Donald |
| Mclendon , Kathy |
| Crawford , Datrianne |
| Dancy, Sperlin |
| Edison , Rochon |
| Bishop , Shanell |
| McDaniel , Johnny |
| Isaac , Latreace |
| Taylor , James |
| Windom , Dante |
| Franklin , Vickie |
| Sevier , Renee |
| Forkey, Roy |
| Atkins , Gail |
| Gilmord, David |
| Short , Kelly |
| Langford , David |
| Hunter , Nicole |
| Hartline , Valera |
| Gladney, Shiquillia |
| Adams , Jason |
| Walker , Jassica |
| Barker , Burdis |
| Nizolek, Mark |
| Robbins, Larry |
| Crawford, Faye |
| Mcgee , Bobby |
| Halili , Kaleena |
| Skinner, Jimmie |
| Evans , Suzanne |
| MacNeil, John |
| Lowry , Jay |
| Hannan , John |
| Fox , Danny |
| Curry , Deshae |
| Quesenberry , Tammy |
| Chambers , Courtney |
| Marrero, Eva |
| Hayes , Kiani |
| Flowers, Tori |
| Douglas, Kristopher |

| |
|---|
| Butler , Terry |
| Osborne, Edward |
| White , James |
| Johnson, Erica |
| Holmes , Cynthia |
| Stoneburner , Donna |
| Isaak , Vicki |
| Stone , James |
| Ramirez, Felipe |
| Ford, Elijah |
| Close , Charles |
| New, Samuel |
| Cole, Sidney |
| Read, Karen |
| Fernandez , Mayra |
| Charles, Damita |
| Mosley , Tracy |
| Floyd , Earl |
| Thompson , Dominque |
| Jackson, Gerald |
| Jackson, Britney |
| Umlauf , Davis |
| Miller , Anthony |
| Coleman, Kieth |
| Polk, Erica |
| Walton , Angelina |
| McClendon , Barbara |
| Harvey , Latoya |
| Denichilo Sr, Stephen |
| Kozak , Daniel |
| Evans , Alice |
| Rasberry , Oliver |
| Kowaleski , Leon |
| Feacher, Eric |
| Jones , Jerel |
| Youngstedt, Kenneth |
| Griffin, Marshawn |
| Johnson, Quashelle |
| Ford, Qurisha |
| Gray, Cornell |
| Cervantes, Gloria |
| Jaramillo , Santiago |
| Trask , Vincent |
| Baker , Dennis |
| Spruill, Joyce |
| Walker , Jillian |
| Manning, Melva |
| Kerl, Johnika |
| Thompson , Jillian |

| |
|---|
| Raptis , Nick |
| Cleveland , Francisco |
| Fitts  , Mickey |
| Jones, Rebecca |
| Sterling  , Stephen |
| White  , Mary |
| Petridis  , Vassilios |
| Mumm, Tim |
| Keller, Charles |
| Copeland  , John |
| Hermis , Chris |
| Valentine , Tatiana |
| Clophia, Merlin |
| Love, Tatiana |
| Williams, Norma |
| Martin , Nordica |
| Jones  , Edward |
| Sears, James |
| Piatt  , Ray |
| Howard , Davis |
| Traylor, Autumn |
| Holland, Talya |
| Summers, Ernestine |
| Jones  , Artiesha |
| Lyubarskiy, Maksim |
| McDonald  , Amber |
| Wilson , Jackie |
| Bunn, Tarashira |
| Kirchon, John |
| Tarver , Cynthia |
| Garcia , Nicole |
| Murray , Samuel |
| Honeycutt , James |
| Bush, Danielle |
| Neal, Nicholas |
| Moore  , Casha |
| Williams  , Laureal |
| Carter, James |
| Bridgers  , Donna |
| McKeithan, Pochae |
| McGary , Donna |
| Presley, Kenneth |
| Lee , Ashley |
| Reid, Lapus |
| Campbell  , Mark |
| Mohammed  , Yussif |
| Wheat  , Emil |
| Brown-Holt, Yolanda |
| Correa , Philip |

| |
|---|
| Painter, Sharon |
| McGann , Thomas |
| Copeland , Lavonne |
| Carter , Tamela |
| Katelman , Jeffrey |
| Manata, Pauline |
| Tilbury, Victor |
| Thomas , Timothy |
| Young , Sherry |
| Prunty , Charles |
| Pharr , Kimberly |
| Kinney , Slyvia |
| Wilson , Michael |
| El-mobdy , Mohamed |
| Brown , Will |
| Funderbirk, Maxine |
| Benson, Duke |
| Degourville , Lakeisha |
| Zettle , Karen |
| Vermillion, Timothy |
| Walters, Marsha |
| Piedra , Gonzalo |
| Smith , Janice |
| Leggett, Elijah |
| Sr. , Jerry |
| Hill, Shawn |
| Reed, Ronald |
| Lambert, Brittany |
| Sanders, Kianna |
| Williams , Daniesha |
| Merriweather , Tiawan |
| Matlock, Tashina |
| Gibson , Daryl |
| Jones , Joanna |
| Booker , Stephania |
| Martin , Kobi |
| Taylor , Latoyia |
| Davis , Tiffany |
| Bradford , Odessa |
| Hiott , Richard |
| Campbell , Barbara |
| Robinson , Cedric |
| Eller , Nathan |
| Robinson-lewis , Summer |
| Collins, Angela |
| Sutton , Lynn |
| Edwards, Mitrell |
| Daniels, Sebastian |
| Winter , Joshua |

| |
|---|
| Hunter , Germaine |
| Byrd, Robert |
| Stowe, Danny |
| Jones , Tydrick |
| Moore , Tanesha |
| Woodward , Thomas |
| Singleton , Johnathon |
| Argro , Courtney |
| Austin, Clemont |
| Williams , Roynesha |
| Hilmers, Priscilla |
| Scaggs , Gary |
| Herbster , Robert |
| Camargo, Erika |
| Lee , Travis |
| Clark , Jamie |
| Burnette , Irwin |
| Davis , Kisha |
| Smith , Frank |
| Vaca, Derick |
| Howen , Michael |
| Mosavi , Abraham |
| Blanchard , Marcus |
| Lawhorn, Jeannie |
| Jones , Marcella |
| Garcia , Nicolas |
| Barela , Frank |
| Gill, Carolyn |
| Polk, Janay |
| Holmes-stanch, Christian |
| Cole, Tok |
| Lasky , Carolyn |
| Bell, Michael |
| King, Melvin |
| Lassiter , Barbara |
| Sexton , Timothy |
| Spears, Andrea |
| Lunsford , Daniel |
| Bentley, Willie |
| Candanoza , Manuel |
| Legardye , Sheneka |
| Houston, Erica |
| Hansen, Donald |
| Fincher, Oscar |
| VanEss , Lynn |
| Wright , Leonard |
| Geary , Mark |
| Perez , Shequoya |
| Warmsley , Veronica |

| |
|---|
| Salazar, Steven |
| Coats , James |
| Bellamy, Tamara |
| Rose, Justin |
| Basham , Joan |
| Lewis , Aubrey |
| Dixon, George |
| Holtz , Thomas |
| Scott , Keila |
| Jerome , Junior |
| Thomas , Lisa |
| Contreras , Brittany |
| Jones , Shawnna |
| Bouie , Rushawnda |
| McDonald , Mattie |
| Montgomery, Juan |
| Fields , Rody |
| Obas, Reynold |
| McBride, Renita |
| Harper, James |
| Young , Catherine |
| West, Elsa |
| Burkhart , Betty |
| Folds , Trichel |
| Hamilton , Latasha |
| Daughtery , Todd |
| Smith , Sandra |
| Dease , Benny |
| Arsalan, Farangiz |
| Nisby , Damon |
| Hudson , Corey |
| Richardson, Crystal |
| Money , Meochea |
| Jones , Aundre |
| Treadaway , Marilyn |
| Chadwick , Michael |
| Blevins, Wanda |
| Dunn, Dionna |
| Wiliams, Kristi |
| Montgomery, Ebony |
| Perez , Lisette |
| Vollet , Jennifer |
| Nix , Reighnesia |
| Youmans, Bianca |
| Williams , Gary |
| Morton , James |
| Banks , Tony |
| Councell , Michael |
| Melendez , Mellie |

| |
|---|
| Martinez, Rodolfo |
| Cheatwood , Jodee |
| Collier, Nina |
| Adamu , Abdul |
| Carr, Dejon |
| Jordan , Kenneth |
| Armstrong , Lucas |
| Robinson , Delroy |
| Hoskins, Danielle |
| Lark, Lashana |
| Smith , Suzanne |
| Pate, Wanda |
| Poole , Tonya |
| Alderfer , Jack |
| Rubino , Penny |
| Decordova , Barry |
| Flowers, Tenille |
| Martin , Marty |
| Hewgley, Mark |
| Taylor, Jamillah |
| Grays , Mitika |
| Fowler , Jeron |
| Penna, Thomas |
| Wyatt , Charles |
| Pescador , Kathleen |
| Kabana , Fumi |
| Mallory, Bridgette |
| Stalling , Sandra |
| Eye , Michael |
| Washington, Mattie |
| Bey , Roman |
| Donner , Jimmy |
| Beard , Nancy |
| Johnson, Clark |
| Steele , David |
| Vandegriff, Katherine |
| Reed, Kenneth |
| Draughon , Jerry |
| Norfleet , Chrystal |
| Marx, Julieta |
| Stover, Rodney |
| Albert , Scott |
| Hlebechuk , Walter |
| Rozmiarek , Janel |
| Minor , Flossie |
| Antoine, Antonette |
| Thomas , Latravell |
| Johnson, Alexandra |
| Gray, Robert |

| |
|---|
| Gooch , Michael |
| Culpepper, Lamendo |
| Pham, Thai |
| King, Philomena |
| Johnson, Tonja |
| Posey , Leslie |
| Morris , David |
| Shelton, Cheryl |
| Miranda, Delia |
| Hinkle , Bonnie |
| Davis , Charlie |
| Scott , Plasso |
| Caraballo , Roberto |
| Halter , Fred |
| Gilmore, John |
| Whiteside , Latunya |
| Davis , Syrie |
| Hughes , Wanda |
| Henderson , Kenneth |
| Soto, Georgina |
| Fordham, William |
| Samuel , Charlette |
| Green , Harry |
| Turner , Samone |
| Wells , Charles |
| Clark , Mary |
| Sanders, Lazunda |
| Vanhouten , Leonard |
| Howard , Peggy |
| Tanner, William |
| Compton, Janice |
| Toriello , Deborah |
| Coleman, Joyce |
| Miller , Debra |
| Deckard, Travis |
| Reynolds , Claudesia |
| Vaughn , Sawana |
| Stokes, Charlie |
| Wright , William |
| Saddler, Angela |
| Hurt, Robert |
| Miller , Shelley |
| Whitfield , Donna |
| Chappelle , Christopher |
| Roberts, Wade |
| Anderson, Brian |
| Watkins, Douglas |
| Kervian, Stefen |
| Guillory , Sandra |

| |
|---|
| Robinson  , Angela |
| Cox , Lester |
| Lanes, Derrick |
| Mininall  , Michael |
| Campbell  , Sharrie |
| Daugherty , Royce |
| Magou  , Babak |
| Trejo  , Lisa |
| Holcomb, Ishmun |
| Null, Corinne |
| Harris , Esther |
| Sharkey, Bob |
| Chrisley  , Rhandise |
| Unger  , Cynthia |
| Young  , Godfrey |
| Bowden , Sharon |
| Ziliamon  , Stantavious |
| Rivers, Margaret |
| Paul, Pierre |
| Desantis  , David |
| Johnson, Christopher |
| Hamlett, Richard |
| Heilman, Pamela |
| Brown  , Keith |
| Staples, Kenneth |
| Tatum  , Heaven |
| Henry  , Delicia |
| Pernell, Aiyana |
| Dennis , Lee |
| McGee  , Christopher |
| Bartram, Alta |
| Sanford, Judith |
| Felton , Charlotte |
| Watkins, Stacey |
| Send, Thomas |
| Dunn, Robert |
| Weaver , Lisa |
| Williams, Suzanne |
| Carrillo  , Josh |
| Eline  , Robert |
| Graham, David |
| Hosier-Lundy , Mardel |
| Little , Jade |
| Urbina, Rosa |
| Culver , Scott |
| Johnson, Selena |
| Coleman, Jerry |
| Kendall, Brenda |
| Morris , Theresa |

| |
|---|
| Mitten , Christine |
| Mason  , Misty |
| Ferguson  , Anwar |
| Luyando, Thomas |
| Walker , Bobby |
| Williams  , Chasity |
| Harper , Annette |
| Williams  , Frankthea |
| Tarrant, Sandra |
| Diulio , Gene |
| Clancy , Christopher |
| Thomas, Frank, Jr. |
| Roy , Preston |
| Gaston , Laprecious |
| Williams  , Kyle |
| Riggins, Jacquelyn |
| Hammontree, Ricky |
| Timmons, Johnny |
| James  , Warren |
| Lahey  , Karen |
| Brown  , David |
| Horton , Zuleika |
| Washington, Jahman |
| Roberts, Leo |
| Shry, Tony |
| Underwood , Tonya |
| Harris , Paul |
| Stallings , Robert |
| Reinoehl  , Robert |
| Leon, Maria |
| Ray , Yvette |
| Highley, Helen |
| Crossley  , Ronald |
| Litt, Michelle |
| White  , Virginia |
| Deyon  , Russell |
| Kerney , Joseph |
| Ratcliff  , Erica |
| Powell , Leon |
| Shed, Antrauniece |
| Coleman, Purvalene |
| Huerta , Janek |
| Baldwin, Willie |
| Roberson, Jerrard |
| Vance  , Feleicia |
| Woods  , Shante |
| White  , Erica |
| Bowe, Adrian |
| Coleman, Anthony |

| |
|---|
| Gant, Arick |
| Session, Lamarr |
| Wyatt , Lagina |
| Leonard, Willie |
| Mondane, Evelyn |
| Gray, Ernest |
| Salah , Ferid |
| Young , Josephine |
| Pierce , Vernon |
| Harris, Clifton |
| Abdul-haqq, Ishmael |
| Norvell, Kelly |
| Buggs , Holton |
| Belinfante, Marie |
| Witte , Jennifer |
| Williams, Djuan |
| Holt, Laran |
| Pruitt , Bonnie |
| Jordan , Russell |
| Harbin , Tillman |
| Winkle , Terry |
| Mueller, Donald |
| Williams , Delando |
| Bullard, Edward |
| Smith , Tiffaney |
| Jackson, Larry |
| Williams , Dennis |
| Lettman, Bobby |
| Calloway , Janina |
| Griffin, Christine |
| Grigsby, Terrance |
| Palmer , Richard |
| Verner , Darryl |
| Baker , Kefvon |
| Shodin , Lydia |
| Whirley, Karen |
| Herrera, Beverly |
| Kesee , Beoncay |
| Andrews, Brenda |
| Rice, Christie |
| Lewis, Desiree |
| Lopez , Erica |
| Randolph , Cammy |
| McCoy , Deberal |
| Jackson, Demarcus |
| Bazzell, Jennifer |
| Griffin, Camille |
| Williams, Deborah |
| Gannon, Charles |

| |
|---|
| Bell, Christopher |
| Houston, Katisha |
| Glenn, Natalya |
| Beisel , Gail |
| Davis , Donte |
| Hughes , Zebulon |
| Brownlee , Brandon |
| Sloan , Wanda |
| Peterson , Latoya |
| Carrington, Amber |
| Prince , Pamela |
| Patterson , Larry |
| Davis , Roosevelt |
| Long, Latosha |
| Washington, Alfonzo |
| Jacome , Francisco |
| Fekeye , Femi |
| Coggins, Bobby |
| Jones , Kren |
| Chavez , Eva |
| Harrison , Carol |
| Johnson, Jordan |
| Pendleton , Carlyn |
| Simon , Roshanna |
| Allen, Darris |
| Dozier , Tarrie |
| Kayasone , Lamphone |
| Flintroy , Roman |
| Milikini , Lois |
| Walsh , Valerie |
| Harris , Alice |
| Walsh , Antonio |
| Kinney , Justin |
| Hawkins, Dajohne |
| Dawson , Richard |
| Ford, Robyn |
| Berry , Kimyatta |
| Veal, Laterra |
| Pearson, Jimelle |
| Fraser , Jodie |
| Medina, Judy |
| Williams , Jayna |
| Landry, Reginald |
| Miller , Sean |
| Newsome, Michael |
| Oswalt , Lawrence |
| Johnson, Billy |
| Merrill, Carolyn |
| Shiflet, Cynthia |

| |
|---|
| Luiz, Brian |
| Yahne , Robert |
| Walker , Gregory |
| McCaig, Diana |
| Shortt , Susan |
| Waqia , Maceo |
| Hancock, Gloria |
| Thomas , Deandrew |
| Tangalos , Dennis |
| Roberts, Janet |
| Reese , Lemar |
| Carrigan , Mary |
| Montgomery, Brenda |
| Mack, Mikiki |
| Terry , Yulande |
| Price , Geraldine |
| Fahrenkrug, Debora |
| Cruz, Carol |
| Mendoza, Paul |
| Sellers, Billie |
| Harrell, Dominique |
| Lowe, Teresa |
| Klontz , Doris |
| Minter , Gayla |
| Cornelison, Vincent |
| Ray , Michelle |
| Monti , Martin |
| Williams , Hassan |
| Short , Ricky |
| Mitton , Herns |
| Wolfe , Sundra |
| Prince , Nikeya |
| Castellanos , Jesus |
| Huffman, Ronald |
| Cook, Melvin |
| Johnson, Clifton |
| Wilson , Douglas |
| Corona , Angel |
| Barrera, Maria |
| Glover , James |
| Davis, Jenny |
| Reed, Carlos |
| Jones , Linda |
| Crozier, Kenneth |
| Henderson , Bruce |
| Artis , Keri |
| Kelly , Cindy |
| Epps, Shawn |
| Mason , Daniel |

| |
|---|
| Fuller , Benjamin |
| Sears  , Amelia |
| Bowmen , Walter |
| Brown  , Leona |
| Putnam, Zana |
| Lynds  , Gary |
| Whitehead , Bobby |
| Schmidt, Charles |
| Benson , Shanitra |
| Albeldano , Chrestina |
| Gonzalez  , Hector |
| Sanders, Michael |
| Patat  , James |
| Byrd, Joseph |
| Shack  , Eric |
| Moses  , Dion |
| Woodard, Robert |
| Hernandez, Delane |
| Trapp  , Michael |
| Mason, Flora |
| Cowan  , Glen |
| Cook, Keith |
| Miller , Dennis |
| Williams  , Terrence |
| Dix , Desiree |
| Lucero, Judy |
| Henry  , Ian |
| Brown  , Brooke |
| Speech , Tonisse |
| Johnson, Heather |
| Hodges , Michael |
| McMullen, Carl |
| Smith  , Cathy |
| Solomon, Robert |
| Rouleau, Robert |
| Fenimore  , William |
| Greenberg , Elliott |
| Triplett  , Rosie |
| Brown  , Michael |
| Gore, Keith, Jr. |
| Martin , Ruth |
| Bridges, Michael |
| Cathey , Steven |
| Johnson, Ronnie |
| Nedd, Ivan |
| Jones  , Darrell |
| Conners, Rita |
| Tuttle , Brian |
| Green  , Keisha |

| |
|---|
| Woodbury , Thomas |
| Matias , Luis |
| Marshall , Tolliver |
| Austin , Jasmine |
| Byron , Larry |
| Williams , Tammi |
| Fagalar, Carrie |
| Dockins, Deshelle |
| Hohn, Sara |
| Dunn, Craig |
| Bullock, Tyrone |
| Mcphatter , Keith |
| Oaties , Rameaka |
| Whitaker , Vernnisha |
| Long, Willette |
| Wheeler, Gordon |
| Hagardorn , Kenneth |
| Gibson , Alisha |
| Ojeaga , Loney |
| Koller , Judy |
| Kinkade, William |
| Allen , Thomas |
| Woodard, John |
| McCray , Latonya |
| Futch , Leon |
| Rentkowicz, James |
| Garth , Jeremy |
| Nelson , Byron |
| Taylor , Tanique |
| Ubah, Justin |
| Pink, George |
| Galipault , Bernard |
| Ali , Khalil |
| Moore , Shannan |
| Egesi , Ugochukwu |
| Torres , Jose |
| Jorshari , Morteza |
| Jackson, Girmia |
| Gonzales, Joseph |
| Spikes , Gary |
| Jarrett, Rachel |
| Finister , Bruce |
| Coldiron, Danny |
| Porter , Cathy |
| Moran , Corinne |
| Moran , Connie |
| Ikoh, Chinyere |
| Chavez , Carlos |
| Sneed , Melissa |

| |
|---|
| Sedwick, Mara |
| Kwarteng , Michael |
| Blount , Vonsuella |
| Carter , Cheyenne |
| Reed, Davell |
| Lockett, Cindylynn |
| Martin , John |
| Brickmore , Lillie |
| Harris , Marcus |
| Williams , Catrina |
| Catchings , Jawana |
| Coleman, Tymisha |
| Carreto, Marlen |
| Rogan , Donald |
| Palmer , Richetta |
| Rayford, Tymekia |
| Ehirim , Cynthia |
| Campbell , Teona |
| Walker , Latoi |
| Thomas , Tiara |
| Williams, Diedra |
| Owens , Allante |
| Lamar , Tanya |
| Williams , Jamarquise |
| Turner , Erica |
| Baker , Ricardo |
| Overby , James |
| Gilbert, Loumarion |
| Morales, Viki |
| Stelly , Shermain |
| Campbell , Lela |
| Perrington, Charles |
| Francis, Mary |
| Jackson, Saminthia |
| Branch , Rayquel |
| Levy, Travis |
| Williams , Ajai |
| Weekly , Mellie |
| Foix, Mary |
| Reynolds , Theron |
| Davidson , Walter |
| Barree , Seneca |
| Drawsand , Schulonda |
| Fore, Penny |
| Epps, Charles |
| Chandler , Leesester |
| George , Craig |
| Smith , Shravon |
| McCoy , Leon |

| |
|---|
| Jones , Ann |
| Winston, Jamon |
| Kiesling , Joyce |
| Mccutchen , Frances |
| Roqumore , Alan |
| Jackson, Trevor |
| Embry , Yolanda |
| Alexander , Artnatsher |
| Thomas, Da Angelo |
| Porter , Rhonda |
| Eagle , Benjamin |
| Derrick, Billy |
| Hood, Delisa |
| Jones , Cedrick |
| Bryant , Jacqueline |
| King, Faith |
| Greenidge , Nikeea |
| Kelly , Sherry |
| Williams , Steffen |
| Jarrow , Marcus |
| Peterson, Tonjia |
| Estes , Jessica |
| Williams , Melvin |
| Goode , Richard |
| Howard , Jebre |
| Washington, Geremy |
| Barrette , Robert |
| Weaver, Joshua |
| Clayton, Lakecia |
| Brokenburr, Derrick |
| Andrews, Chester |
| Cantu , Miguel |
| Conerly, Carlos |
| Smith , Melanie |
| Goulet , John |
| Thompson, Jessie |
| Hamill , Joseph |
| Moore , Jennifer |
| Henderson , Ekia |
| White , Ernest |
| Hensley, Wrolandrea |
| Duncan , Michael |
| Tyler , David |
| Pratt , Kimberly |
| Sharpe , Edward |
| Mack, Ladel |
| Elie, Whyslene |
| Ward, Danavia |
| Hammond, Andrea |

| |
|---|
| Calhoun, Tony |
| Pickett, Katrina |
| Weekly , Catrell |
| Gutierrez , Cristina |
| Mbaibikeel, Issem |
| Gilmore, Elijah |
| Shreve, Xstavius |
| Stephens , Antonio |
| Pitts , Kevin |
| Poole , Armand |
| Foster , Nakia |
| Dailey , Quintia |
| Brewer , Tracey |
| Hodges , Shirley |
| Rosario, Santos |
| Collins, Tara |
| Dennis , Jeffery |
| Fisher , Steven |
| Allen , Angela |
| Block , Wanda |
| Scott , Derrick |
| Warren , Edwin |
| Fletcher , Larry |
| Pruitt , Earl |
| Exama , Jean |
| Grier , Lorenzo |
| Gage, Nikia |
| Howry, Jon, Sr. |
| Montgomery, Gary |
| Griffie, Colin |
| Lane, Denisecia |
| Woods , Pashela |
| Madison, Ashlee |
| Echebelu , Emeka |
| Jones , Sandy |
| Ryder , Robert |
| Burghardt , Manuel |
| Moran , Christopher |
| Bollin , Shurreesa |
| Hawks , Elbert |
| Charles, Crystal |
| Buie, Cora |
| Clark , Monique |
| Hendricks , Aisha |
| Wolfchief , Vernon |
| Shaffer, Robert |
| Bables , Veronica |
| Fisk, Anna |
| Dye , Bobby |

| |
|---|
| Weekly , Balinda |
| Tapp, Justin |
| Smith , Kenneth |
| Richardson, Tracy |
| Diaz, Joyce |
| Brooks , Jason |
| McGuire, Dewonna |
| Mitchell , Charles |
| Ford, Curtis |
| Tyson , James |
| Johnson, Janet |
| Taylor , Lastarsha |
| Barnes , Sandia |
| Salter , Kecia |
| Haskin , Lavangeline |
| Bennett, Joyce |
| Riley , Terrilyn |
| Young , Melissia |
| Carville , Shawn |
| Campbell , Ronald |
| Petit-Frere , Jean-Pierre |
| Hill, Joseph |
| Young , Bryant |
| Byrd, Corey |
| Brown , Thea |
| Ricketts , Barnett |
| Nute, Shanna |
| Wilson , Marcus |
| Kranig , Stephanie |
| Beal, Joel |
| Kuykendall, Melissa |
| Cormier, Estella |
| Henderson , Jerry |
| Zander, Mary |
| Wrice , Melvin |
| Young, Michael |
| Pittman, Detra |
| Briggs , Debra |
| Moore , Wanda |
| Burton , Rodney |
| Hodge , Bathshebia |
| Mason , Vivian |
| Clayborn , Jerald |
| Tall, Darell |
| Tubbs , Nakia |
| Hollywood , Tashaynna |
| Littleberry , Columbus |
| Humphrey , Tracy |
| Heron , Shikeia |

| |
|---|
| Ellison, Justin |
| Washington, Herbert |
| Potter , Michael |
| Caloca , Marcos |
| Johnson, Latoya |
| Dixon  , Whitney |
| Ward, Timothy |
| Hollomand , Samuel |
| Squillante, Michael |
| Webber , Deshonda |
| Dixon  , Tiffany |
| Gee , Helen |
| Jefferson , Krissa |
| Davis  , Portia |
| McDaniel  , Kederra |
| Carter, Preston |
| Lane, Terrica |
| Jackson, Calvin |
| Warnack, Roy |
| Robinson  , Jackie |
| Gildersleeve , Raquel |
| Brown  , Tracy |
| Price  , Maureen |
| Bradley, Margaret |
| Moore  , Kyle |
| Brooks , Bridgette |
| Williams  , Annette |
| Cathey , Kymada |
| Marks  , James |
| Balnoji, Hormoz |
| Fulton , Anton |
| Lindsey, Rebecca |
| Jackson, Brian |
| White  , Willie |
| Farr, Eric |
| Dew , Darwin |
| Senior , Willie |
| Thomas , Phillip |
| Thonas , Milton |
| Jules  , Magedeline |
| Pipkins, Leonard |
| Montoya, Maurice |
| Crabtree  , Ronnie |
| Mouton , Melvin |
| Dixon  , Forestine |
| Williams  , Andrea |
| Davis  , Edward |
| Watkins, Royal |
| Tangle , Diane |

| |
|---|
| Arabshahi , Joseph |
| Lindley, Laverne |
| Neville, Yolanda |
| Dunn, Corey |
| Hitchens , Myers |
| Swist , Edna |
| Williams , Tarius |
| Thomas , Kimberly |
| Coleman, Kenneth |
| Vargas , Marsha |
| Peete , Larina |
| Sherman, Mason |
| Williams , Latoria |
| Johnson, Jacqulyn |
| Murphy , James |
| Longenecker , Kyle |
| Lyons , Eltee |
| Rogers , Fay |
| West, James |
| Thompson , Demark |
| Sloan , Bennie |
| Daniel , Demetria |
| Rodgers, Alshalina |
| Walls , Shatera |
| Goodwin, Quania |
| Sheffield , Shavon |
| Fearence , Kenny |
| Davis , Sparkles |
| Terry , John |
| Larkin , Linden |
| Mitchell , Tenesha |
| Perry , Ahmad |
| Williams , Damon |
| West, Calvinisha |
| Willingham, Montreal |
| Coleman, Edward |
| Moore , Talita |
| Evans , Ladonna |
| Pakeman, Justin |
| Griffith, Tieshia |
| Kennedy, Tyrone |
| Pryor , Angelique |
| Gunn, Thomas |
| Burkhalter, Nick |
| Allen , Tiffany |
| Ortiz , George |
| Hall, Ed |
| Richardson, Marcus |
| Babineaux , Devance |

| |
|---|
| Jones  , Vanessa |
| Arredondo , Dulce |
| Hembre , Breanna |
| Madewell  , Barbara |
| Barber , Stephanie |
| Richardson, Latricia |
| Thomas , Patricia |
| Noble  , Jermaine |
| Chargoif  , Sheneque |
| Rogers , Leslie |
| Moore  , Lee |
| Arnold , Jamilla |
| King, Linda |
| Saafan , Zenobia |
| Wallace, Vernese |
| Wilber , Steve |
| Zack, Lawrence |
| Cox , Patrick |
| Roman  , Joey |
| Greene , Virginia |
| White  , Taniedra |
| Marmolejos, Eliezer |
| Castille  , Felicia |
| Tillman, Tamara |
| Addison, Vernon |
| Candler, Patrick |
| Erwin  , Kevin |
| Austin , Sarah |
| Acadoo , Ferman |
| Young  , Ralph |
| Byndom , Leroy |
| Cortez , Rene |
| Rogers , Philip |
| Brown  , Cheryl |
| Lopez  , Mercedes |
| McMillan  , Robert |
| Ficklin, Felton |
| Paramore  , Pamela |
| Brigham, Sharon |
| Thomas , Spencer |
| Brimmer, Shamrell |
| Rapp, Michael |
| Garber , Charlotte |
| Bernard, Philip |
| Griggs , Dennis |
| Campbell  , Joseph |
| Holmes , Linda |
| Peacock, William |
| Deshawn, Sandy |

| |
|---|
| Johnson, Nazaree |
| Strain , James |
| Economides, Demetre |
| Stookey, Grieg |
| Ebersole , Anthony |
| Harkness , David |
| Sisk, Patricia |
| Lanford, Crystal |
| Burt, Howard |
| Gary, Janice |
| Koeppen, Jimmy |
| Clark , Billy |
| Blair, Larry |
| Harris , Kindra |
| Stewart, Jamila |
| Smith , Kendall |
| Hollis , Kimberly |
| Debose , Talesha |
| Jackson, Sherry |
| James , Donald |
| Stone, Wanda |
| Johnson, John |
| Brooks , Karen |
| Hankins, Charlotte |
| Edwards, Leandra |
| Wallace, Ra |
| Pritchett , Lorraine |
| Guerra , Alfred |
| Henderson , Brittany |
| Stephens , Carla |
| Bailey , Diesha |
| Marshall , Caribonia |
| Osley , Latonya |
| Hernandez , Juan |
| Campbell , Lakhesha |
| Creel , Mitzi |
| Edwards, Linda |
| Ridgway, Lillie |
| Rodgers, James |
| Jackson, Amethyst |
| Hatter , Kristopher |
| Cunningham, Shakina |
| Grump , Roderick |
| Gay, Joyce |
| Davall , Chameika |
| Duncan , Victorial |
| Armstrong , Robert |
| Maxinau, Carl |
| Moore, Damien |

| |
|---|
| Griffith-Graham , Julissa |
| Harris , Juan |
| Lewis , Demetri |
| Tucker , Carl |
| Robert, Deborah |
| Brown , Coey |
| Collins, Tiffanie |
| Young , Ryan |
| Zackery, Trellis |
| Robinson , Kenyana |
| Macon , Vorn |
| Osborn , Josh |
| Gomez , Maria |
| Miller-russell , Melissa |
| Parrish, Michael |
| Baldwin, Jo |
| Robinson , William |
| Young , Adrian |
| Pride , Eddie |
| Robinson , Shareese |
| Solie , Joyce |
| Asher , Jimmy |
| Greely , Barbara |
| Watson , Gary |
| Herrera, Pamela |
| Bailey , Anthony |
| Buie, Chanel |
| Hayes , Freddie |
| Rainey , James |
| Digiacomo , Dominick |
| Hudson , Keith |
| Miranda, Miguel |
| Jones , Brian |
| Brantley , Isaiah |
| Long, Michal |
| Turner , Teddy |
| Thomas, Tawonia |
| Taylor , Omnique |
| Galindo, Larry, Sr. |
| Nelson , Thadius |
| Byers , Quincy |
| Smith , Collis |
| Givens , Deadra |
| Wood, Foy |
| Carter , Sara |
| Wiles, Cornell |
| Blunt , Jaquita |
| Allen , Manette |
| Knoernschild, Erickson |

| |
|---|
| Jackson, Kandice |
| McKay , Deauntee |
| Burgen , George |
| Keesler, Clarence |
| Gunn, Latonia |
| Carter , Deangela |
| Gomez , Santos |
| Imholt , Jacob |
| Thompson , Stephen |
| Urban , Ken |
| Rosier , Dale |
| Parrish, Maurice |
| Garner, Jamie |
| Swan, John |
| Lee , Verdina |
| Avila , Araceli |
| Morrow , Ann |
| Thomas , Daniel |
| Gross , Phyllis |
| Hood, Michael |
| Turner , Rose |
| Jacobs , Mathew |
| Brown , Steve |
| Willians , Mark |
| Polk, Judy |
| Duvall , Jolynn |
| Dalton , Stacy |
| Besson , Bryan |
| Pugh, Betty |
| Alvarez, Janice |
| Stilwater , William |
| Krumwiede , Rose |
| Wadleigh , Steve |
| Jackson, Scott |
| Lewis , Harold |
| Jr , Howard |
| Fortin , Ronald |
| Knight , Jeffrey |
| Benefiel , James |
| Vergara, Rancisco |
| Richard, Daniel |
| Richards , Kandie |
| Sutton , James |
| Caudill, Linda |
| Winston, Lloyd |
| Knox, Robert |
| Conrad , Pamela |
| Newsome, Cotrina |
| Bell, Eva |

| |
|---|
| Jeffries , Dashawn |
| Mullis , Virginia |
| Ford, Naomi |
| Braswell , Roy |
| Johnson, Donald |
| Fountain , Larder |
| Dickson, Geraldine |
| James , Jamil |
| Farrar , Sarah |
| Dalton , Ancel |
| Holmes , Yolanda |
| Blanck, Dean |
| Sutty , Kathleen |
| Ashford, Ocieola |

| Client First Name | Client Last Name |
|---|---|
| Amy | Wells |
| Marcy | Dinicola |
| jessica | sallee |
| Katey | Sausa |
| April | Kulengosky |
| Autumn | Wyatt |
| Jami | Lizardi |
| Valerie | Vanwinkle |
| Vera | Pethtel |
| Amy | Bailey |
| Krissy | Korenberg |
| Ashley | Sitton |
| Madison | Santos Aguilar |
| Amanda | Sager |
| Frederick | Bangura |
| Alison | Pavatt |
| Kyra | Ellington |
| Shalonda | Long |
| Tanya | Labbe |
| Tanya | Labbe |
| Sandra | Briseno |
| Arnell | Colbert |
| Cassandra | Ingram |
| Nicole | Drouin |
| priscilla | spradling |
| dianne | ahzar |
| Joe | Watson |
| Stacey | Savage |
| gail | brown |
| Jamie | Nicholas |
| Lisa | Jones |
| Janice | Redelman |
| Samantha | Elsen |
| Amanda | Durham |
| Katrina | Askew |
| Misty | springston |
| LaToya | Walker |
| Mandy | Stebbins |
| Heather | Corder |
| Johnell | Wright |
| Danielle | Martinez |
| Jessica | Henvick |
| Melissa | Gifford |
| Felicia | Horn |
| LeAnna | Mize |
| Zola | Clark |

| Misty | Northrup |
|---|---|
| Carrie | Baker |
| Rebecca | cashion |
| Kristine | Hoffman |
| Brenda | Curtis |
| Chandra | Sollars |
| Leanna | Kelly |
| Melanie | Gibson |
| Amanda | Hilton |
| Miracle | Madden |
| Chris | Hall |
| Sandra | Springstead |
| Susan | Dorsett |
| La Toya | Conway |
| Chelsea | Johnson |
| Nicole | Shaffar |
| Haley | Messimore |
| Ashley | Dailey |
| Selena | Humphrey |
| Heather | Botta |
| Deborah | Gist |
| Michelle | Woida |
| Diane | Albert |
| Laurie | Gonzalez |
| Yolanda | Smith |
| Tamika | Grimes |
| Kiara | Guy |
| Jessica | Schwartz |
| Natashia | Mitchell |
| Chantelle | Hammer |
| Kati | Batie |
| Michelle | Pate |
| Lorraine | Valentine |
| Rachel | Baker |
| Destiny | Delcambre |
| Tamatha | Spencer |
| Louise | Cordero |
| Brittany | Vines |
| Tonia | Carver |
| Makayla | Cundiff |
| Brandie | Poindexter |
| Diana | Contreras |
| Venus | Graf |
| Elanie | Ventura-Winter |
| Sandra | Jones |
| Crystal | Carr |
| Kristen | Caruso |

| Carla | Thomas |
|---|---|
| Maria | Hodges |
| Keisha | Blankenship |
| Cathy | Hamilton |
| Stephanie | Lobiondo |
| Debbie | Spiers |
| Jennifer | Kallaur |
| Mary | Cronin |
| Lemetra | Pillow |
| Nikkie | Lair |
| Nicole | Fambro |
| Nicole | Fambro |
| Gabriela | Marin |
| Malarie | Mulvey |
| Sara | Kouns |
| Ebony | Harrison |
| Tenika | Denney |
| Bethany | Lewis |
| Somerial | Haugabook |
| Shylaih | Prescott |
| Melissa | Lynch |
| Laura | Lancaster |
| Janet | Wallace |
| Mindy | Merrell |
| Christine | Fiorito |
| Kayla | Hackney |
| Melissa | Harvey |
| Dottie | Thomas |
| Patricia | Reese |
| Melody | Edwards |
| Leslee | Sokoloff |
| April | Willoughby |
| Tera | Kolarcik |
| Delon | Bias |
| Erika | Johnson |
| Jessica | Ford |
| Ashley | Cantrell |
| Marlene | Dailey |
| Kayla | Carey |
| Jennifer | James |
| Shawna | Belles |
| Carla | Todecheenie |
| Carla | Todecheenie |
| Stephanie | Smith |
| Heather | Custead |
| Samantha | Cauthen |
| Sarah | Muddiman |

| Kaylen | Moore |
|---|---|
| Alisha | Stokes |
| AnnaMaria | Tinsley |
| Julia | Burton |
| Shanna | Sarchet |
| Inez | Linn |
| Jamie | Tacti |
| Krystal | Estrada |
| Amanda | Vinroe |
| Tereza | Perez |
| Catherine | Duncan |
| Ashley | Garr |
| Rebecca | Smith |
| Cindy | Lindsey |
| Contessa | Woodham |
| Amanda | Guillot |
| Tara | Lopez |
| Cynita | Collins |
| Tina | Baumeister |
| Kim | Lambert |
| Jennifer | Fox |
| Jessica | Huxtable |
| Sylvia | almaguer |
| Mariah | Smithson |
| Jana | Wanty |
| Sabrina | Singleton |
| Mary | Milliman |
| Jamika | Parker |
| Sylvia | almaguer |
| Michelle | Campbell |
| Sarah | Pena |
| Ionka | Millage |
| Tina | Guerrero |
| Susan | Smith |
| Whitney | Williams |
| Donna | Hendon |
| Lynn | Shaw |
| Kendra | Womac |
| Christina | Aldridge |
| Michelle | McKee |
| Jamie | Ferguson |
| Donita | Schneider |
| Candi | Martin |
| La Shawn | Dillard |
| Tammie | Boydstun |
| Terrina | Green |
| Annie | Wachter |

| | |
|---|---|
| Natalie | Myers |
| Mellisa | Taylor |
| Patricia | Harris |
| Angela | Thomas |
| Heather | Ribinson |
| Erica | Peters |
| Melissa | Ryan |
| Beth | Bradford |
| Belinda | Dillon |
| Paullena | Reed |
| Codella | Good |
| Tezra | Barnes |
| Angelique | Bell |
| Jo | Basey |
| Amber | Holt |
| Elizabeth | Kavanaugh |
| Kristen | Atwood |
| Tamaria | Harp |
| Mindy | Mattson |
| Florence | Searcy |
| Dana | Kraus |
| Debra | Riseden |
| Shamara | Fuqua |
| Rosetta | Beard |
| Jessica | Wilkinson |
| Michelle | Marsala |
| Kari | Norton |
| Trisha | Seely |
| Heather | Coble |
| Alychia | WILKINS |
| Shari | Parker |
| Kali | Ratliff |
| Stacey | Russ |
| Serenity | Thomason |
| Makela | Lucas |
| Lois | Ott |
| Kristy | Herring |
| Tayveon | Watson |
| Kimberly | Campbell |
| Devon | Joy |
| Hali | Johnson |
| Leona | Bauer |
| Marilin | Griffy |
| Traci | Fleming |
| Melissa | Callahan |
| Tasha | Lindsay |
| Natosha | Farmer |

| | |
|---|---|
| Samantha | Bloch |
| Amelia | Blanton |
| Alison | Wilson |
| Nadia | White |
| Ashley | Raby |
| Krystal | Ellison |
| Samantha | Del Valle |
| Bonney | McCrea |
| Codie | Raymer |
| Rachel | Johnson |
| Katharine | Wood |
| Leticia | Diaz |
| jamie | wallace |
| Talena | Ball |
| Gayle | Hott |
| Jennifer | Dean |
| Anne | Ringe |
| Amanda | Street-Smith |
| Leah | Rowland |
| Ashley | Walker |
| Victoria | Peterson |
| Fantasia | Hasberry |
| Tiffany | Cash |
| Kimberly | Wood |
| Kaneka | Jackson |
| Kathleen | Adams |
| Karile | Tomlinson |
| Jenie | Jones |
| Angela | Wyatt |
| Patrice | Boone |
| Kari | Seubert |
| Denise | harvey |
| Amber | Shea |
| Demetria | Cooke-williams |
| Laura | Callen |
| Dianne | Cook |
| Ashleigh | Jones |
| Nora | Stakely |
| Shaqueena | Griffith |
| Suzan | Brown |
| Ginger | Pritt |
| Misty | Wardell |
| Jessica | Fugate |
| Deanna | Dees |
| Carey | Lugo |
| Jeri | Dubash |
| Erin | Miranda |

| Jasmine | Gibson |
|---------|--------|
| Taylor | Vaughn |
| Gloria | Anderson |
| Jennifer | Malone Bergen |
| Amber | England |
| Olivia | Thompson |
| Delilah | Orr |
| Chatrice | Woods |
| Heidi | Temrowski |
| Jocelyn | Mitchell |
| Esneasa | Briley |
| Jasmine | Sengsone |
| Karen | Reno |
| Sharmaine | Mathews |
| Angela | Bais |
| Shay | Smith |
| Sunni | Monroe |
| Ashley | Turnmire |
| Elaine | Williams |
| Tina | Martinez-Ledezma |
| Kassie | Kershner |
| Brandie | Jordan |
| Cortney | Smith |
| Heather | Blount |
| Jesus | Trevizo |
| Kayla | Perez |
| Tina | Follen |
| Brenda | Christensen |
| Samantha | Nalley |
| Kimberly | Duncan |
| Detria | Ballio |
| ANGELIA | GAINES |
| Renee | Jackson |
| Lysaundra | Browning |
| Katherine | Glover |
| Summer | Neville |
| Summer | Neville |
| Unique | Ross |
| Brandye | Holmes |
| Michele | Kamphuis |
| Amy | Arthur |
| Melissa | Campe |
| April | Atkins |
| Collette | Ward |
| Marelena | Rodriguez |
| Elizabeth | Strohminger |
| Christina | Long |

| | |
|---|---|
| Tamara | Starkey |
| Bryana | Namba-Welsick |
| Karla | Ells |
| Jamie | Zschoche |
| Larissa | Rocha |
| Joni | Gill |
| Laqueda | Turner |
| Jamie | Barkley |
| Brittany | Reagan |
| Erica | Tuff |
| Chris | Rodriguez |
| Teri | Bostick |
| Brittney | brown |
| Jessica | Bradford |
| Nicole | Betancourt |
| Cheyenne | Cumbee |
| Crystal | Pastor |
| Shannon | Blauvelt |
| Jeanette | Aronson |
| Jennifer | Schommer |
| Kathy | Pruitt |
| Raenell | Mcginness |
| Hope | Smith |
| Alice | Peterson |
| ASHLEY | YOUNT |
| Danielle | Monier |
| Debora | Rubio |
| Kristen | Gonzalez |
| Sabrina | Aldridge |
| Christin | Lane |
| Brittney | Carter |
| Christin | Lane |
| Christin | Lane |
| Meredith | Combs |
| Lindsay | Schmolitz |
| Kayla | Frederick |
| ilyn | abilar |
| Abby | Valentino |
| Angela | Cribb |
| AQUEELAH | Djifo |
| Gilberta | Morales |
| Rebecca | Paro |
| Teresa | Brothers |
| Kathleen | Roesler |
| Patricia | Gaudette |
| Tonia | Dellinger |
| Kamiesha | Calhoun |

| | |
|---|---|
| Kelly | Morales |
| Jana | Wallace |
| Yumeka | Kellogg |
| Cathleen | Hadsock |
| Victoria | Dankanich |
| Haley | Currie |
| Jennica | Perdue |
| Kenyatta | Evans |
| Misti | Sherrick |
| Adrian | HARRISON |
| Dara | Walker |
| Nehekia | Holloway |
| Stafonda | Hawkins |
| Dawn | Talos |
| DAISY | Hernandez |
| Emily | Church |
| Stephanie | Riddick |
| Raisa | Postoronka |
| Natoushia | Sargent |
| Lisa | Powers |
| Ninalee | Robles |
| Terra | Paxe |
| Adriana | Gonzalez |
| jessika | Honeycutt |
| Nicole | Hatala |
| Cecilia | Wilkins |
| Lindsay | Neurohr |
| Reneé | Carpenter |
| Annlee | Post |
| Raychael | Kukulka |
| Kimberly | Wyatt |
| Samantha | Gabettie |
| Latresia | Brown |
| Rose | Gilliam |
| Karen | Alden |
| Kimberley | Wroten |
| LaShaunda | Wilson |
| Trisha | Voss |
| Maria | Lora |
| Amanda | Turner |
| veronica | cisneros |
| Amanda | Schnell |
| Vicki | Hagebusch |
| Syvana | Edwards |
| Alicia | Morecroft |
| Katrina | Shelley |
| Tonya | Edge |

| | |
|---|---|
| Ashley | Smith |
| Alexus | Waldrop |
| Dawn | Adolph |
| Thia | Rogers |
| Tanley | Gamble |
| Crystal | Poole |
| Tanley | Gamble |
| Alfreda | Dishmon |
| Kristina | Barnes |
| Ruby | Boccelli |
| Nicole | Kemmer |
| Amber | Dina |
| Lacey | Jacobsen |
| Jessica | Smith |
| Tracy | Koblinski |
| Tawny | Russell |
| Shelby | Goering-Snyder |
| Shanna | Jopson |
| Samantha | Shemberger |
| Rhonda | Taylor |
| Heather | King |
| Destiny | Williams |
| Sarah | Tomes |
| Angela | Claxton |
| Amanda | Herrera |
| Ursula | Stange |
| Alicia | Nickles |
| Markeesha | Young |
| Kristyn | Sons |
| Tricia | Haviland |
| Elizabeth | Jessee |
| Jennifer | Arnold |
| Jennifer | Dowling |
| Jessica | Wheelhouse |
| Stephanie | Long |
| Erin | Wilmot |
| Susan | Nelson |
| Jennifer | Tennyson |
| Wanda | Williams |
| Nicole | Laube |
| Samantha | Thompson |
| Dancie | Garza |
| Valarie | Rendon |
| Debra | Jackson |
| Rosemary | Morales |
| Samantha | Sewack |
| Shawna | Wilson |

| Lorie | Bresil |
|---|---|
| Crystal | Allen |
| Jodi | Dickson |
| Tammi | Morgan |
| Jeanna | Trujillo |
| Rachel | Flowers |
| Kaycie | Karam |
| Adrianna | Pinkney |
| Danielle | Trivett |
| Alicia | Scipio |
| Roberta | Sanchez |
| Elizabeth | Begin |
| Jessica | Mccoy |
| TAMIKA | HAYNES |
| Sheronica | Cooney |
| Ana | Gunderson |
| Serina | Fisher |
| Alexandra | Kollars |
| LaTanya | Morris |
| Ashlee | Thornberry |
| Chertecher | Haywood |
| Dorothy | Moore |
| Nancy-Anne | Chase |
| Margaret | Casteel-Brown |
| VERA | DANIELS |
| Jennifer | Ogles |
| AnnMarie | Shea |
| Yasheeta | Faison |
| Gloria | Ward |
| Ashley | Riecke |
| Noelia | Cruz |
| Crystal | Christian |
| KayCee | Allred |
| Alysha | Jernigan |
| Angela | Robison |
| Tiffinee | Zigoy |
| Wendy | Ballentine |
| Holly | Dorso |
| Lilia | Pharr |
| Erica | Davis |
| Chiquita | Taylor |
| christina | davis |
| Tamia | Willis |
| Jennifer | Gardner |
| Tamika | Galloway |
| Felicia | Hubbard-Scott |
| Eliza | Gottschall |

| | |
|---|---|
| tiffney | dreikorn |
| Willetta | Cox |
| Reahnna | Gonzalez |
| Alana | Collins |
| Brittany | Lais |
| Heidi | Jolly |
| Amber | Brown |
| Stacy | Mobley |
| Chelsey | Goodall |
| Ashley | Walker |
| Destaney | Martin |
| Tracey | James |
| Samantha | Cassidy |
| Kim | Johnson |
| Maggie | Pender |
| Jessica | Waller |
| LaSylvia | Handy |
| Shawna | Griffin |
| Christina | Fraser |
| Maggie | Pender |
| Rhonda | Johnston |
| Sheri | Seal |
| Vicki | Buckley |
| Brandy | Keck |
| Dawn | Whitcomb |
| Sydney | Meadows |
| Angela | Cone |
| Tina | Guerrero |
| Brandy | Brooks |
| Amanda | Oswald |
| Amy | Pelphrey |
| Sadierose | Craven |
| Kimberly | Kirby |
| Tulpe | Skilling |
| Lisa Popescu | Popescu |
| Holly | Eguez |
| Stephanie | Jolly |
| Christina | Bill |
| Yomeca | Carter |
| Tammy | Goodwin |
| Mary | Schake |
| Kristina | Cardoso |
| Heather | Gagne |
| Marie | Smith |
| Heather | Jordan |
| Christina | Gowen |
| Melanie | Mason |

| Jessica | Newcomer |
|---|---|
| Chasity | Redd |
| Christy | Whitfield |
| Jessica | Stiles |
| Sara | Stoffle |
| Malinda | Benoit |
| Angelica | Conrad-Beaman |
| Danielle | Thames |
| Suzanne | Power-Jewell |
| Kimberly | Sackrider |
| Jennifer | Villanueva |
| Kaylynn | Byers |
| Brittiany | Anton |
| Sarah | Martinez |
| Diane | Shamsian |
| Melissa | Sayers |
| Sonja | Gambsky |
| Sheena | McCleary |
| Frances | Henderson |
| Shannon | Page |
| Elaine | White |
| Jennifer | Hughes |
| Jennifer | Allen |
| Jennifer | McKinney |
| Priscilla | Kimbrough |
| Rebecca | Werner |
| Amanda | Gerstenecker |
| Jaica | Thomas |
| Melissa | Najera |
| Jessica | Zim |
| Amanda | Dooley |
| Amanda | Bedus |
| KRISTEN | BORDENKIRCHER |
| Stephanie | Hunt |
| Danielle | Riley |
| Jacquelynda | Taylor |
| Andrea | Carden |
| Falen | Gringle |
| Joelene | Null |
| Summer | Anderson |
| Jean | Sala |
| Natalie | McMurry |
| Felicia | Gillard |
| Vernitta | Britt |
| Brittany | White |
| Bethany | Hullette |
| Kelly | Mosca |

| | |
|---|---|
| Cassie | Smyczak |
| Christina | Turner |
| Laurie | Severson |
| Christin | Caskey |
| Sametha | Woods |
| Elizabeth | Maltry |
| Amber | Turknett |
| Autumn | Jones |
| Denise | Coppola |
| Amy | Despatie |
| Michelle | Wilson |
| Lacey | Trammell |
| Angela | Marx |
| Monique | Cherry |
| Laura | Stidham |
| Angela | Robertson |
| Kenyatta | Abram |
| Tyreshia | Dandridge |
| LaLynn | Albring |
| Stephanie | Clements |
| Carrie | Watkins |
| priscilla | spradling |
| Angel | Major |
| beth | sammons |
| Nicole | Doucette |
| Carmella | Wise |
| Sharon | Cowart |
| Stacy | Cordova |
| Robin | Mandery |
| Melinda | Rodriguez |
| Tricia | Meier |
| Ciera | Arnold |
| Tammy | Jones |
| Tabatha | Davis |
| Amy | Forte |
| Carmen | Sharp |
| Nicole | Juel |
| Tracy | Bencal |
| Samantha | De La Cruz |
| Miss Eileen | Howorth |
| Valerie | Streenz |
| Christin | Caskey |
| Valerie | Streenz |
| Justina | Southerland |
| LaToya | Clarke |
| Kate | Hull |
| Tara | Wojciechowski |

| Lindsay | Yeager |
|---|---|
| Cheryl | Ford |
| Tawnia | Olson |
| Cora | Phillips |
| Shanon | Fumanti |
| Allison | Howell |
| Misty | Sweeten |
| Mary | Rodriguez |
| Natasha | Paul |
| Misty | Vaverka |
| amber | Cook |
| Vanessa | Perez |
| Pamela | Stemple |
| Merianne | Pamias |
| Lacey | Stephens |
| Somer | Arrowod |
| Jennifer | Nichols |
| Shante | Hinton |
| Michele | Coughlin |
| Nicole | Obermark |
| Jonna | Greer |
| Michelle | House |
| Jenny | Johnson |
| Tiffany | Granger |
| Carrie | Baker |
| Kimberly | Bright |
| Adele | Garcia |
| Andrea | Massey |
| Samantha | Cano |
| Shirlnika | Smith |
| Denise | Westerfield |
| Brianna | Farmer |
| Brandi | Cahoon |
| Carrie | Rendlen |
| Tiffany | Russell |
| Jasmine | Hitchens |
| Starr | Bartunek |
| Stephanie | Stubbs |
| Ruthenia | Mack |
| Makesha | Curry |
| Tiffany | Moore |
| Connor | Watson |
| Shanika | Arnett |
| Nicole | Officer |
| Wanda | Brown |
| Sarah | Connell |
| Christina | Gutierrez |

| | |
|---|---|
| Vanessa | Shelmire |
| Nadean | Schnaible |
| Stephanie | Findley |
| Cherese | Valentine |
| Haley | Addy |
| Sarah | Cantamessa |
| shara | hansen |
| Shara | Hansen |
| Breena | Hines |
| Kemontae | Slaughter |
| Crystal | Forhan |
| Victoria | Adkins |
| Crystal | Forhan |
| Angela | Hernandez |
| Lakeesha | Tolen |
| Shanna | Strong |
| November | Hernandez |
| Kim | Simmons |
| Myrakale | Works |
| Marlena | Oxendine |
| Jennifer | Fox |
| Sarah | Potter |
| Samantha | Dean |
| lakiesha | avila |
| Latosha | Harris |
| guadalupe | tellez |
| Ashley | Stevenson |
| Crystal | Selway |
| Carrie | Watkins |
| Selena | Vargas |
| Nichole | Hebert |
| Mindy | Harrington |
| Diane | Morris |
| Jodi | MacCargar |
| Christina | Barr |
| Misty | Caminita |
| Christina | Barr |
| Yvette | Iron |
| Stephanie | Wilcox |
| April | Knighten |
| Amy | Hutchison |
| Christina | Bates |
| Angel | Villarreal |
| sarah | vanos |
| Donna | Whaley |
| Julie | Marratta |
| Stacey | Mccollister |

| Mellisa | Griffiths |
|---|---|
| Sonja | Lambert |
| Tabatha | Rickett |
| April | Rhodes |
| Renee | Beckham |
| Candice | Boykin |
| Shayne | Pfau |
| Stephanie | Barton-Cantrell |
| Yasheeta | Faison |
| Tiffinee | Zigoy |
| Wendy | Ballentine |
| Holly | Tenney |
| Kristi | Harper |
| Breanne | Nalder |
| Zulmaris | Perez |
| Erica | Cameron |
| Eva | Maneke |
| DeAnna | Cooper |
| Deanna | Wilson |
| April | Rhodes |
| Adrienne | Cox |
| Nina | Valboa |
| Mary | Walker |
| Anna | Breidenstein |
| Jami | Hale |
| Shemeca | Williams |
| Amy | Mcvade |
| Rebecca | Thorpe |
| Jessica | Johnson |
| Joyeal | Sines |
| Kirsten | Helms |
| Christy | Baker |
| Christina | Kitchen |
| Janna | Grant |
| April | Williams |
| Amanda | Brothers |
| Mindy | Sullivan |
| Michelle | Harris |
| BreAnna | Montgomery |
| Chasity | Smith |
| Lakeisha | Miller |
| Wendi | Graham |
| Judy | Merrell |
| Sharita S | Roberts |
| Tanya | Hebert |
| Patricia | LaMere |
| Shaquawndra | Anderson |

| | |
|---|---|
| Laquette | Collins |
| Lillian | Hodgson |
| Andrina | Williams |
| Ashley | Niblett |
| Laquisha | Simmons |
| Erica | Blazek |
| Kelly | Rupp |
| Angelica | Smith |
| Aleshia | Westry |
| Melissa | Crowden |
| Heather | Watson |
| Johanna | Roe |
| Cherilann | Gill |
| Darlena | White-Rogers |
| sharene | Asberry |
| Jahmela | Garrett |
| Dori | Martin |
| Rachelle | Edwards |
| Shetika | DeBow |
| Melissa | Ruttenberg |
| Kasi | Cosner |
| Michelle | Green |
| Priscilla | Harris |
| Kendra | Lloyd |
| Britaney | Florance |
| Chassie | Langley |
| Heidi | Collins |
| Carrie | Riccobono |
| anne | harrison |
| Lissa | Rivera |
| Heather | Vanderslice |
| Sherrelle | Wilford |
| Tersalyn | Evans |
| Ana | Rodriguez |
| Amber | Renner |
| Jenora | Isaac |
| Sherita | Collins |
| Andrea | Long |
| Shameka | Boykins |
| Taylynn | Stearns |
| Jennifer | Webb |
| Sherrelle | Wilford |
| JoEll | Thompson |
| Brittany | Mcvey |
| Angel | Adkins |
| Chanda | Francis |
| Deborah | Marage |

| Shameka | Boykins |
|---------|---------|
| Tara | Lax |
| Nicole | Wells |
| Sherita | Collins |
| Tracy | Talley |
| Jacklin | Ratliff |
| Brenda | Smith |
| Sherita | Collins |
| Tiffaney | Grimes |
| Brianna | Jackman |
| Aki | Hughes |
| Melissa | Chiverall |
| Crystal | Britt |
| Crystal | Britt |
| Tonia | Wyant |
| Kayla | Cooley |
| Kristen | Jantz |
| Kimberly | Garrett |
| Ashley | Shaffer |
| Tammy | Kendrick |
| Angel | Adkins |
| Mary | Gray |
| Elizabeth | Dougherty |
| Alison | Peters |
| Bridget | Dowd |
| Candice | Luis |
| Lilia | Ocon |
| Isela | Delgado |
| Jennifer | Welsh |
| Brandy | Kermoade |
| Erin | Gallagher |
| Yasheeta | Faison |
| Tiffinee | Zigoy |
| Elizabeth | Pierce |
| Courtney | Pantalion |
| Marie | Clark |
| Jaime | Walker |
| Janon | Young |
| Lakayra | Smith |
| Tina | Bruce |
| Alaina | Adamson |
| Rochelle | Gilbertson |
| Elizabeth | Sweatt |
| Patricia | Tucker |
| Brandi | Files |
| Jessica | Folley |
| Nana | Brockman |

| | |
|---|---|
| Cynthia | Howell |
| Melissa | Dauberman |
| Britina | Johnson |
| Michelle | Victory |
| Rebecca | Colina |
| Michelle | King |
| Claire | Meaney |
| Jennifer | Rankin |
| Jamie | Moore |
| Janet | Bostick |
| BonnieJean | James |
| Rochelle | Grenz |
| Tera | Bush |
| Laquanda | Harris |
| Danielle | Jackson |
| Heather | Joslyn |
| Jillian | Stitman |
| Amanda | Martin |
| Melissa | Hayes |
| Latoria | Wyatt |
| Ashlei | Franklin |
| Andrea | MacDonald |
| Melony | Belcher |
| dayana | Neptune -Patterson |
| Julia | Gilbert |
| Cara | Debusk |
| Ashley | Shaffer |
| Barbara | Cominski |
| Sharon | Johnson |
| Beverly | Fisher |
| Jeannate | Conley |
| Dawn | Banks |
| Holly | Kersey |
| Margaret | Mink |
| Jennifer | Vanvoorst |
| Hillary | Gongora |
| Kayla | Webster |
| Alicen | Eagleson |
| Kristina | Meuffel |
| Deon | Flannelly |
| Heidi | Hagen |
| Susan | Donnelly |
| Gina | Norris |
| Jennifer | Nobles-Clover |
| Nicolasa | Lopez |
| Patricia | Whitfield |
| Jillian | Montano |

| Margaret | Doty |
| Amands | Radtke |
| Melinda | Howerton |
| Donna | Hopstad |
| Kiesha | Christy |
| Barbara | Shoe |
| Cassie | Pacheco |
| Rebecca | Schaffer |
| Ashley | Williamson |
| Jessica | Juarez |
| Amy | Bath |
| Christina | Kelley |
| Chanel | Edwards |
| Lashawna | Fisher |
| Bobbi | Halterman |
| tammi | massey |
| Chrystal | Morris |
| Christina | Low |
| Crystal | Naliborski |
| Seretha | Good |
| Linda | Newlan |
| Heather | Shelton |
| Pamela | Anderson |
| Julia | Wiseman |
| Tabitha | Hood |
| Shaunita | Gilbert |
| Nikki | Ashford |
| Bradley | Bell jr |
| Shanelle | Jackson |
| Domonic | Robinson |
| Sharon | Hayes |
| Jeena | Johnson |
| Janelle | Ojanen |
| Vilmarie | Vazquez |
| Martha | Brown |
| Sarah | Rushing |
| Jessica | Wallis |
| Kristy | Simmons |
| Jillian | Montano |
| Laura | Piantino |
| ALISSA | KEYSOR |
| Jacqueline | Rincones |
| Kristy | Lowry-Saul |
| Cindie | Taft |
| Angelia | Gibson |
| Pamela | Spurlock |
| Tiffany | Clark |

| | |
|---|---|
| Janelle | Ojanen |
| Mary | Caraker |
| Kelly | Fecteau |
| Tiffany | McCampbell |
| Donique | Dickerson |
| Carma | Kirksey |
| Sally | Hagerty |
| Rachelle | Deschaine |
| Crystal | Naliborski |
| Sheila | Smith |
| Lisa | Forshee |
| Sara | Kaslow |
| Tramane | Snell |
| Tina | Baker |
| L | Cawthon |
| Elizabeth | Salazar |
| Ceandy | Rountree |
| Cleona | Norman-Helms |
| Andrea | Burington |
| rhonda | rone |
| Cathy | Beaulier |
| Jamie | Dean |
| Karen | Rutland |
| Jacqueline | Childress |
| Lakeisha | Miller |
| Chentell | Lanham |
| Liane | Carter |
| Ijeanna | westbrook |
| Maria | Mackey |
| Amy | Sellmyer |
| Crystal | Lewis |
| Alicia | Delgado-Agudio |
| Kimberly | Nichols |
| Ashlee | Sexton |
| Jayme | Herrington |
| Tranesha | Ross |
| Selina | Wills -Cook |
| Laura | Cuevas |
| Amanda | Wankowski |
| Claire | Jones |
| Lakeisha | Williams |
| Tammy Graft | Nowacki |
| Conneshia | Smith |
| Tiffany | Kelley |
| April | Tsosie |
| Alyssa | perdue |
| Angel | Smith |

| | |
|---|---|
| Kristy | Stuckey |
| Kristy | Stuckey |
| Tia | Canter |
| Katrina | Dejesus |
| Jeri | Hampton |
| Amber | Hancock |
| Shannon | Yeager |
| Athena | Guerrero |
| Amber | Hall |
| Shelby | Eike |
| Ella | Massey |
| Suyapa | Cerrato |
| Cher | Sterling |
| Amanda | Smith |
| Leslie | Heath |
| Tomee | Hardesty |
| Alex | Bradley |
| Chanell | Fields |
| Chanell | Fields |
| Kimberly | Holston |
| Aimy | Wipfler |
| Jessica | Houlden |
| Chrisy | Adkins |
| Kristen | Bready |
| Amanda | Beck |
| Carmelena | Barber |
| Ester | De leon |
| Kimberly | Roberts |
| Tammie | Bailey |
| Janice | Snelson |
| Kristina | Green |
| Stacy | Manion |
| Melynda | Warbington |
| Christie | Neess |
| Debra | Hasselwander |
| Kristin | Delucio |
| Tina | Harris |
| Shawna | Cozby |
| Brandy | Rudd |
| Miranda | Gray |
| Tracy | Hall |
| Wendy | Brown |
| Rebecca | Perkins |
| Dawn | Fuhriman |
| Amie | Anderson |
| Tawanna | Norwood |
| Wytesha L | Henderson |

| | |
|---|---|
| Chantel | Jackson |
| Lakesha | Yancey |
| Gina | Pierce |
| Jaime | McCray |
| Nissa | Webb |
| Sarah | Geiss |
| Mary | Peralta |
| Vivian | Trevino |
| Ashleigh | Lawver |
| Kristina | Gawronski |
| Krystin | Hicks |
| Marilyn | Savage |
| Sheena | Shoulders |
| Tracey | Bodner |
| Kashada | Johnson |
| Leigha | OBrien |
| Malinda | Williams |
| Jennifer | Foster |
| Maria | Diver |
| Melissa | Rainwater |
| Miesha | Brown |
| Samantha | Thompson |
| Elyse | Long |
| Sarai | Fong |
| Cheyenne | Jones |
| Nancy | Villafane |
| Samantha | Bertram |
| Wendy | Holland |
| Angela | Walterscheid |
| Laurissa | Kashkin |
| Shantelle | Smith |
| Sarah | Taylor |
| MayLea | Blue |
| Christal | Janvick |
| Rachel | Wanger |
| Jade | Lawless |
| Laura | McGinnis |
| Katressia | Wilson |
| Lindsay | Hecker |
| Candace | Brown |
| AMANDA | O'Connor |
| Erin | Ambler |
| Heather | Petrone |
| Lisa | Long |
| Dawn | Johnson |
| Terri | Chu |
| Lisa | Long |

| Laura | Baughman |
|---|---|
| April | Arnold |
| Angela | Walker |
| Stephanie | Rouleau |
| Jacqueline | Jaime |
| Kendra | Randle |
| Tygeress | Fleming |
| Ravana | Bronkhorst |
| Amy | Huff |
| Catherine | Clark |
| Jasmine | Purvis |
| Antionette | Moody |
| Marci | Klink |
| Lianna | Moreno |
| Mckenzie | Anderson |
| Kaleene | Pratt |
| Ahtavia | McDonald |
| Crystal | Ruano |
| Lekitha | Fairley |
| Satoni | Niles |
| Kristina | Preston |
| Miranda | Carbone |
| Alicia | Gilbert |
| Merissa | Galloway |
| Beatrice | Desruisseaux |
| Erika | Taveras |
| Alexandra | Clark |
| Shana | Dillard |
| Kimberly | Turner |
| Michelle | Demand |
| Decharne | Jackson |
| Zenaida | Ramos |
| Heaven | Campbell |
| Hailey | Smith |
| Francine | Chambers |
| Astria | Campbell |
| Annette | Muller |
| Athena | Rivers |
| Taiwashen | Satterwhite |
| Olivia | Olsen |
| Latrice | Juengain |
| Mary | Davis |
| Dominique | Hurley |
| LaCreshia | McGregor |
| Lakedra | Horton |
| Tifani | Daugherty Evangelist |
| Candy | Galloway |

| | |
|---|---|
| Felecia | Crisp |
| Ashlynn | Munch |
| Valerie | Cunningham |
| Dana | Drake |
| Janice | Grose |
| Michelle | Davis |
| Torrie | Crider |
| Lissette | Mena |
| Olivia | Harlow |
| Latoya | Braxton |
| Cora | Burgess |
| Sara | Sowles Dhyne |
| Jonshante | McDade |
| jennifer | wilson |
| Sarah | Ostertag |
| Kassy | Gibbs |
| Wanda | Ortiz |
| Shawna | Wolf |
| Bernadette | Tripp |
| Brandy | Wells |
| Zenaida | Rivera |
| Tomisha | Chandler |
| Adrienne | Maldonado |
| Amanda | Dwyer |
| Aishya | Thomas |
| Stephanie | Casey |
| Brandi | Duncan |
| Sally | Schulz |
| Amanda | Cole |
| Elizabeth | Huey |
| Sherrie | Greaham |
| La'Kisha | Guerrant |
| Erica | MINTER |
| Bianca | Tucker |
| Robert | Davis |
| Loretta | Sweeney |
| Shekinah | Betz |
| Athena | Poindexter |
| Omega | Moon |
| Valarie | Patton |
| Teasha | Henry |
| Elizabeth | Duren |
| Jessica | Bates |
| Juanita | Choyce |
| Tara | Gosier |
| Maureen | Weaver |
| Katina | Bittler |

| | |
|---|---|
| Nicole | Betts |
| Monisha | Williams |
| Katy | Adams |
| vicky | chavez |
| Jayden | Arnold |
| Jennifer | Coriander |
| Chasity | Conner |
| Nicole | Lambert |
| Sabreana | Reeser |
| Kevin | Flanagan |
| Mary | Young |
| MICHELLE | BAIDY |
| Sirena | Rebovich |
| Deborah | McKenna |
| Violetta | Bradford |
| LaShunda | Jackson |
| Jacquline | Wright |
| Sarah | Alasadi |
| Marthaline | Roberts |
| Jessica | Arroyo |
| Narcedalia | Alvarado |
| Sheena | Skeen |
| Cheyanne | Young |
| Lismary | Santana |
| Mikki | Barrientes |
| Kellie | Ruffin |
| Tami | Vaccaro |
| Emily | Hooper |
| Lizzette | Whitcomb |
| Ashley | Collins |
| Elizabeth | Stott |
| Michelle | Bryant |
| Nicole | Newton |
| Shelly | Cameron |
| Angela | Taylor |
| Rachel | Harp |
| Sheila | Benson |
| Katherine | Whitaker |
| Karen | Ortiz |
| Summer | Livak |
| Jessica | Christopher |
| Christin | Green |
| Angel | Fugarino |
| patricia | smith |
| Angel | Bruner |
| Julie | Brester |
| Laticia | Thorne |

| Kelly | Durbin |
|---|---|
| Kim | Mcgee |
| Katie | OToole |
| Mandy | Kelly |
| Jessica | Beck |
| Krystal | Swift |
| Shannon | Clark |
| Katoyah | Williams |
| Terri | Sevilla |
| India | Alexander |
| Adriana | Cuellar |
| Dinah | Crumitie |
| Sharon | Edmond |
| Rachel | Brooks |
| Neasy | Love |
| Anna | Berry |
| Tyreshonda | Valdez |
| Angela | Meyers |
| Kristy | Johnson |
| Gail | Harris |
| Regan | Albright |
| Juanita | Cunningham |
| Diane | Robinson |
| Jennifer | Corbett |
| Taniesha | Mariney |
| Kelly | Metzler |
| Sheba | Clontz |
| Kathy | Fortin |
| Kita | Watkins |
| Danielle | Mealey |
| Lateisha | Anderson |
| Jamie | Wilcoxson |
| Melissa | Feltner |
| Holli | Lee |
| Jamie | Wilcoxson |
| Kimberly | Gooch |
| Mandria | Pitcher |
| Clara | Koontz |
| Mary Ann | Reese |
| Cassandra | Patterson |
| Angela | Hickman |
| Linda | Taylor |
| Brandi | Anderson |
| Tia | Simon |
| Jessica | Ault |
| Rebecca | Asher |
| Danette | Duke |

| Leslie | Moore |
|---|---|
| STEPHANIE | PAIGE |
| Tanesha | Martin |
| Bobbie | Ward |
| Tequila | Lawson |
| Honey | Maloof |
| Samantha | Chessey |
| Veronica | Rivera |
| Brandi | Villa |
| Ashley | Merriman |
| Doris | Richey |
| Doris | Richey |
| Rebecca | Mckessy |
| Nellie | Lollar |
| Kristen | Wainscott |
| Crystal | Gilbert |
| Sydney | Yarger |
| Jai'Pri | Johnson |
| Krisandra | Tabor |
| Carol | Rollins |
| Lyisha | Smith |
| Dawn | Martin |
| Jessica | Peters |
| Ginger | Williams |
| Ginger | Williams |
| Apryl | Riedle |
| Amanda | Rocklage |
| Alexis | Mule |
| Lindsay | Young |
| Shannon | Anderson |
| Jeannine | Dane |
| Nicole | Harris |
| Gaye | Alexander |
| Tiffany | Carter |
| Kristin | Logue |
| Tunde | Adeyemi |
| nicole | braley |
| Angela | Erwin |
| Jennifer | Stone |
| Elizabeth | Tiller |
| Deborah | Raiche |
| Jessica | Childers |
| Melanie | Matos |
| Iris | Jones |
| Aurora | Carranza |
| Estrella | Guerra |
| Laquawn | Hyman |

| Dawn | Hernandez |
| Tiana | Raymond |
| Nicole | Campbell |
| Sparkle | Broady |
| Fallon | Snavely |
| Jennifer | Heilman |
| Dominique | Dukes |
| Jennifer | Gilroy |
| Sabrina | settle |
| Anna | Redcliff |
| Dawn | Hernandez |
| Victoria | Williams |
| Barbara | hardy |
| Shannel | Battle |
| Dawn | Hernandez |
| Christina | Beverly |
| Kimberly | Greene |
| Nandia | StrakerEllis |
| Nicole | Testa |
| Jody | Osborne |
| Teresa | Meyer |
| Amy | Allen |
| Amy | Allen |
| Haley | Herrick |
| Stephanie | Self |
| Latasha | Keller |
| Pamela | Rasnic |
| Brandy | Barnett |
| Kristi | Dunn |
| Tammy | Hawbaker |
| Angela | Watkins |
| Gerri | Sears |
| Nicole | Gohlinghorst |
| Tracy | McCann |
| Clarinda | Tharrington White |
| Eloise | Hagan |
| Sharon | Kayian |
| Melissa | Smoot |
| Karla | Lajiness |
| Cametrius | Coleman |
| Tabithaa | Peck |
| Roxanna | Hawley Webb |
| Angela | Mcfoy |
| Marsha | Gorba |
| Angela | Mcfoy |
| Jennifer | McClure |
| janice | Robinson |

| Sarah | Ewing |
|---|---|
| Monica | Madden |
| Terri | Maniscalco |
| Adeline | Chew |
| Ericka | Lewis |
| Patrice | Woods |
| Melanie | Hardigree |
| Amber | Brock |
| Jessica | Ortiz |
| Malisa | Illig |
| Melanie | Gifford |
| Angela | Lands |
| Latasha | Benau |
| Jennifer | Foster |
| Cassie | Wilson |
| Susan | Christian |
| Tammy | Kendall |
| Jessica | Vibbert |
| Elizabeth | Lozano |
| Menyatta | Perkins |
| Menyatta | Perkins |
| Virginia | Martinez |
| Tasha | Barousse |
| Nicole | Davanzo |
| Diana | Hoffman |
| Amber | Sowders |
| Tiffiny | Harris |
| Michelle | Thornton |
| Julie | Stringfellow |
| Jaime | McCool |
| Michelle | Wines |
| Michelle | Meredith |
| Julie | Stringfellow |
| Crissann | Coltren |
| Uvonne | Bell |
| Danielle | Hawthorne |
| Krista | Bailey |
| Crystal | Gaydos |
| Rachel | Manning |
| Jessica | Rahn |
| LATISHA | JACKSON |
| Felicia | Fields |
| Tiffany | Pitts |
| Kristen | Walck |
| Amber | Bonnoni |
| Jessica's | Phelps |
| Nyesha | Armstead |

| | |
|---|---|
| Elizabeth | Mumford |
| Rajuawn | Middleton |
| Valorie | Fulton |
| Amanda | Walley |
| Britanny | Beckham |
| Sonia | Robinson |
| Mary | Hoerl |
| Kendra | Williams |
| Jo | Patsy |
| Carissa | Martinez |
| Kelly | Willis |
| Kelly | Willis |
| Kara | Kordik |
| Jennifer | Koreen |
| Debra | E Fromel |
| carol | hyde |
| Danielle | Macneil |
| Tarshia | Hunter |
| Angelica | Ortiz |
| Deborah | Mays |
| Amanda | Hadley |
| Crystal | Walden |
| Wendy | White |
| Karani | Carnagey |
| Kristina | Cornell |
| Laneisha | Green |
| Andrea | Reed |
| Jamie | Gertsch |
| Anelda | Peterson |
| Chantel | Green |
| Jenn | Brady |
| Kristy | Brown |
| Holly | Bradford |
| Tarshia | Hunter |
| Claudia | Nigro |
| Rickeya | Garrett |
| Crystal | Clay-boland |
| Tawanda | Harper |
| Pershondrus | Mcneal |
| Kisha | Wills |
| Martha | Herrera |
| Sandra | Garcia |
| Ashley | Barbee |
| Erin | Lawson |
| Heather | Martin |
| Erin | Lawson |
| Deirdre | Destefano |

| | |
|---|---|
| Mashellia | Cox |
| Jennifer | Alexander |
| Monica | Howell |
| Isabel | Gallegos |
| Jennie | Hensley |
| Trachaella | Ingram |
| Heather | Hentz |
| Gale | Sawyer |
| Carrie | Johnson |
| Roxanne | Escutia |
| Shanna | Sullivan |
| Cinda | Canter |
| Stephanie | Williams |
| Stacey | Rucker |
| Michelle | Martinez |
| Crystal | Luffman |
| Ashley | Hill |
| Amy | Schroeder |
| Christina | Buss |
| Heather | Wingfield |
| Kandy | Parker |
| Dorothy | Glover |
| Angel | Erickson |
| Melissa | Fancher |
| Amber | Poe |
| Sherri | Acosta |
| Krystal | Johnson |
| Jeri | Hampton |
| Dawn | Geiksn |
| Stacy | Weatherly |
| Crystal | Reynolds |
| Cathryne | Sullivan |
| Carrie | Alexander |
| Nikalena | Moyer |
| Theresa | Usry |
| Sheila | Thomack |
| Trioa | Mccullars |
| Hilary | Noble |
| Hillary | Gullatt |
| Angela | Meyers |
| Mary | Hill |
| Brittnie | Richardson |
| Felicia | Leal |
| Jennifer | Brooks |
| Mary | Brown |
| Lashon | Collins |
| Crystal | Collier |

| Jamie | Kiper |
|---|---|
| Teri | Moore |
| Dawn | Klasen |
| Mary | Hogle |
| Neomia | Taylor |
| Robin | Supulski |
| Charisse | Dixon |
| Sarah | Chunn-Banks |
| Kristine | Allen |
| Shana | Lentz |
| Patricia | Jean-louis |
| Simone | Francis- Bell |
| Jodi | Aguilar |
| Tara | Stapleton |
| Felicia | Jackson |
| Angela | Potter |
| Candis | Ivy |
| Laura | Sassi |
| Theresa | Mccaa |
| Shawna | Bowser |
| April | Patellis |
| Sarah | Binns |
| Shawn | Larson |
| Michelle | Margeson |
| Danielle | Grierson |
| JENNIFER | DURDEN |
| Jacqueline | Crowell |
| syreeta | hines |
| Azaria | Hall |
| Laqesha | Jones |
| Portia | Allen |
| Sherita | Hackman |
| Michelle | Howard |
| Tasha | Torres |
| Amber | Bennett |
| Melissa | Allan |
| Michelle | Conant |
| Lisa | Mills |
| Ashley | Parks |
| Ashley | Wittlake |
| Tiffany | Combs |
| Nonika | Moye |
| AMANDA | STOCKSTILL |
| Cassandra | Queen |
| Anne | Brown |
| Rosalind | Winston |
| Kelly | Smith |

| | |
|---|---|
| Mendez | Mitchell |
| Kelly | Knepper |
| Kelly | Carroll |
| Christie | La Fleur |
| Tiffany | Sattre |
| Anna | Waddell |
| Ashantaye | Stevenson |
| Paula | Henry |
| Ashantaye | Stevenson |
| Elaine | Dimock |
| Selina | Conley |
| Erica | Hause |
| shanisha | reed |
| Melonie | Hurst |
| Lisa | Boxell |
| Crystal | McMillan |
| Emily | Byrd |
| Brandiwyn | Hoy-Burbank |
| Patricia | Smith |
| Jasmine | Anderson |
| Johnelle | Deglane |
| Florencel | Day |
| Misty jo | Mcgriff |
| Shawn | Starr felix |
| Amanda | Jackson |
| Rolanda | Frenchman |
| Jamie | Troiano |
| Jamie | Troiano |
| Kandie | Zayed |
| Julia | Parker |
| Heather | Romani |
| Rosemarie | Padilla |
| Shelley | Henry |
| Jennifer | Thompson |
| Amanda | Aikens |
| Sakikiya | Scales |
| Kelly | Ledford |
| Liza | Ramey |
| Kellina | Frazier |
| Sommer | Williams |
| Camille | Walker |
| Erica | Hinton |
| Alisha | Ellis |
| Mandy | Rosas |
| Lisa | Fleming |
| April | Ruffin |
| Madeline | Vidal |

| | |
|---|---|
| Jennifer | Miller-conley |
| Laquitta | French |
| Emily | Carpenter |
| Rachel | Schmidt |
| April | Brown |
| Penny | Harnack |
| Erica | Durham |
| Loretta | .Guidry 3718 grand Caillou rd |
| Denita | Moore |
| Zena | James |
| Misty | Nash |
| Misty | Nash |
| Eva | Lally |
| Lanora | Johnson |
| Laquasha | Mickel |
| Dawn | Grant |
| MELISSA | ELLIS |
| Latisha | Crittenden |
| Bret | Jackson |
| Vassilee | Woods |
| Kendra | Farrow |
| Bret | Jackson |
| Tammy | Brown |
| Mary | Yates-Highfield |
| Tonya | Dolin |
| Brooklyn | Walker |
| Stephanie | Agers |
| Rachel | Manning |
| Lakinya | Bradfield |
| Monica | Pierce |
| Jessica | Mee |
| Ashley | Coomer |
| Audrey | Malheim |
| Brandi | Winslow-Crawn |
| Brendalynne | Rainwater |
| Amanda | Newman |
| Brenda | Kelso |
| Nicole | Asher |
| Shawn | Butler |
| Taniesha | Harrison |
| LaKisha | Davis |
| Mary | Horace |
| Tameshia | Baldwin |
| Julianna | Marsh |
| Patrina | Williams |
| April | Risen |
| Heather | Jones |

| Tabitha | Pfister |
| Telicia | Travis |
| Donna | Enman |
| Coley | Reed |
| Brandy | Bolden |
| Adelisa | Quiroz |
| Melissa | Adcock |
| Casey | Farner |
| Rachael | Worley |
| Kaitlynn | Ware |
| Jordan | Egger |
| Corey | Cross |
| Carrie | Green |
| April | Cannon |
| Vanessa | Jones |
| Lori | Rieman |
| Shannon | Stone Hackstock |
| Beth | Byrd |
| Senter | Addison |
| Samekia | brown |
| Amanda | Watkins |
| Lindsey | Hoffman |
| Lindsey | Hoffman |
| Kristina | Kenyon |
| Jennifer | Orr |
| Suzann | Carroll |
| Kasandra | Denault |
| Brenda | Santana Jimenez |
| Amy | Robbins |
| Amber | Wease |
| Melissa | Dufren |
| Jimena | Tabares |
| Antoinette | Walls-Johnson |
| Eliana | Girón palma |
| Samantha | West |
| Yajaira | Casiano |
| Ashley | Hieb |
| Trina | Richardson |
| Trina | Richardson |
| Carrie | Wendling |
| Erinn | Coburn |
| Amanda | Melendez |
| Cara | Vinci |
| Samantha | Wilson |
| Rebecca | Hankins |
| Carmin | Fults |
| Latonay | White wilbon |

| Mary | Gregg |
| --- | --- |
| Sheena | Ray |
| Phyllis | Grammar |
| Shelly | Trahan |
| Carrie | Carlson |
| Roshaundra | Williams |
| Natalie | Brown |
| Caroline | Suero |
| Latisha | Batts |
| Michelle | Hunt |
| Heather | Wargo |
| Wendy | Stone |
| Julie | Parker |
| Katanya | Marks |
| Katherine | Cobo |
| Jennifer | Bloom |
| Shannon | Rasmussen |
| donnea | thomson |
| Nicole | Grassi |
| Amanda | Sumrall |
| Collins | Jennifer |
| Tara | Slocum |
| Jamie | Gress |
| Patricia | Fulton |
| Amanda | Mayberry |
| Schanaque | Harris |
| Suzette | Garges |
| Tricia | Nielsen |
| Michelle | Temple |
| Lisa | Taylor |
| Beverly | Mathis |
| Joell | Georgetown |
| Cassidy | Martin |
| Stacy | Gilbert |
| Joell | Georgetown |
| Erica | Carmack |
| Wanda | Baldwin |
| Amy | O'neal |
| Vanessa | Boone |
| Katelyn | Kraft |
| Keisha | Mitchell |
| Janeva | Alexander |
| Trina | Wachob |
| Amy | Raines |
| Amy | Raines |
| Liara | Athos |
| Amy | Raines |

| Aireen | Ramirez |
|--------|---------|
| Deirdra | Surritte |
| Joanna | Sterling |
| Jennifer | Abbott |
| Joanna | Sterling |
| Alicia | Traffas |
| Crystal | Potter |
| Gail | Prince |
| Sara | Plancarte |
| Katherine | Johnson |
| Katherine | Johnson |
| Christina | Giles |
| felicia | lewis |
| Rachel | Conklin |
| Shirley | Bethel |
| Keisha | Rabon |
| Robin | Julian |
| Justina | Villarreal |
| Lindsey | Blancarte |
| Miledy | De Los santos |
| Jessica | Losey |
| Jessica | Losey |
| JESSICA | YNIGUEZ |
| Victoria | Norbeck |
| Melissa | Smith |
| Dawn | Morgan |
| Faith | Rudder |
| Kimbley | Jenkins |
| Shanikqua | Smith |
| Christina | Baker |
| Marci | Eperjesi |
| Tina | Lachney |
| Jennifer | Larson |
| Heather | Downs |
| Amie | Sokolay |
| Patrina | Perry |
| Anna | White |
| Antoinette | Taborn |
| Natasha | Mckee |
| April | Binstock |
| April | Binstock |
| Charlene | Parson |
| Danielle | Erskin |
| Sarah | Foster |
| Rita | Williams |
| Stephanie | Cordell |
| Stephanie | Cordell |

| Tristina | Kaspar |
|---|---|
| Amanda | Williams |
| Marthaline | Roberts |
| Laura | Neal |
| Debbie | Reid |
| Frederica | Ford |
| Tonya | Buford |
| Julie | Jones |
| Tiffany | Granger |
| Tiffany | Tyler |
| Jerre | Ybarra |
| Trina | Coker |
| Stacey | Halstead |
| Luz M | Lopez |
| Stacey | Halstead |
| Joseane | Santos |
| Renee | Mathis |
| Jody | Howlett |
| Chasity | Huffman |
| Jessica | Lawson |
| Jordin | Jackson |
| Philomena | Taylor |
| Ashley | Sitton |
| Athena | Raeder |
| Cindy | Johnston |
| Renee | Draheim |
| Melissa | Mercado |
| Tiffany | Bryant |
| Joetta | Moses |
| Tiffany | Bryant |
| Jamie | Dick |
| Sara | Antrican |
| Shannon | twist |
| Jeanetta | Toliver |
| Shannon | twist |
| Amanda | Workman |
| Morgan | Clark |
| Edwina | Balderas |
| Edwina | Balderas |
| Sharonda | Steward |
| Marla | Grant |
| Tracy | Johnson |
| Shanika | Crittenden |
| Shellie | Jacob |
| Sabrina | Crawford |
| Veronica Del | Gonzalez |
| Holly | Nevins |

| | |
|---|---|
| Emma | Sims |
| Sanctamarie | Mercer |
| Jennifer | Rumold |
| Quania | Levette |
| Deanna | Rocheleau |
| Alletta | King |
| Vianey | Galvan |
| Stacey | Bryce |
| Kayla | Shoemake |
| Katrice | Ratliff |
| Laquandra | Lane |
| Cory | Bradley |
| Crystal | Arias |
| Vicky | Rodriguez |
| Latrice | Young Harvey |
| Rebecca | Davis |
| Denise | Leal |
| Jennifer | Glowner |
| Angel | Marcotte |
| Nina | Guerra |
| Tammie | Kelsey |
| April | Brown |
| Angel | Flack |
| Holliesue | Wicksall |
| Lisa | Jones |
| Danielle | Panico |
| Angela | Boyd |
| Lillian | Valentine |
| April | Kicaid |
| Niketa | Watson |
| Nicole | Kitts |
| Kristina | Hill |
| Mary | Davidson |
| Kristina | Murphy |
| Courtney | Lawson |
| Teri | Laird |
| Charlyce | Banks |
| Angela | Dewees |
| Tabatha | Hammett |
| Logan | Gandy |
| Danielle | Marbra |
| Karen | Stearns |
| Melissa | Fessenden pepin |
| Sherika | Ricks |
| Tina | Mabry |
| Jamika | Oscar |
| Dawn | Twomey |

| Joetta | Moses |
|---|---|
| April | Hernandez |
| Latonya | Rosenthal |
| Jessica | Range |
| Marie | Olinger |
| Danielle | Panico |
| Crystal | Saunders |
| Michelle | Delsing |
| Sarah | Lewis |
| Erin | Swafford |
| Anna | Fesmire |
| Saida | Lee |
| Jennifer | Liddle |
| Amber | Smith |
| Jollean | Cruz |
| Retta | Worth |
| Jenifer | Walker |
| Paosoua | Her |
| Tenecia | Carroll |
| jennifer | Leydens |
| Shunte | Maxwell-Weiner |
| Wendy | Grubb |
| Downal | Turner |
| Tamrah | Newby |
| Brandy | Jorgensen |
| Monica | Linck |
| Amanda | Gravelle |
| Janine | Shulke |
| Kelly | Bentzin |
| Gina | Trammell |
| Marquetta | Payton |
| Genevie | Westfield |
| Juliana | Brooks |
| April | Dillwith |
| Jessica | Ball |
| Donisha | Putts |
| Eboni | Bailey |
| Jessica | Hanchett |
| Teresa | Heard |
| Denise | Horton |
| Tammy | Owens |
| Suzann | Carroll |
| Andrea | Malenfant |
| Monique | Simpson |
| Jennifer | Brady |
| Melissa | Stricklin |
| Shannon | Kruse |

| | |
|---|---|
| Michelle | Humphries |
| Breanna | Waliyyuddin |
| Ann | Vlach |
| Nicholi | Malcom-bostwick |
| Johana | Eddleman |
| Jessica | Ulry |
| Bethany | Hart |
| Miesha | Neasman |
| Melissa | Baker |
| Sarah | Flores |
| CHRISTY | GIBBS |
| Jarmila | Gayden |
| Valeri | Aich |
| Beatrice | Dunkins |
| Tatia | Sanchez |
| Jeanelle | Brewer |
| Carianne | Chase |
| Jaquita | Wilson |
| Caroline | cocchiarelli |
| Kairisa | Magee |
| Tayde | Cano |
| Jessica | Ulry |
| Tina | Patton |
| Sophia | Rueda |
| MarQuita | Payne |
| Kristine | Watts |
| Jacklyn | Starr |
| Alesia | Burt |
| DeAnna | Faison |
| Toccara | Putman |
| Suzanna | Mehretu |
| Georgia | Selke |
| Sonya | McNurlin |
| Lisa | Brown |
| Diondria | Pollard |
| Rachel | MacCallum |
| Mary | Johnson |
| Terri | Gatti |
| Kelly | Winfrey |
| Catalina | VILLELA |
| Rachael | Dornberger |
| Renea | Beckstead |
| Amanda | Wetch |
| Kelly | Roach |
| Brittney | Emerson |
| Maria | Villa |
| Vicki | Caudill |

| | |
|---|---|
| Cherie | Taliani |
| Keysia | Shaw |
| Huberta | Pittman |
| Tasha | Torres |
| Corrine | Dunbar |
| Darisha | Ring |
| Megan | Medur |
| Estelle | Mason |
| Jamie | Francisquini |
| Estelle | Mason |
| Jessica | DeRocha |
| Bridget | Ellis |
| Shariese | Hamilton |
| Michelle | torres |
| Margie | Taunton |
| Megan | Cottrell |
| Kathleen | Blow |
| Cheree | Daugherty |
| Estellar | Tops |
| Jennifer | Charles |
| Adi | Avraham |
| Charlene | Kearney |
| Charity | Smith |
| Angela | Dunn |
| Aimee | Batchelor |
| Tomorrow | Box |
| Paula | Latimore |
| Iva | Blevins |
| Faye | Pike |
| Jennifer | Ballard |
| Mary | Hannah |
| Keontae | Jones |
| Stephanie | Sobczynski |
| Amity | Hicks |
| Faith | Pike |
| Shannon Marie | Mejia |
| Shannon Marie | Mejia |
| Stacy | Jervis |
| Kathryn | Newman |
| Melissa | Mason |
| Apryl | Metcalfe |
| Juliann | Cason |
| Rachel | Nadeau |
| Judith | Sapp |
| Christy | Skinner |
| Tammy | Moore |
| Jennifer | Matthews |

| Tammy | Moore |
| Julia | Lee |
| Olena | Yanenko |
| Dawn | Langevin |
| Ashley | Story |
| Julie | French |
| Amanda | Goodwin |
| Katherine | Donovan |
| Carrie | Dugger |
| Sharrisse | Prasso |
| Judy | Garza |
| Crystal | Konze |
| Brandie | Rodgers |
| Kristina | Hauser |
| Marshena | Banks |
| Porsche | Puckett |
| Heather | Beck |
| jill | archambault |
| Janine | Crawford |
| Candida | Savice |
| Jodie | Fox |
| Wendy | Leister |
| Kristy | Knighten |
| Emily | Burwell |
| Pamela | Epps |
| Amanda | Morgan |
| Susan | Westenberg |
| Selina | May |
| Shaiquan | Williams |
| Tiffany | Cash |
| Shatoni | Speaks |
| Katelyn | Arnold |
| Ashleigh | Lynch |
| Lesley | Johnson |
| Rachel | Brusky |
| Rachel | Brusky |
| Miriam | Brown |
| Rianne | Olver |
| Erica | Hawes |
| Tynesia | Clanton |
| Melissa | Carmasi |
| Amanda | Colindres |
| Sierra | Wilson-Lang |
| Kathy | Pruitt |
| Valeria | New |
| Sandra | Watkins |
| Jalisha | Rudy |

| Cammie | Chappell |
|---|---|
| Sonia | Hicks |
| Jennifer | Ramos |
| Tabatha | Edwards |
| Kemberly | Walker |
| Melissa | Gamez |
| Elizabeth | Hamilton |
| Marie | Swisher |
| Janell | Evers-Gomilla |
| Shannon | Penfield |
| Melody | Sholars |
| Kayla | Dauzat |
| Jessi | Gjerstad |
| Bobbi jo | Ashton |
| Likisha | Mann |
| Antrea | Robinson |
| Ebony | Beal |

| Client Full Name |
| --- |
| Nellie Dawn Termanie |
| Latanya Allen |
| Antoinette Walker |
| Trina Mason |
| Latasha Scott |
| Jojuana Petre |
| Gerald Eugene Campbell Jr |
| Ashley Lesko |
| Ashley Lesko |
| Jewel Lee |
| Alesia Ramsey |
| Samantha Henley |
| Jennifer Casey |
| Gerrian Jovante Vann |
| Laquaris Mack |
| Darreal Demond Wess |
| Romell Quintaune Barkus |
| Heather Renee Thomas |
| Elizabeth Rowe |
| Diamond Pam |
| Helen Stevenson |
| Britney McNeal |

| |
|---|
| Stephanie Hester |
| Bobby Campbell |
| Gregory Sedarius Banks |
| Nataly Schottenloher |
| Dwanda Carr |
| Chyenne Leverett Carter |
| Melissa Lorriane Maxie |
| Melissa Lorriane Maxie |
| LaSandra Williams |
| Markashia Workman |
| Shymeisha MoIsha Jones |
| Yanirys Flete |
| Brandi Myrick |
| Brandi Myrick |
| Ruth Murray |
| Anna Cameron |
| Chyenne Leverett Carter |
| Christina Turmon |
| Chyenne Leverett Carter |
| Marsha Chance |
| Jason Pearson |

| |
|---|
| Michel Essenmacher |
| Otis Bernard Smith |
| Joseph Dingess |
| Damita Charles |
| Damita Charles |
| Leianna Hampton |
| Freedom Medina |
| Freedom Medina |
| Tomesha Miller |
| Megan Thomas-Stevens |
| Latasha Scott |
| Tiffany Houston |
| Kristin Leann McLawhon |
| Leamber Lane |
| Antonio Dashune McLean |
| Rosa Moreno |
| Kristin Cousin |
| Bernadette Castillo |
| Sara Joan Gentry |
| Carolyn Richert |
| Breanne Tice |
| Carvonya Smith |

| |
|---|
| Joanniece Farrow |
| Dominick Gonder |
| Joe Manes |
| Rachel Jane Anderson |
| Debra Brown |
| Dominichi Fair |
| Leilani Fenich |
| Notasha Hammock |
| Valarie House |
| Lovie House |
| Colleta Ivory |
| JaMarie Kauffman |
| Kimberley Ladnier |
| Jessica Shelton |
| Jason Scott Stucky |
| Amy Umphries |
| Crystal Weir |
| Rose Doloir |
| Brenda Kinnard |
| Leslie Sarto |
| Marquita M. Potts |
| Nicole Avery |
| Brittany Danielle Smith |
| Aissatou Laho Conde |
| Latonya Pegues |
| Tara Adkins |
| Shonta Mckoy |
| Tanya Goodman |

| |
|---|
| Tanna Le'Rae Cornutt |
| Laura Ford |
| Sheri Bolduc |
| Jessica Cowan |
| Youlanda Davis |
| Linnear Johnson |
| Pretti Hilton |
| Mardissa Redmond |
| Abbie Watts |
| Ola West |
| Dorris Windham |
| Brianna Lincoln |
| Stacy Brown |
| Nicola D'Angelo |
| Delores Hill |
| Kishua Ellis |
| Laura Ford |
| Katrina Tate |
| Mir Sajjad Alikhan |
| Courtney Chambers |
| Courtney Chambers |
| Rosalyn Davis |
| Veronica Lavet Taylor |
| Caroline Vaughn Julian |
| Dekeshia Cooks |
| Latonya Gillis |
| Shaunta Lanay Piemonte |
| Kirk Anthony Gordon |

| |
|---|
| Pamela Griffith |
| Jennifer McGowan |
| Vanessa Barr |
| Ada Johnson |
| Tracy Elizabeth Johnson |
| Joshua Joachim Edmond |
| Melissa Ball |
| Destinee Brown |
| Linda Jones |
| Margaret Williams |
| Melissa James McGuire |
| Lexia Jo Groen |
| Tanesha Moore |
| Andrea Moody |
| Lawana Caldwell |
| Quienteta Calhoun |
| Meagan Colado |

## EXHIBIT B TO SETTLEMENT AGREEMENT

Exhibit B

| MMA Case No. | Plaintiff |
|---|---|
| 2111136 | Abraham, Robert |
| 2200006 | Acosta, Kelli |
| 2111121 | Acosta, Kelli |
| 2205706 | Adams, Joyce |
| 2216128 | Ahmed, Rashida |
| 2300349 | Akins Hayes, Agnes |
| 2300497 | Alattar, Maha |
| 15961 | Alexander, John S. |
| 2207664 | Alexander, LaWanda |
| 2300517 | Alfonso, Jasiel |
| 2300393 | Alladin, Nazir |
| 2300653 | Alladin, Nazir |
| 2216043 | Allegranzi, Barbara |
| 15290 | Alt, Jon |
| 2210225 | Amy, Kerney |
| 2200060 | Anderson, Micheal |
| 2300291 | Anglada, John |
| 2215510 | Anthony, Roger |
| 2300628 | Arceneaux, Therron |
| 21479 | Ard, Ethan |
| 2300255 | Ardon, Luis |
| 2300100 | Arencibia, Jorge |
| 2300251 | Argento, Vittorio |
| 2215723 | Arnold, Robert |
| 2215919 | Arnold, William |
| 2215929 | Arocho, Luis |
| 2200860 | Arrendell, Linda |
| 2209349 | Ashworth, Ke'sa |
| 2212252 | Aultman, Roger Dale |
| 2215552 | Badawi, Elizabeth |
| 2215454 | Badger, Lyle |
| 15947 | Bailey, Todd & April |
| 15342 | Baker, Kathryn |
| 2216196 | Baker, Perry |
| 15483 | Baldridge, Jeromy |
| 2211794 | Bales, Vicky |
| 2209253 | Banks, Bobby |
| 2202284 | Barbetta, William |
| 2300119 | Barbieri, Mary |
| 2205689 | Barnes, Juanita |
| 2215377 | Barnett, Terry |
| 2215908 | Barnett, Timothy |
| 2215867 | Bass, John |
| 2209121 | Bass, Willie |
| 2213235 | Bates, Centrell |
| 2200848 | Baudry, Paul |
| 2300658 | Bauer, Kyle |
| 2207491 | Baughman, Randy |

| 2206327 | Bayless, Timothy |
|---|---|
| 2206351 | Bayless, Timothy |
| 2211130 | Bealer, Paula |
| 2214032 | Beavers, Tammy |
| 2209033 | Becker, Shannon |
| 15523 | Bel Sole Condominium Association Inc. |
| 15525 | Bel Sole Condominium Association Inc. |
| 2209669 | Belk, Finas |
| 15830 | Belknap, Kerry |
| 15828 | Belknap, Kerry |
| 15829 | Belknap, Kerry |
| 2208120 | Bell, Vencie |
| 2207324 | Benefield, Linda |
| 2212625 | Bennett, Joe |
| 15167 | Bentsen, Steven |
| 2216006 | Berman, Richard |
| 2215485 | Bernard, Dennis |
| 17935 | Beyai, Awa |
| 15388 | Bhakta, Nutan |
| 15389 | Bhakta, Nutan |
| 2216015 | Bibbs, Margie |
| 15253 | Biegler, Dustan |
| 2300095 | Bigelow, Angela |
| 2204779 | Bilbo, Patricia |
| 15358 | Birney, Andrew |
| 2203204 | Bivona, Leo |
| 15454 | Blackman, Jeffrey A. |
| 10040 | Blackwell, First Christian |
| 2200318 | Blair, Benny |
| 2300279 | Blaney, Lillian |
| 2211789 | Bledsoe, Glenda |
| 16184 | Bliven, John |
| 2215936 | Blumanstock, Jeff |
| 2216105 | Blumer, David |
| 2215806 | Bodkins, Don |
| 15554 | Boles, Ben |
| 15660 | Boles, Ben |
| 15661 | Boles, Ben |
| 15551 | Boles, Ben |
| 15550 | Boles, Ben |
| 15547 | Boles, Ben |
| 15574 | Boles, Ben |
| 15552 | Boles, Ben |
| 15546 | Boles, Ian |
| 2208570 | Bolomboy, Joel |
| 2212138 | Bolton, Jennifer |
| 2202376 | Booth, Sherri |
| 2210726 | Boss, Larry L. |
| 15417 | Boudreau, Douglas |

| 2208366 | Boudreaux, Deborah |
| 2300465 | Bouzianis, George |
| 2200353 | Bowe, Arvy |
| 2215771 | Bowermaster, John |
| 2216057 | Boyd, Vicki |
| 2203355 | Boykin, Dustin |
| 2209114 | Branning, Jessica |
| 2212889 | Brebner, Barbara |
| 2111140 | Breland, Vince |
| 15776 | Brennan, Tom |
| 2215988 | Bresnahan, Maureen |
| 2209167 | Brewer, Jeremy |
| 2216084 | Brisebois, Victor |
| 2202662 | Brock, Steve |
| 2205622 | Brooks, Gloria |
| 15965 | Brooks, Jean |
| 2208274 | Brothern, Juanita |
| 2207219 | BROWN, BRIAN |
| 2207511 | Brown, Cassius |
| 2206726 | Brown, Diane |
| 2300018 | Brown, Jeremy |
| 2300574 | Brown, Jo Anne |
| 15599 | Bruner, Maxwell |
| 2211720 | Buchanan, Elizabeth |
| 2200465 | Buckley, Tervie |
| 2212598 | Buenger, Lawrence |
| 2215791 | Bunyan, Terence |
| 2215859 | Buskirk, George |
| 2212183 | Byas, Paulette |
| 2212401 | Byrd, Samantha |
| 2210714 | CA Ventures (Social 28) |
| 2216228 | Caceda, Guillermo |
| 2209946 | Caldwell, Annie |
| 15316 | Campbell, Patricia |
| 15317 | Campbell, Patricia |
| 2216095 | Campis, Robert |
| 2300142 | Carbone, Cheryl |
| 2210001 | Carpenter, Jacob |
| 2214017 | Carrell, Kenneth |
| 2110753 | Carruth, Betty |
| 15084 | Carter, Jerry |
| 2300244 | Carvajal, Nadine |
| 2300111 | Casanova, Florinda |
| 15347 | Castillo, Octavia |
| 2300450 | Castillo, William |
| 2212726 | Catlin, Christopher |
| 2300070 | Catoggio, Mario |
| 2213277 | Chambers, Latesia |
| 2214020 | Champine, Earnestine |

| 15297 | Chapman, Matthew |
|---|---|
| 15512 | Chaudhari, Arvindkumar |
| 16398 | Chavis, Bob |
| 2110772 | Cheang, Villa |
| 2206293 | Chestang, Kelvin |
| 2209664 | Chilton, Calvin |
| 2209143 | Chilton, Calvin |
| 2214431 | Chism, Tanisha |
| 2216038 | Chitwood, Leslie |
| 2208804 | Christian, Ricky And Ivory |
| 15357 | Christopher, Gordon |
| 2210511 | Churchwell, Deniece |
| 2215776 | CJS CES Cape Ventures, LLC |
| 2207289 | Clark, Melissa |
| 2213149 | Clarkson, Brad |
| 2300387 | Closs, Donald |
| 2215060 | Coach Homes I at Heritage Landing Condominium Associat |
| 2203595 | Cofty, Richard |
| 2210164 | Cohn, James |
| 2212075 | Coleman, Rosveyarni |
| 2210580 | Comstock, Michael James Dixon |
| 2213581 | Conley, Kenneth |
| 2215921 | Conrad, Dale |
| 15544 | Consumer Textile Corp dba CTC Janitorial |
| 2214557 | Cook, David & Vickie |
| 2209141 | Cook, Jeff |
| 2202966 | Cousar, James |
| 2300580 | Covington, Eric |
| 2209492 | Craft, Robert |
| 2209546 | Crockett, Natalie |
| 15235 | CS Deli, Inc |
| 2300386 | Cuellar, Ramses |
| 15567 | Curl, Lauren |
| 2212958 | Curry, Arnold |
| 2212987 | Cutrer, Reginald |
| 2215059 | Cypress Lake Country Club Villas II Condominium Associat |
| 2215866 | Daniel, Janet F. |
| 2213539 | Dardar, Danny |
| 2215665 | Dautorio, Sally |
| 2110447 | Davidson, Earl |
| 2204280 | Davillier, Pamela |
| 15957 | Davis Gentry, Dawn |
| 2209783 | Davis, Bonnie |
| 2209146 | Davis, Carlette |
| 2208805 | DAVIS, Jackie |
| 2213214 | Davis, Tommy |
| 2210613 | Dawson, Rebecca |
| 2215622 | Deangelo, Anthony |
| 2300458 | Dearduff, Tasha |

| 2212968 | Dell-Bene, Nancy |
|---|---|
| 15780 | Dent, Deborah |
| 2208413 | Deramus, Antonio, Sr. |
| 2202591 | Derossette, Tim |
| 2202913 | Derossette, Tim |
| 2202588 | Derossette, Tim |
| 2211963 | Deshazier, Timothy |
| 2215371 | Deveaux, Tyana |
| 2204180 | Dew, Audra |
| 2300445 | Diakow, Marsha |
| 2300538 | Diaz, Altagracia |
| 2215725 | Dilullo, Russell |
| 2216008 | Dinenna, Stephen |
| 2207680 | Discon, Mark |
| 2204403 | Ditta, Guy |
| 2210617 | Dockett, Marilyn |
| 19329 | Doehurr, Hurr |
| 2202401 | Donaldson, Linda |
| 2213310 | Dotson, Lori |
| 2216189 | Doukas, Ted |
| 15907 | Draker, Dennis |
| 19867 | Dube, Mark |
| 2210486 | Ducote, Donna |
| 2209210 | Dukes, Elizabeth |
| 2204998 | Dunaway, Sara |
| 2300254 | Dunlap, James R |
| 2203839 | Durand-Boykin, Carolyn |
| 2215136 | Eagle Ridge Condominium Association, Inc. |
| 15741 | Eaken, Bryan |
| 2204304 | Ebarb, James |
| 22679 | eckford, linda |
| 2215469 | Eckley, Donald |
| 2300456 | Edmond, Stanley |
| 2207252 | Edmonson, Randy |
| 2214954 | Ellis, Sandra |
| 2215484 | Ellis, Simon |
| 2300403 | Elms, Ronnie |
| 2215612 | England, Janet |
| 2202424 | Enriquez, Federico |
| 2300199 | Equatrust properties LLC |
| 2300296 | Ervin, Donald |
| 2200329 | Estopier, Aurelio |
| 2206705 | Etter, Chris |
| 2300003 | Evans, Lee |
| 2212842 | Evans, Linda |
| 2110604 | Farris, Felice |
| 16399 | Faulkner, Ellen |
| 2215792 | Favourite, Max |
| 2211357 | Fernandez, Alberto |

Case 24-31596   Document 1628-1   Filed in TXSB on 03/19/25   Page 156 of 170

| 15490 | Fetzer, Nancy |
| 2216107 | Figueroa, David |
| 2300002 | Finelli, Berit |
| 16867 | Firmus Management |
| 2215824 | Florio, Roberto |
| 2215931 | Floyd, Hazel |
| 2300265 | Foley, Kevin |
| 2213591 | Foncerrada, Laura |
| 2215166 | Forest Lake Townhomes Homeowner's Association, Inc. |
| 2214406 | Forrest, Ingrid |
| 2215675 | Foster, Bruce |
| 2202349 | Foster, Yvetta |
| 2207719 | Fox, Angela |
| 16154 | Fox, Michelle |
| 2300322 | Francois, Marie |
| 2216073 | Frankel, Donna |
| 2215080 | Franklin Square Condominium Owner Association |
| 2215801 | Franklin, Doyle |
| 2300507 | Fredricks, George |
| 2209008 | Frey, Doyle |
| 2216195 | Gaddie, Taunya |
| 15973 | Galindo, Sergio |
| 15185 | Galley, Sarah |
| 15381 | Gama, Jonathan |
| 15410 | Gamble, Ashley |
| 2210214 | Garcia, Eric |
| 2215735 | Garcia, Justa |
| 2205416 | Garcia, Oscar |
| 2109404 | Garrett, Debbie |
| 2200203 | Garriga, Forrest |
| 2110943 | Garza, Maria |
| 2215739 | Gaspard, Josny |
| 2215585 | Gauger, Bonnie |
| 15532 | Gayfer Court Condo Association Inc. |
| 2300225 | Gelina, Paul |
| 2214425 | George, Amanda |
| 2215358 | Ghanname, Tarik |
| 2207003 | Gholar, James |
| 2208241 | Gildner, Nancy |
| 2300510 | Giles, Michael |
| 2203100 | Gill, Temeka |
| 2209594 | Gillespie, Neila |
| 2206783 | Gillum, Anthony |
| 2212255 | Giramonti, Marsha |
| 2209705 | Girges, Samy |
| 2215681 | Giudice, Joseph |
| 2202242 | Glaskox, Luther |
| 2215022 | Glinka, Edward |
| 2200074 | Godwin, Karla |

| 2300336 | Gonzalez, Awilda |
|---|---|
| 2210184 | Gonzalez, Miguel |
| 2215518 | Gooden, April |
| 2215800 | Graff, Robert |
| 2215411 | Grant, Cindy |
| 2205050 | Grantham, John |
| 2212965 | Graves, Elida |
| 2210427 | Green, Jackie |
| 2300446 | Green, Jay |
| 2202219 | Griffin, Corey |
| 2211107 | Grissom, Emmanuel |
| 2212151 | Gros, George |
| 2215900 | Grossi, Rosa |
| 2215229 | Gullo, Joe |
| 2215575 | Haines, Donald |
| 2300347 | Hall, Shawn |
| 2205160 | Hammond, Paul |
| 15418 | Hammons, Jarret |
| 2207748 | Hampton-Mckinnie, Susie |
| 2212979 | Handy, Carolyn |
| 2216208 | Harden Brook, Tawanna |
| 2203912 | Harmon, Andrew |
| 2208272 | Harmon, Monica |
| 2208969 | Harrell, Howard |
| 2215574 | Harris, Candice |
| 2209919 | Harris, Janice |
| 2205629 | Harry, Betty |
| 2204961 | Hart, Laura |
| 16126 | Hartman, LoAnn |
| 2110505 | Harvey, Shirley |
| 2300001 | Haskett, Emmanuel |
| 15833 | Hatley, Mildred |
| 2300281 | Hayes, Richard |
| 2210979 | Hays, Jimmie |
| 2212406 | Heflin, Marcus |
| 2216035 | Hein, Robert |
| 2300198 | Herbert, Kevin |
| 2300012 | Hernandez, Jonathan |
| 2215816 | Hernandez, Michael |
| 2215208 | Hetherington, Cameron |
| 2208697 | Hickam, Steven |
| 2215903 | Hicks, Clifford |
| 2215949 | Hill, Gregory |
| 2205255 | Hill, Kathy |
| 2110603 | Hill, Rosie |
| 2215862 | Hilligoss, Lynley |
| 2216179 | Himes, Rosemary |
| 2214730 | Hobbs, Edward S. |
| 2205823 | Hodges, Myrtis |

| | |
|---|---|
| 2210600 | Holder, Charles |
| 2210606 | Holder, Charles |
| 16084 | Holiday Isle Owners Association Inc. |
| 16081 | Hollander, Paul |
| 2200052 | Hollen, Renardo |
| 2208610 | Holmes, Derek |
| 2211224 | Holmes, Johnny |
| 2213543 | Holmes, Sandra |
| 2209985 | Holston, Albert |
| 2209984 | Holston, Albert |
| 2215802 | Hopkins, Ron |
| 2216067 | Hopkins, Teresa |
| 2300078 | Houle, Brian |
| 2212392 | Howard, John |
| 2200579 | Howell, Delois |
| 15990 | Hughes, Patrick |
| 2213179 | Hunt, Ben |
| 2202967 | Hunt, Mable |
| 2210266 | Hunter, Mary |
| 2203801 | Hutcherson, Jeffrey |
| 2300260 | Ibanez, Laura |
| 15870 | Ingrum, Jeffrey |
| 2216136 | Irlandi, Douglas |
| 15998 | Island Tower Owners Association, Inc. |
| 2212962 | Ivey, Kelda |
| 15867 | J&K Investments, LLC |
| 15866 | J&K Investments, LLC |
| 2202252 | Jackson, Christopher |
| 2203648 | Jackson, Macey |
| 2200850 | Jackson, Marjorie |
| 2209651 | Jackson, Verlene |
| 2216033 | Jadczak, Karolina |
| 2206984 | James, Cassandra |
| 2202042 | James, Daly |
| 2206129 | Janczewski, Flora |
| 2208462 | Jarreau, Linda |
| 2205354 | Jenkins, Donnice |
| 2215470 | Jennings, Jim |
| 2210148 | JOHNSON, BRIAN |
| 2205916 | Johnson, Deloris |
| 2205913 | Johnson, Deloris |
| 2209145 | Johnson, Dimple |
| 2209495 | Johnson, Janice |
| 2216183 | Johnson, Johnnie |
| 2212549 | Johnson, Martha |
| 22176 | Johnson, Travis |
| 2202228 | Johnston, Steven |
| 2209324 | Jones, Bradley |
| 2202255 | Jones, Cassandra |

| | |
|---|---|
| 2202254 | Jones, Cassandra |
| 2202250 | Jones, Cassandra |
| 2202249 | Jones, Cassandra |
| 2212750 | Jones, Gwendolyn |
| 15346 | Jones, Jo |
| 15873 | Jones, Kenneth |
| 2207857 | Jones, Marlo |
| 2212361 | Jones, Martin |
| 2300665 | Jordan, Cynthia |
| 2207245 | Joseph, Katonga |
| 2216009 | Kann, Maria |
| 2215664 | Kapes, Mike |
| 2300158 | Kapes, Mike |
| 2300099 | Kattoura, John |
| 2215376 | Kelam, Thomas |
| 2300344 | Kenyon, Donald |
| 18482 | Kermani, Mitra |
| 2213201 | Khalaf, Mutaz |
| 2300327 | Khan, Sitarey |
| 2204277 | Kimler, Charles |
| 2209945 | King, Jennifer |
| 2209967 | King, Jennifer |
| 2205576 | King, Linda |
| 2205535 | King, Linda |
| 2215498 | King, Patrick |
| 2300286 | King, Sonya |
| 2300191 | Kintgen, Joseph |
| 2111112 | Kirkland, Kristen |
| 2213041 | Kirkling, Danielle |
| 2300108 | Kitchenhoff, Theodore |
| 2215370 | Klaus, Roger |
| 2201132 | Klein, Billy |
| 15292 | Kline, Derik |
| 2203773 | Kontur, Jared |
| 2300063 | Kottwitz, Julie |
| 2202225 | Kranz, Angel |
| 15597 | Krueger, William |
| 2300376 | Kulenkampff, Arnfred |
| 2216100 | Lachance, Joseph |
| 2216174 | Lachmiller, William |
| 2208765 | Lambert, Jason |
| 2203986 | Lambert, Tina |
| 2202589 | Lambeth, Pauline |
| 15655 | Landry, David |
| 2300397 | Lasko, Donald |
| 2300469 | Lavigne, Jean |
| 2203952 | Lawler, Rodney |
| 2216060 | Lawrence, Dana |
| 15775 | Lawrence, Stephanie |

| 2300131 | Lecker, George |
|---|---|
| 15431 | Ledyard, Michael Fitzhugh |
| 2210420 | Lee, Brandon |
| 2212230 | Lee, Kenneth |
| 16042 | Lee, Tim |
| 2212599 | Lee-Cotton, Lara |
| 2108798 | Leimbach, David |
| 2215770 | Lemos, Dennis |
| 2214036 | Lewis, Brenda |
| 2215466 | Lewis, Jeanne |
| 2204651 | Linch, Larry |
| 2216068 | Lint, Mike |
| 2214347 | Little, Melody |
| 15988 | Little, Steve |
| 2209059 | Lloyd, Ethelwyn |
| 2200995 | Lobo, Enrique |
| 2215578 | Logsdon, Dale |
| 16003 | Lohmann, George |
| 2215489 | Lopez, Edwin |
| 2215644 | Louissaint, Shellla |
| 2300382 | Loumani, Soufiane |
| 2300422 | Loumani, Soufiane |
| 2212739 | Lowry, Myra |
| 2214623 | Lozano, Ximena |
| 2215400 | Ludwig, Sherry |
| 2212227 | Lulei, Shane |
| 21936 | Lynch, Jerry |
| 2300282 | MacFarland, Alanna |
| 10294 | Maddox, Haley |
| 2213306 | Magee, Linda |
| 2205961 | Maguire, James |
| 2215951 | Mai, Peter |
| 2207625 | Mallette, Milburn |
| 2208114 | Manley, David |
| 2214407 | Manning, Christopher |
| 2212888 | Maras, Robert |
| 2205911 | Marcel, Kevin |
| 2216220 | Marchese, Anthony |
| 2216119 | Marich, Bruce |
| 2205705 | Marion, Jeff |
| 2110289 | Martinez, Edna |
| 2300202 | Martinez, Juan |
| 2215682 | Martinez, Juan |
| 2210321 | Matherne, Patricia |
| 2207650 | Matthews, Steven |
| 2207986 | Maxie, Olivia |
| 15887 | May, Lutimothy |
| 2209548 | Mays, Dorothy |
| 2216099 | McCarthy, Patricia |

| 2300107 | McClellan, Craig |
| 2210652 | McCollister, Ryan |
| 15359 | McCray, Joe |
| 2212655 | McElveen, James |
| 15478 | McGowan, Daniel |
| 2206813 | Mcgowan, John |
| 2205824 | Mcgowen, Sarah |
| 15215 | McKeithan, Waldron L. |
| 2207866 | Mcleod, Sandra |
| 15384 | McMillian, Suzanne |
| 2209226 | McMurray, Sandra |
| 2213374 | Mcphie, Veronica |
| 2215586 | McQueen, Penelope |
| 2209805 | Melancon, Mack |
| 2300218 | Melendez, Kathleen |
| 2208955 | Metzler, Leslie |
| 2300074 | Michaels, Morgan |
| 2202300 | Mickel, Harold |
| 2206131 | Miles, Nancy |
| 2215886 | Miller, Carl |
| 2215981 | Miller, Glenn |
| 2213822 | Miller, Nevylon |
| 2208340 | Mingo, Eugene |
| 2300032 | Miranda-gibson, Eva |
| 2206706 | Mitchell, Leroy |
| 2216227 | Mobley, Evelyn |
| 2110318 | Mohammed, Shafied |
| 2215787 | Moise, Georgeline P. |
| 2215697 | Monday, Jennifer |
| 2210141 | Moore, Avis |
| 2213062 | Moore, Beverly |
| 2207070 | Moore, Elizabeth |
| 2205596 | Moore, Phylis |
| 2213194 | Morrison, Craig |
| 2214409 | Motton, Emelda |
| 2202244 | Muckelroy, Margaret |
| 2300498 | Mughrabi, Jodeh |
| 2202134 | Muhammad, Ahmad R. |
| 15430 | Murphy Adam's Restaurant Group, Inc. DBA Mama Fu's |
| 2215465 | Murphy, Kathleen |
| 15464 | Murray, James V. |
| 2214281 | Murray, Kelly |
| 2300010 | Murray, Sharon |
| 2210421 | Naeem, Baber |
| 2214040 | Najdi, Mourad |
| 2209663 | Nathan, Allison |
| 2300491 | Nathani, Farida |
| 2109744 | Neeb, Kevin |
| 2200722 | Nelson, Manuel |

| 2205834 | NETTLES, Lucy |
|---------|-------------|
| 16662 | Nichols, Eric |
| 2215316 | Nieves, Rachel |
| 2210738 | Norris, Bonnie |
| 2211064 | Norris, Dwayne |
| 2203567 | Norris, Tammy |
| 2207171 | Northrop, Judith |
| 16606 | Northside Christian Church |
| 2213440 | Norton, Gerard |
| 2207980 | Nunnery, Barbara |
| 2300109 | Nutter, Eric |
| 2215856 | Obarske, Jeffrey |
| 2300115 | O'brien, Mark |
| 2214775 | O'Connor, Victoria |
| 2214646 | Olaleye, Margaret |
| 2203433 | Olivas, Diana |
| 2215717 | Oloughlin, Mike |
| 2208216 | Olson, Marie |
| 2215916 | Olson, Thomas |
| 2215731 | O'maley, Kevin |
| 2204792 | Oquinn, Tremaine |
| 2211201 | Orender, William |
| 15932 | Ou, Xian |
| 2215793 | Owens-butler, Sandra |
| 2300259 | Pablo, Margie |
| 2300274 | Pablo, Margie |
| 2215367 | Pahl, Barbara |
| 2300257 | Painchaud, Alan |
| 2210463 | Park, Brenda |
| 2215526 | Park, James |
| 2209344 | Parker, Ora Dell L |
| 15141 | Parker, Shunnika |
| 2213390 | Patel, Akash |
| 15794 | Patel, Bhavin |
| 16016 | Patel, Jayanti |
| 15272 | Patel, Ketan |
| 15915 | Patel, Manishkumar |
| 15917 | Patel, Manishkumar |
| 15844 | Patel, Mitesh |
| 15843 | Patel, Mitesh |
| 2215941 | Patel, Pradip |
| 2215740 | Patel, Pradip |
| 2209975 | Payne, Roger |
| 2215937 | Pence, Larry |
| 2215757 | Pendleton-Goudy, Paula |
| 2209989 | Penella, Brooks |
| 2207176 | Perez, Carlos |
| 2210634 | Perez, David |
| 2216069 | Perry, Clifford |

| 2215704 | Peterson, Brian |
| 2300496 | Petit-frere, Wilbenson |
| 2300028 | Pham, Vu |
| 2300468 | Philippe, Arleine |
| 2215679 | Phillips, Mark |
| 2203053 | Pickering, Sandra |
| 2203056 | Pickering, Sandra |
| 2212886 | Pigram, Cynthia |
| 2215713 | Pile, Andrew |
| 22550 | Pinecrest Apartments |
| 2300101 | Pisarski, Alice |
| 2215847 | Ploettner, Robert |
| 2202139 | Poindexter, Greg |
| 2215901 | Poland, James |
| 2210777 | Pollard, Randall |
| 2209873 | Ponder, Mark |
| 2215603 | Ponsonby, Elizabeth |
| 2209095 | Poole, Demetric |
| 2210234 | Pounds, Susan |
| 2216159 | Powell, Jeff |
| 2300663 | Powell, Joshua |
| 16004 | Precision Investments |
| 2300007 | Preston, Leedora |
| 2300034 | Price, Taylor |
| 2215832 | Priestap, Charles |
| 2215365 | Priore, Virginia |
| 2209859 | Puchalski, Richard |
| 19654 | Pugh Sr, Charles E. |
| 2215196 | Punta Rassa Condominium Association Inc. |
| 2109852 | Radich, Marc |
| 2215331 | Raia, Karin |
| 16039 | Raines, Margaret |
| 2200347 | Ramirez, Arnoldo |
| 2203149 | Ramos, Mario |
| 2216037 | Ramsey, Lisa |
| 2215812 | Ramsey, Lisa |
| 2300256 | Ranjit, Darshanand |
| 15420 | Raymond Merrill OBO Levi Storage Center, LLC |
| 2209965 | Reddix, Felecia |
| 15649 | Reed, Matthew |
| 2212760 | Reed, Tywana |
| 2215693 | Reynolds, Doris |
| 2215796 | Rice, Anna |
| 2211998 | Rice, John & Dorothy |
| 2212436 | Richard, Floyd |
| 2207690 | Richard, McDougall |
| 2205587 | Ridgeway, Gladys |
| 2203894 | Riley, Joey |
| 2214458 | Riley, Penny |

| 2210718 | Rita's Hospitality, Inc. |
|---------|--------------------------|
| 2210492 | Roberts, Cody |
| 2215430 | Roberts, Mara A. |
| 2215680 | Roberts, Virginia |
| 2204226 | Robertson, Lawrence |
| 2215051 | Robins Roost Homeowners Association, Inc. |
| 15246 | Robinson, Julie |
| 2207622 | Robinson, Mike |
| 2213120 | Robinson, Shyla |
| 2300461 | Robinson, Zsan |
| 2300179 | Roche, Stephen |
| 2216172 | Roche, Stephen |
| 2212550 | Roe-Sanchez, Tara |
| 2204985 | Roesner, Michael |
| 2210303 | Rollison, Scott |
| 2300664 | Route 66 Media, LLC |
| 2213230 | Rrivenbark, Robin |
| 2215920 | Russo, Francis |
| 2208631 | Rutledge, Joyce |
| 2215825 | Rydham Hospitality |
| 15505 | Sago Sands Owners Association, Inc. |
| 15909 | Salter, Chris |
| 2300659 | Salvidio, Leonard |
| 15281 | Sanders, Jason |
| 2210909 | Sando, Diana |
| 2300395 | Sankey, Barbara |
| 2200095 | Saucier, Bobby |
| 15396 | Saunders, Gary |
| 15638 | Schaff, Christine and Andy |
| 15453 | Schippers, Jay |
| 15807 | Schneider, Dave |
| 15749 | Schoen, Jerry |
| 15617 | Schoen, Randy |
| 15340 | Schupp, John |
| 2216200 | Scircle, Danny |
| 2213323 | Scott, Elvira Bess |
| 2300062 | Scott, Robert |
| 15403 | Scribner, Zach |
| 2216188 | Sears, Michael |
| 2201646 | Seiber, Robert |
| 2300076 | Senatore, Linda Senatore |
| 2202874 | Severin, Suzahne |
| 2110830 | Shakur, Ismail |
| 15270 | Sharp, Jarrod |
| 2203199 | Shaw, Algernon |
| 2216214 | Shaw, Pamela |
| 2215703 | Sheahan, Deborah |
| 2215604 | Shell, Donna |
| 17982 | Shepard, Merina D. |

| 16038 | Sherill III, William |
| 2207479 | Shields, Kerney |
| 2300269 | Shuey, Carmela |
| 2215363 | Shy, Dennis |
| 16015 | Silber Hospitality Llc |
| 15288 | Simon, John |
| 2202602 | Singh, Irvinder |
| 2300120 | Sinha, Vincent |
| 2215888 | Skahill, John |
| 15479 | Skib, Robert |
| 15383 | Skocik, Stephen |
| 2204924 | Skupien, Anthony |
| 2215529 | Slaughter, Mary |
| 2215766 | Sleuriot, Enide |
| 2202243 | Small, Peggy |
| 2212817 | Smith McClendon, Doris |
| 2111089 | Smith, Drester |
| 2212791 | Smith, James Mark |
| 2201339 | Smith, Karen |
| 2216056 | Smith, Michael |
| 2300136 | Smith, Robert |
| 2300506 | Smith, Ronald |
| 2212696 | Smith, Skipper |
| 2212710 | Smith, Skipper |
| 2212706 | Smith, Skipper |
| 2212698 | Smith, Skipper |
| 2212701 | Smith, Skipper |
| 2212708 | Smith, Skipper |
| 2212700 | Smith, Skipper |
| 2209043 | Smoots, Kimberly |
| 2216184 | Solano, Johnny |
| 21554 | Soleimani, Ali |
| 2215845 | Sorrentino, Louis |
| 15036 | Southern Star Lodging LLC |
| 15654 | Spellman, Deborah |
| 2215362 | Spondre, Brad |
| 2214196 | SPR Capital LLC |
| 15693 | Squires, Chuck |
| 2214246 | St. Casimir and St. Dominic Churches |
| 2209659 | Stallworth, William |
| 2209653 | Stallworth, William |
| 2209678 | Stallworth, William |
| 2209610 | Stallworth, William |
| 2215898 | Stasi, Donald |
| 2215928 | State, James |
| 10268 | Stein, Jeffrey |
| 2300124 | Stein, Margaret |
| 2209903 | Steward, Jerry |
| 2216093 | Stewart, Tammy |

| 2215722 | Stinson, Clovis |
|---|---|
| 15276 | Stoffel, Michael |
| 15416 | Stokes, Christopher Bartley |
| 21412 | Stonehenge II of Chesterfield Condominium |
| 15492 | Storie, Teresa |
| 15632 | Stroh, Gerald |
| 2300060 | Strong, Jessie |
| 2215587 | Suchy, Sandra |
| 2300455 | Swearingen, Dustin |
| 2200569 | Swigart, Will |
| 2206975 | Tackett, Nelson |
| 2216054 | Takacs, Gregory |
| 2216029 | Talcott, Denise |
| 15500 | Tallman, Richard |
| 2202594 | Tamplin, Laura |
| 2208122 | Tanner, Anthony |
| 15138 | Tapp, Charles |
| 2215065 | Tarflower II at Sarasota National Condominium Assoc., Inc. |
| 10281 | Tarver, Terrence Michael |
| 2213173 | TATE, PAMELA |
| 2207015 | Taylor, Charles |
| 2208325 | Taylor, Crystal |
| 2212894 | Taylor, Regina |
| 2209215 | Taylor, Susan |
| 2212892 | Taylor, Yolanda |
| 2213284 | Taylor, Yolanda |
| 2213286 | Taylor, Yolanda |
| 2300355 | TH&H, LLC |
| 2215383 | Thai, Kelvin |
| 2215062 | The Atrium Condominium Association Inc |
| 2215055 | The Atrium Condominium Association Inc |
| 15216 | The Big Whale LLC dba Killer Whale |
| 16102 | The Cottages At Point Clear |
| 15817 | The Milltown Village Association Inc. |
| 2210648 | The Toy Shed, LLC |
| 15709 | The Zion Church Of Jackson, Tennessee, Inc. |
| 2215678 | Theilmann, Patrick |
| 2214013 | Thibeaux, Michael |
| 2209400 | Thigpen, Sue |
| 2300052 | Thompson, Aston |
| 16331 | Ticket Sports Bar, LLC |
| 2206369 | Tillman, Nakisha |
| 21962 | Tobias, Gabriel |
| 2215314 | Todd, Ronald |
| 2300542 | Torres, Jose |
| 2300056 | Toth, Michael |
| 2215264 | Townhomes at Summerlin Place, Inc. |
| 2300534 | Tran, Hau |
| 2211094 | Trosclair, Dyrk |

| 2300188 | Trostad, Jeff |
|---|---|
| 10287 | Trujillo, Arnold |
| 2300065 | Tucci, Janice |
| 15466 | Tulsa Country Club, Inc. |
| 2215998 | Turmel, Jean |
| 2216171 | Tyrrell, Mary |
| 2110857 | Tyson, Samuel |
| 2300071 | Valdes, Edilberto |
| 2216182 | Valmont, Jacques |
| 2207575 | Vansandt, Don |
| 2215979 | Vantassell, Stephenie |
| 2213503 | Vanzandt, Cassandra |
| 2216203 | Varela, Marisol |
| 2215959 | Vazquez, Manuel |
| 2208616 | Veals, Dorothy |
| 2200151 | Vega, Bonnie |
| 15987 | Vernon, David |
| 2215567 | Vest, Gary |
| 16018 | Victory Atlas Group |
| 2215189 | Villa Coronado at Pelican Bay Condominium Assoc., Inc. |
| 2215190 | Villa Coronado at Pelican Bay Condominium Assoc., Inc. |
| 2300057 | Villarreal, Alejandro |
| 2202021 | Villarreal, Lori |
| 2207729 | Vincent, Bruce |
| 2203350 | Vincent, Melvin |
| 2205089 | Vollmar, Susan |
| 2215773 | Vonploennies, Katsue |
| 2300051 | Wachsberg, Michael |
| 2215808 | Wakefield, Sara |
| 2216156 | Walker, Amy |
| 2108558 | Walker, Lily |
| 2205904 | Walley, Clara |
| 2214203 | Ward, Kenneth |
| 2215989 | Ward, Terry |
| 2200665 | Waters, Terry |
| 2215924 | Waters, Tina |
| 2203399 | Watson, Charlotte |
| 2300421 | Watson, Jamel |
| 2212770 | Watson, Jody |
| 2216064 | Watson, Tracey |
| 2215509 | Watts, Andria M. |
| 2300499 | Weatherall, Gerald |
| 2300102 | Webb, William |
| 15289 | Weides, Jeff M |
| 2209293 | Welch, Joel |
| 2205015 | Weldon, Julie |
| 2208575 | Wells, Wendell |
| 2209572 | West Hill, Sarah |
| 2209920 | Westbrooks, Vickie |

| 2300049 | Westman, Kathleen |
|---|---|
| 16122 | Weston, John |
| 2202917 | Weysham, Jeremy |
| 2211870 | White, Joyce |
| 2216198 | White, Kevin |
| 2210200 | Whitney, Melody |
| 15252 | Wilber, Josh |
| 2213528 | Williams, Danny |
| 2209481 | Williams, Frank And Denver |
| 2209482 | Williams, Frank And Denver |
| 2205474 | Williams, Latasha |
| 2216151 | Williams, Leona |
| 2208557 | Williams, Mary |
| 10011 | Williams, Nolan |
| 2214368 | Williams, Tracy |
| 15600 | Williamson, Bo & Heather |
| 2204556 | Willis, Andrew |
| 2216118 | Wills, Michael |
| 16124 | Wilsford, Vickie |
| 2211047 | WILSON, BRENDA |
| 2215542 | Wilson, Brittney |
| 2215440 | Wilson, Debby |
| 2202488 | Wilson, Deborah |
| 2202916 | Wilson, Deborah |
| 2208790 | Winter, Misty |
| 2206224 | Winters, Henry |
| 2215890 | Wisell, Ken |
| 2215969 | Wolf, Charles |
| 15291 | Woodard, Brenda |
| 2201326 | Woodard, Virginia |
| 2215721 | Woodbury, Lloyd |
| 15428 | Woodland, Kevin B |
| 15136 | Wray, Peter |
| 2210590 | Wright, Kelly |
| 2300406 | Wynn, Alvin |
| 2211409 | Wynn, Bonita |
| 2300031 | Yarovoy, Galina |
| 15732 | Yates, Michael |
| 2216212 | Yerk, Wilson |
| 2215729 | Zabel, Daryl |
| 15502 | Zahn, Joel |
| 16428 | Zakaria, Joseph |
| 2215982 | Zales, Joseph |
| 2207561 | Zender, John |
| 2215368 | Zonak, Patricia |

## EXHIBIT C – TWO CASES

1) Villas at Hamlet
   a. MMA Case No. 2211119
   b. No pending lawsuit – in arbitration

2) Wells, Bill (Birkshire Partners, LTD)
   a. MMA Case No. 15351 and 15814
   b. No pending lawsuit - anticipated mediation.

## EXHIBIT D – WP CASES*

All claims and causes of action against the following:

- Morris Bart, LLC
- Laborde Earles Law Firm LLC
- The Voorhies Law Firm
- Allied World Insurance Company
- Daly & Black
- The Sangisetty Law Firm
- Hair & Shunnarah Trial Attorneys
- Broussard Injury Lawyers
- Barcus Arenas
- Broussard & Dove
- Chehardy, Sherman, Williams, Recile & Hayes
- New Orleans Legal, LLC
- Pandit Law Firm
- The Chopin Law Firm
- Cox, Cox, Filo, Camel, Wilson & Brown
- Galindo Law Firm
- Irpino Law Firm
- AKD Law Firm
- Kandell, Kandell & Petrie
- Cade Cole
- Baggett McCall
- Insurance companies disclosed in the Debtor's Schedules
- Mortgage companies disclosed in the Debtor's schedules
- Law firms disclosed in the Debtor's schedules who are in possession of attorney's fees and costs to which the Debtor is entitled to fees or expenses.
- Fraudulent transfer claims
- Preference Claims
- Turnover of estate property


- This is not an exhaustive list. However, this list specifically excludes all cases listed in Exhibit A, Exhibit B, and Exhibit C.