# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| **IN RE:** | § | **Case No. 24-31596** |
| | § | |
| **MMA LAW FIRM, PLLC** | § | **Chapter 11** |
| | § | |
| *Debtor*. | § | |

### DEBTOR'S MOTION TO COMPROMISE CONTROVERSY
### WITH EQUAL ACCESS JUSTICE FUND, LP AND EAJF FUND, LP

**THIS MOTION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE MOTION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 21 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE MOTION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE MOTION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE MOTION AT THE HEARING.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

TO THE HONORABLE CHIEF UNITED STATES BANKRUPTCY JUDGE:

MMA Law Firm, PLLC (the "**Debtor**") hereby files this *Motion to Compromise Controversy* (the "**Motion**"), seeking court approval for the settlement of multiple disputes with Equal Access Justice Fund, LP, EAJF Fund, LP, and the Official Committee of Unsecured Creditors (**"Committee"**). Collectively, the Debtor, EAJF and the Committee are referred to as the **"Parties"**. In support of this Motion, the Debtor submits the following:

<u>S</u><small>UMMARY OF</small> <u>F</u><small>ACTS AND</small> <u>R</u><small>ELIEF</small> <u>R</u><small>EQUESTED</small>

For the past year, the Debtor has been embroiled in contentious litigation with Equal Access Justice Fund, and EAJF Fund, LP (collectively, **"EAJF"**) in the Bankruptcy Court. Following a failed mediation, the Debtor, with the support of the Committee, has reached a global settlement with EAJF. The Debtor respectfully requests that the Court approve the terms of this settlement, which will facilitate the resolution of all outstanding disputes, enable the Debtor to move forward with a Chapter 11 plan, and benefit the bankruptcy estate as a whole.

<u>R</u><small>ELEVANT</small> <u>B</u><small>ACKGROUND</small> <u>F</u><small>ACTS</small>

<u>B</u><small>ACKGROUND OF</small> <u>MMA</u>

1.     The Debtor is a Texas-based litigation law firm specializing in high-volume property damage insurance claims and mass tort litigation.

2.     The Debtor has an interest in numerous mass tort cases, including approximately 722 Roundup Exposure cases, 3,149 Zantac cases, 2,132 APAP Cases, and approximately 138 NEC Cases (the **"Mass Tort Cases"**). The Debtor is working with co-counsel on these Mass Tort Cases, none of which have settled as of yet, and the Debtor has not received any distributions from them.

3.     In addition to the Mass Tort Cases, the Debtor has asserted an interest in attorney's fees and costs in approximately 25,000 property damage/insurance cases, primarily in Louisiana (the **"Louisiana Cases"**).

4.     Finally, the Debtor has also asserted an interest in attorney's fees and costs in numerous other property damage/insurance cases that are <u>not</u> located in Louisiana.

**THE RELATIONSHIP WITH EAJF**

5.        In 2021, the Debtor was approached by EAJF with a proposal for funding, which would provide the Debtor with working capital to expand its operations and capture more clients.

6.        EAJF ultimately provided the Debtor with approximately $38 million in funding, which resulted in the execution of multiple loan agreements between the parties.

7.        As time passed, the Debtor encountered difficulties in repaying the loans, leading to EAJF filing a lawsuit on September 1, 2023, in the 80th Judicial District Court of Harris County, Texas (Cause No. 2023-59211).

**BANKRUPTCY FILED**

8.        On April 9, 2024, the Debtor filed a Chapter 11 bankruptcy case.

9.        On August 13, 2024, Equal Access Justice Fund, LP filed a proof of claim (Claim #50), asserting a secured claim in the amount of $18,360,133.07.

10.        On August 13, 2024, EAJF ESQ Fund LP filed a proof of claim (Claim #51), asserting a secured claim in the amount of $19,187,499.24.

11.        Collectively, Equal Access Justice Fund, LP and EAJF ESQ Fund LP asserted secured claims totaling $37,547,632.31 (collectively, the **"POC"**).

**POST-PETITION DISPUTES**

12.        Since the bankruptcy filing, disputes arose between the Debtor, EAJF and the Committee, over the use of cash collateral and the validity of EAJF's lien. These disputes led to multiple contested hearings.

13.        On October 6, 2024, the Debtor initiated Adversary Proceeding No. 24-03208 against EAJF (the **"Adversary"**).

14.    In the Adversary, the Debtor sought the following relief: 1) a determination that the loan agreements between EAJF and the Debtor are void and unenforceable; 2) a declaration that EAJF has no interest in any property related to the representation of clients and that attorney's fees cannot be proceeds of EAJF's collateral; 3) a determination that EAJF failed to prefect its interest in funds located in the Debtor's bank accounts; 4) avoidance of all unperfected security interests; and 5) an objection to EAJF's POC.

15.    On October 15, 2024, the Debtor filed a Supplemental Motion to Use Cash Collateral (**"552 Motion"**), requesting that the Court enter an order determining that EAJF has no interest in the Debtor's post-petition cash or any other income or funds generated post-petition.

16.    On October 21, 2024, the UCC filed its Statement Supporting the 552 Motion.

17.    On February 19, 2025, the Parties attended a contested evidentiary hearing on the 552 Motion, and the matters were taken under advisement (the **"552 Hearing"**).

## MEDIATION AND RESOLUTION ATTEMPTS

18.    For the last year, the Debtor and EAJF have made numerous attempts to reach a global resolution of their disputes.

19.    The Parties attended a full day mediation with Retired Judge Leif Clark in January 2025, but were unable to reach a resolution.

20.    Following the 552 Hearing, the Debtor, the UCC and EAJF resumed negotiations in an attempt to resolve the issues. After nearly daily discussions, the Parties have reached an agreement, attached as Exhibit A, which is subject to bankruptcy court approval (the "**Settlement Agreement**").

**SETTLEMENT TERMS:**

21.     The essential financial terms of the attached Settlement Agreement sets out the terms negotiated by the Parties which is subject to Bankruptcy Court approval. The essential financial terms on the allocation of funds that may be received by the estate are summarized as follows:

 a. **Mass Tort Docket: (Cases identified in Exhibit A to Settlement Agreement)**

  i. The Debtor is permitted to sell the mass tort dockets, with proceeds distributed 75% to EAJF and 25% to the Bankruptcy Estate.

  ii. If the total sales of all four (4) individual dockets do not reach $18 million, the shortfall is to be paid to EAJF from other estate funds.

  iii. EAJF agrees that they are not permitted to credit bit at any sale.

  iv. For any unsold Mass Tort Dockets, the Bankruptcy Estate shall receive 25% of any funds received and EAJF shall receive the remaining 75%.

 b. **Non-WP Cases: (Cases identified in Exhibit B to Settlement Agreement)**

  i. Proceeds from these cases will be distributed 90% to EAJF and 10% to the Bankruptcy Estate.

 c. **The Two Cases: (Cases identified in Exhibit C to Settlement Agreement)**

  i. Proceeds from these cases will be used by the Debtor to operate the business and pay allowed administrative fees.

  ii. 90% of the proceeds will be owed to EAJF, with such proceeds to be paid in the future and prior to any distribution to unsecured creditors of the estate from other funds received by the Bankruptcy Estate, with the Bankruptcy Estate retaining the remaining 10%.

    d.    **WP Cases: (Cases identified in Exhibit D to Settlement Agreement)**

        i.    Proceeds from these cases will be distributed 95% to the Bankruptcy Estate and 5% to EAJF.

    e.    **Monthly Operating Expenses**

        i.    The Debtor is allowed to utilize up to $200,000 per month from cash and allocated income for operations without EAJF's line-item approval, with the condition that there will be no salary or bonus increases for Zach Moseley. Expenses and/or costs exceeding the $200,000.00 cap requires committee approval.

    f.    **EAJF's Claim**

        i.    EAJF's claim is capped at $25 million secured and $17 million unsecured.

    g.    **Plan Support**

        i.    EAJF agrees to support any Chapter 11 plan if the settlement terms are incorporated and the plan aligns with the agreement.

### ARGUMENT AND AUTHORITIES

22. FED. R. BANKR. P. 9019 governs compromises in bankruptcy cases. An analysis of the factors in *Protective Committee for Independent Stockholders of TMT Trailer Ferry, Inc. v. Anderson*, 390 U.S. 414 (1968), will aid the court's decision in granting the compromise. The factors include: (i) the probability of success in the litigation, (ii) difficulty of collection of any judgment, (iii) the complexity of the litigation; and (iv) deference to the concerns of creditors. Each factor is addressed below.

23. In order to address the first factor related to the "probability of success in litigation", the Debtor asserts that each issue needs to be addressed separately.

### FACTOR 1: PROBABILITY OF SUCCESS IN THE LITIGATION.

24. In regards to the 552 Motion, the Debtor asserts that it is highly likely that it would succeed in this litigation. Based on the record from 552 Hearing, the evidence and the facts and the applicable case law, the Debtor believes that the income generated from the post-petition litigation against the law firms are clearly not proceeds of EAJF's prepetition lien. However, the Debtor also believes that EAJF would appeal any adverse ruling.

25. The Debtor is less confident regarding its probability of success as it relates to the Mass Tort Dockets.

26. The pending adversary challenging EAJF's prepetition lien appears less likely to succeed. First, the allegations by the Debtor relating to the voidness of the loan agreements asserts that the agreements are merely fee sharing arrangements. Sharing attorney fees with non-lawyers is against public policy in Texas, with supporting case law indicating that fee sharing arrangements are void. However, there is a lack of existing case law analyzing the type of agreements subject to the claims of the Debtor against EAJF. So, while fee sharing would clearly make the agreements void, case law holding litigation funding agreements with law firms as fee sharing in Texas is scant, making the likelihood of success on this claim uncertain at best.

27. With respect to the claims attacking the validity of EAJF's prepetition lien, the likelihood of success is higher. With respect to perfection and enforceability against the Debtor. EAJF asserts an interest in the accounts of the Debtor, *i.e.*, the right to receive future income from successful prosecution of lawsuits on behalf of clients. EAJF failed to perfect their interest in any

cash or other deposit account by failing to obtain any account control agreements with the Debtor. The Debtor believes that the probability of success with respect to this claim to be very high.

28.     The remaining claims in the adversary proceeding focus on EAJF's lien in general. The loan documents and security agreements are very broad in nature, are contradictory in places, and general non-specific with respect to the claimed collateral. The Debtor believes that the claims seeking to find EAJF generally unsecured due to the insufficiencies of the loan and security documents to be a toss-up in terms of probability of success. The Debtor believes that pursuant to the requirements of the Texas Business and Commerce Code and the Texas Uniform Commercial Code the claims have a relatively high probability of success, the case law in Texas is not consistent in applying the strict requirements of the statutes governing security claims to personal property. Again, with respect to these claims, the Debtor believes that the probability of success to 50/50.

## FACTOR 2: DIFFICULTY OF COLLECTION ON A JUDGMENT

29.     Collection is not an issue in this settlement as the Debtor is not seeking to collect funds from EAJF, but instead seeks a determination that income generated by the Debtor is not subject to EAJF's lien as proceeds under section 552 and further seeks to reclassify the claims of EAJF from secured to unsecured.

## FACTOR 3: COMPLEXITY OF THE LITIGATION

30.     The litigation with respect to the cash collateral/552 litigation was not generally complex, however it did involve complex documents and significant factual elements. The adversary litigation is relatively complex, involving evolving and new case law and applications of law and ethical standards, with the result potentially impacting and the entire industry of litigation funding in the state of Texas.

**FACTOR 4: DEFERENCE TO CREDITORS.**

31.     The Debtor submits that the compromise of this dispute is very beneficial to the estate in that the settlement avoids delay, additional expense, and uncertainty.

32.     Furthermore, as part of this Settlement, EAJF has agreed that 25% of the proceeds from the Mass Tort Docket will belong to the Estate for the benefit of the unsecured creditors. The Debtor believes that this factor alone makes this settlement very deferential to unsecured creditors as this asset would not likely become available to the Estate.

**RELIEF REQUESTED**

33.     The Debtor respectfully requests that the Court approves the global settlement.

34.     Approval of this settlement will resolve all outstanding disputes between the estate, the Committee, and EAJF, enabling the Debtor to focus on confirming its Chapter 11 plan and pending litigation which only furthers the interests of all creditors.

WHEREFORE, MMA Law Firm, PLLC prays that the Court grant this Motion, approve the settlement, authorize the parties to take all necessary actions to effectuate the settlement, and grant such further relief as the Court deems just and appropriate.

By: _/s/ Miriam T. Goott_
Miriam T. Goott
attorney-in-charge
SBN 24048846
COUNSEL FOR DEBTOR

OF COUNSEL:
WALKER & PATTERSON, P.C.
P.O. Box 61301
Houston, TX 77208
mgoott@walkerandpatterson.com
713.956.5577 (telephone)
713.956.5570 (fax)

## CERTIFICATE OF SERVICE

I, Miriam Goott, hereby certify that I served a true and complete copy of the foregoing Motion to Approve Compromise was served on all parties listed in the attached Service List by first class mail and/or ECF on March 19, 2025.


*/s/Miriam T. Goott*
Miriam T. Goott

## SETTLEMENT AGREEMENT

This Settlement Agreement (the **"Agreement"**) is entered into by and between Equal Access Justice Fund, LP and EAJF ESQ Fund, LP (collectively, **"EAJF"**), MMA Law Firm, PLLC (the "**Debtor**"), and the Official Committee of Unsecured Creditors (**"UCC"**). Collectively, EAJF, the Debtor, and UCC are referred to as the **"Parties"**, and the Parties state and agree as follows:

## RECITALS

**WHEREAS**, on September 1, 2023, EAJF commenced a lawsuit styled Cause No. 2023-59211 in the 80th Judicial District Court of Harris County, Texas against the Debtor ("**Harris County Suit**").

**WHEREAS**, the Debtor filed a Chapter 11 Bankruptcy Case on April 9, 2024 in the Southern District of Texas (Case No. 24-31596).

**WHEREAS**, on October 15, 2024, the Debtor filed a Supplemental Motion to Use Cash Collateral (**"552 Motion"**).

**WHEREAS**, on October 21, 2024, EAJF filed its Objection to the Debtor's 552 Motion.

**WHEREAS**, on October 21, 2024, the UCC filed its Statement Supporting the 552 Motion.

**WHEREAS**, on February 19, 2025, the Parties attended a contested evidentiary hearing on the 552 Motion, where the matter was taken under advisement.

**WHEREAS**, on October 6, 2024, the Debtor initiated Adversary Proceeding No. 24-03208 against EAJF (the **"Adversary"**).

**WHEREAS**, the Parties have been engaged in ongoing negotiations and now wish to resolve all pending disputes, including, but not limited to the 552 Motion, the Adversary, and the

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

claims asserted against the Debtor in the Harris County Suit, upon the terms and conditions set forth below.

**NOW, THEREFORE**, in consideration of the mutual promises, covenants, and agreements set forth herein, the parties stipulate and agree as follows, subject to Bankruptcy Court approval. The recitals to this Agreement are material and are hereby incorporated into this Agreement.

1. **MASS TORT DOCKETS**

   a. **Identification of Mass Tort Dockets**: The Mass Tort Dockets are identified in the attached **Exhibit A**.

   b. **Sale of Mass Tort Dockets**: The Debtor may sell the Mass Tort Dockets, subject to the employment of estate professionals, a final Court Order approving any such sale pursuant to 11 U.S.C. § 363(b), and in accordance with the terms set forth herein.

      i. **Proceeds Distribution**: The proceeds from the sale of the Mass Tort Dockets shall be distributed as follows:

         1. 75% to EAJF; and

         2. 25% to the Bankruptcy Estate of MMA Law Firm, PLLC (the "Estate").

      ii. **No Credit Bid:** EAJF agrees it shall not submit a credit bid with respect to the sale of the Mass Tort Dockets.

      iii. **Sales of Individual Mass Tort Dockets:** The Debtor may, in the exercise of sound business judgment, sell each of the four (4) Mass Tort Dockets separately, provided the total sales price for all four Mass Tort Dockets

equals or exceeds $18 million. If all four (4) Dockets are sold and the aggregate sales price does not meet $18 million, the difference between $18 million and the total sales price, multiplied by 75% (EAJF's portion), shall be paid to EAJF by the Debtor, with EAJF receiving such payment prior to any distribution being made to unsecured creditors holding allowed claims.

iv. **Timing:** The Mass Tort Dockets may not be sold prior to May 30, 2025, unless mutually agreed upon by the Debtor and EAJF.

c. **Unsold Mass Tort Dockets:** For any individual Mass Tort Docket that is not sold and which Mass Tort cases are resolved other than via sale, the estate shall receive 25% of any such funds received, and EAJF shall receive 75% of those funds, without deduction or offset.

d. **Refusal to Pay by Handling Firm:** If the Debtor's co-counsel ("Handling Firms") in any of the Mass Tort Docket cases refuses to pay the Estate the funds owed to the Debtor on any case which constitutes a Mass Tort Docket case ("Handling Firm Cases") , the Debtor, through its counsel Walker & Patterson, P.C., agrees to pursue recovery of all such funds due to the Debtor from the Handling Firms (including litigation if necessary), with the cooperation of EAJF's counsel, and without additional compensation. The Debtor shall share with EAJF all information it receives pertaining to such Handling Firm Cases. In such event and upon resolution of any such Handling Firm Case, the Estate shall receive 25% of the proceeds from each Handling Firm Case, and EAJF shall receive 75% from each Handling Firm Case, without deduction or offset.

2. **NON-WP CASES**

a.☐    **Case Identification**: The Non-WP Cases are identified in the attached **Exhibit B**.

b.☐    **Proceeds Distribution**:  The gross proceeds from the Non-WP Cases shall be distributed as follows:

1.☐90% to EAJF; and

2.☐10% to the Estate.

3.☐**TWO UNRESOLVED CASES**

a.☐    **Case Identification**: The two unresolved cases (the "Two Cases") are identified in the attached **Exhibit C**.

b.☐    **Proceeds Use**: The proceeds which may be received from the Two Cases shall be used by the Debtor to operate in the ordinary course of business and to pay allowed fees for UCC's counsel.

c.☐    **Distribution of Proceeds**: EAJF shall be entitled to 90% of the value received by the Estate from the Two Cases without deduction or offset, with such payments to be made by the Debtor within one (1) year of Plan confirmation or case conversion, whichever may occur. This Agreement is binding on any Trustee which may be appointed in the Debtor's case. The Estate is entitled to the remaining 10% of the proceeds.

d.☐    **First Distribution to EAJF**: EAJF's 90% portion of such proceeds shall be paid prior to any distribution being made to any Allowed General Unsecured Claims under any confirmed Plan of Reorganization.

4.☐**WP CASES**

a.☐**Case Identification:** WP Cases include all cases, matters, and other proceedings which may result in value to the estate due to the services of Debtor's Counsel

(Walker & Patterson, PC) and not otherwise identified in this Agreement, including, and not limited to, those cases identified in the attached **Exhibit D**.

b. □ **Proceeds Distribution**: The proceeds from WP Cases shall be distributed as follows:

    i. □ 95% to the Estate

    ii. □ 5% to EAJF

c. □ **Exclusions**: This category of WP Cases specifically excludes any cases listed under "Non-WP Cases" in Exhibit B and the Mass Tort Dockets, which are governed by the separate terms outlined in Section 1 above.

## 5. MONTHLY OPERATING EXPENSES

a. **Budget:** The Debtor may spend up to $200,000 per month to operate the Debtor in the ordinary course of business without EAJF's prior approval, except that its principal John Zachary Moseley cannot receive an increase in salary or a bonus until EAJF's secured claim has been satisfied in full, or as agreed to by EAJF.

b. **Approval for Exceeding Budget:** Any expenses which exceed the monthly $200,000.00 cap total set forth in 5(a) above, requires approval from the UCC.

c. **Expense Review by Eva Engelhart:** At the option of EAJF, Ms. Eva Engelhart may be employed by EAJF to review and approve expenses which may cause the Debtor to exceed a total monthly expenditure of $200,000. If EAJF elects to employ Ms. Engelhart, EAJF must notify the Debtor (through counsel) of such election and it will be solely responsible for payment of her fees and/or expenses. Unless and until the Debtor receives written notice of EAJF's election to retain Ms. Engelhart, the Debtor shall seek approval and authorization for any such expense from the UCC.

Case 24-33596 Document 1628-5 Filed in TXSB on 03/29/25 Page 16 of 180

6. **EAJF'S ALLOWED SECURED CLAIM AND ALLOWED UNSECURED CLAIMS**

   a. EAJF shall hold both an allowed secured claim (the "EAJF Allowed Secured Claim") and an allowed unsecured claim against the Debtor and the Debtor's Estate. The EAJF Allowed Secured Claim shall be satisfied by the distributions allocated to them pursuant to the terms of this Agreement. The EAJF Allowed Secured Claim shall be capped at $25 million, and EAJF shall also hold an allowed $17 million general unsecured claim against the Debtor and the Debtor's Estate.

7. **DIP ACCOUNT**

   a. **Retention of Funds**: The Debtor retains all funds in the DIP account, to be used as working capital free and clear of all assertions as cash collateral by EAJF, subject only to the conditions in this Agreement, and for the payment of UCC fees as may be ordered by the Court.

8. **OPEN ACCESS AND TRANSPARENCY**

   a. **Bank Account Access:** EAJF shall continue to have access and transparency to the Debtor's bank account information *via* Plaid.

   b. **Information Sharing:** EAJF shall in addition be provided access to any and all information provided by the Debtor (or to be provided) to the UCC.

   c. **Reporting:** Upon written request to Debtor's counsel, the Debtor shall within fourteen (14) business days provide EAJF with reporting regarding all sources of cash and revenue it has received, and how such funds are being allocated, or in such other time frame as otherwise agreed upon by the Parties.

9. **PENDING MOTIONS/ADVERSARIES**

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

a. □ All pending motions (including the 552 Motion) and the Adversary Proceeding will be withdrawn/dismissed with prejudice within 15 days after the entry of a final order approving this Agreement.

b. □ Within 15 days after entry of a final order approving this Agreement, EAJF shall withdraw/dismiss with prejudice the Harris County Suit as to the Debtor.

c. □ Those claims against Mr. Moseley individually shall not be affected by this Agreement and shall not be dismissed. As to the Harris County Suit, this Agreement does not compromise, settle, constitute a novation of John Moseley's guaranty, or otherwise affect those claims brought by EAJF against John Moseley, individually.

d. □ The Parties will inform the Bankruptcy Court by joint notice once this written Settlement Agreement is finalized and executed by all Parties.

## 10. SPECIFICALLY ENFORCEABLE

a. □ In addition to all other available remedies, this Agreement shall be specifically enforceable by any Party, and in the event of the failure of any Party or Parties to comply with the terms of this Settlement Agreement, equitable and/or legal relief may be sought by the Party to the defaulting or breaching Party. In the event of litigation to enforce the provisions of this Settlement Agreement, the prevailing Party or Parties shall recover reasonable attorneys' fees and costs from the non-prevailing Party or Parties.

## 11. PLAN SUPPORT BY EAJF

a. □ EAJF agrees to vote all claims in favor of and shall provide a statement in support of any Chapter 11 Plan proposed by the Debtor upon request, provided the terms of this Settlement Agreement are fully incorporated into the Plan, and the Plan does not contain provisions that contradict or conflict with this Settlement Agreement.

EAJF acknowledges that their vote in all classes in favor of the Plan is contingent upon its consistency with this Agreement.

## 12. REPRESENTATIONS AND WARRANTIES BY DEBTOR/MOSELEY

a. ☐ The case lists for Exhibits A, B, C, and D are true and accurate to the best of John Zachary Moseley's and Debtor's knowledge and have not been manipulated or altered in any way.

b. ☐ The Debtor and John Zachary Moseley cannot identify what cases may fall into Exhibit D (WP Cases) in the future, and Exhibit D solely contains a list of the cases that are currently pending or being negotiated. However, out of an abundance of caution, and to be repeated for clarification purposes, all cases identified in Exhibit A (Mass Tort Docket), Exhibit B (Non-WP), and Exhibit C (Two Cases) can never be transferred to Exhibit D (WP Cases) for allocation purposes, regardless of what work is performed on these cases by Debtor's counsel.

## 13. BANKRUPTCY COURT APPROVAL

a. ☐ The Parties understand that the entirety of this Agreement is subject to Bankruptcy Court approval.

b. ☐ Within ten (10) business days after execution of this Agreement by the Parties, Debtor shall file a motion to approve this Agreement and seek Court approval of this Agreement in the Debtor's underlying bankruptcy case ("**9019 Motion**"), pursuant to Fed. R. Bankr. P. 9019 ("**9019 Matter**").

## 14. APPLICABILITY OF F.R.E. 408 TO PROCEEDINGS PURSUANT TO FED. R. BANKR. P. 9019

In the event any objection to the Debtor's 9019 Motion is interposed or a Court hearing is scheduled to consider the 9019 Motion, to facilitate the free flow of information to the Bankruptcy Court relative to the strengths and weaknesses of the Parties' opposing positions,

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

the Parties stipulate that if this Agreement is disapproved and the trial in the Adversary Proceeding is scheduled:

a. The trial will proceed as if this Agreement had not been entered and the Rule 9019 Matter had not been commenced.

b. The following shall be inadmissible at the trial, pursuant to F.R.E. 408 and this Agreement:

i.☐ The Rule 9019 Motion, any objection filed, and any other pleadings prepared for the purpose of, in the course of, or pursuant to the Rule 9019 Matter.

ii.☐ Testimony, statements, or admissions made by the Parties, or their counsel, in the course of the Rule 9019 Matter.

iii.☐ Transcripts of any hearings in the Rule 9019 Matter, including hearings at which arguments are made and/or testimony and evidence is presented.

iv.☐ The findings, conclusions, judgments, and other rulings of the Bankruptcy Court and any appellate courts in the Rule 9019 Matter.

## 15. RETENTION OF JURISDICTION AND VENUE

a.☐ The Bankruptcy Court shall retain exclusive jurisdiction over any and all disputes, claims, or matters arising out of or related to this Agreement, including the interpretation, enforcement, or implementation of the terms of this Agreement. The Parties consent to the jurisdiction of the Bankruptcy Court for the resolution of any such disputes, claims, or matters, and agree that such disputes, claims, or matters shall be adjudicated in the Bankruptcy Court for the Southern District of Texas.

## 16. COUNSEL

All Parties to this Agreement acknowledge that they have sought and/or received the advice of legal counsel concerning the terms and effect of this Agreement and that this Agreement is in the best interest of all Parties.

## 17. GOVERNING LAW

This Agreement shall be governed by, and construed in accordance with, the laws of the United States, including, but not limited to, the United States Bankruptcy Code, and the laws of the State of Texas, regardless of the laws that might otherwise govern under applicable principles of conflicts of law.

## 18. NO ADMISSION OF LIABILITY

a. □ This Agreement is being entered into solely for the purpose of resolving the disputes and claims between the Parties, and nothing in this Agreement shall be construed as an admission by any Party of any liability, wrongdoing, or violation of law.

## 19. COSTS

Subject to the terms of this Agreement, each Party shall bear its own costs and attorneys' fees with respect to the Adversary as well as the negotiation and execution of this Agreement.

## 20. CONSTRUCTION OF AGREEMENT

The Parties and their respective counsel have reviewed this Agreement and agree that any rule of construction that would require an ambiguity, if any, in this Agreement to be resolved against the drafter shall not be employed in the interpretation of this Agreement.

## 21. SEVERABILITY

## 22. FURTHER ASSURANCES

The Parties hereby agree to execute any additional documents reasonably requested by either Party to further the purposes or evidence the intent of this Agreement.

## 23. TIME OF ESSENCE

Time shall be of the essence with respect to every obligation under this Agreement.

## 24. AUTHORITY

The undersigned represent and warrant that they have full authority to execute this Agreement on behalf of their respective Party or client and have obtained all necessary approvals. This Agreement is the resolution of disputed claims and nothing herein shall be deemed an admission against any Party.

## 25. ENTIRE AGREEMENT

a. ☐ This Agreement constitutes the entire understanding and agreement between the Parties with respect to the subject matter hereof and supersedes all prior agreements, discussions, and understandings, whether written or oral, between the Parties with respect to the subject matter hereof.

b. ☐ Any amendment or modification of this Agreement must be in writing and executed by all Parties, and subject to Bankruptcy Court approval.

## 26. COUNTERPARTS

a. ☐ This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Delivery of an executed counterpart by facsimile or electronic transmission (e.g., PDF) shall be deemed effective for all purposes.

## 27. SUCCESSORS AND ASSIGNS

This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors, assigns, and legal representatives. For the avoidance of doubt, this Settlement Agreement shall be binding upon the Debtor, the Debtor's Estate, and any Trustee.

IN WITNESS WHEREOF, the parties hereto have executed this Settlement Agreement as of the date first above written.

**Equal Access Justice Fund, LP**

By: BEB Partners LLC

Its: General Partners

By: _____

Name: Benajamin E. Blank

Title: Manager

Date: 3/8/2025 _____


**EAJF ESQ Fund, LP**

By: EAJF ESQ GP LLC

Its: General Partner

By: _____

Name: Benjamin E. Blank

Title: Manager


Date: 3/8/2025 _____


**Debtor MMA Law Firm, PLLC**

By: _____

Name: Zach Moseley

Title: Managing Member

Date: 3/9/2025


**Official Committee of Unsecured Creditors**

By: _____

Name: Avi Moshenberg


SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

Title: __Counsel for UCC_____

Date: __03-10-2025_____

## EXHIBIT A – MASS TORT DOCKET

This list is not exhaustive and is intended to include all The Mass Tort Dockets for NEC, Roundup, Zantac, and Tylenol, regardless of whether they are explicitly listed in the spreadsheet.

| Client Last Name | Client First Name |
|---|---|
| Ackerson | Daniesha |
| Adams | Tangee |
| Adebayo | Samad |
| Ahmadou | Kolawole |
| Albright | Brandon |
| Alexander | Kanisha |
| Alexander | Willie |
| Alexander | Michael |
| Alfred | Amin |
| Allen | Marcus |
| Al-nas | Saleem |
| Al-Nas | Luqman |
| Amin | Kamaladeen |
| Amos | Raquel |
| Anderson | Tamika |
| Anderson | Anita |
| Anderson | Burton |
| Anderson | Kendall |
| Andreozzi | Donald |
| Armstead | Jason |
| Atkins | Michael |
| Bailey | Jermell |
| Ball | Bobby Dewayne |
| Bamberg | John |
| Banks | Victor |
| Banks | Terry |
| Banks | Brittney |
| Bargas | Oscar |
| Barnett | Dwayne Lamont |
| Barze | Jerry |
| Batista | Yanira |
| Bell | Quinton |
| Bias | Robert |
| Bibbs | Aron |
| Black | Lance |
| Blake | Octavia |
| Bolduc | Wayne |
| Boone | Shantell |
| Bourgeois | Corey |
| Bowens | Rondaya |
| Boyd | James |
| Bradbury | Rick |

| | |
|---|---|
| Brady | Joyce |
| Bragdon | Michael |
| Branch | Zena |
| Brandon | Charles |
| Brenner | Janice |
| Brooks | Angus |
| Brown | Frederick |
| Brown | Asaad |
| Brown | Fredrick |
| Brown | Myreal |
| Brown | Curtis |
| Brown | Latoya |
| Byrd | Charles |
| Campbell | Tasheba |
| Campbell | Orlando |
| Cannon | Doyle |
| Carey | Johnathan |
| Cartagena | Magdalena |
| Carter | Yolanda |
| Carter | Chanda |
| Carter | Richard |
| Cheatham | Rutha Mae |
| Chestnut | Demond |
| Cleaves | Jessie |
| Cloud | James |
| Cobb | Jenna |
| Cohen | Igal |
| Cole | Edrick |
| Cole | Jeremy |
| Coleman | Ronald |
| Collins | Jennifer |
| Collins | Krystal |
| Colson | James |
| Conley | Keon |
| Conrad | Matthew |
| Cools-Lartigue | Peter |
| Cooper | Alicia |
| Cooper | Marcus |
| Copeland | Anthony |
| Corona | Angelo |
| Craig | Clarence |
| Cravioto | Deneb |
| Crenshaw | Dexter |
| Crowell | Coty |

| | |
|---|---|
| Culver | Jeffrey |
| Curtis | James |
| Cutno | Kenneth |
| Danley | Lisa |
| Darden | Quaimeter |
| Davis | Leslie |
| Davis | Tyeshia |
| Dean | Deborah |
| Dean | Synethia |
| Delaney | Deniece |
| Demerson | Sharon |
| Depietro | John |
| Dillan | Billy |
| Dinapoli | James |
| Edwards | Stephen |
| Ellison | Ed |
| Evans | Kendray |
| Fair | Jamarlon |
| Faison | Adrian |
| Fay | Jerry |
| Felton | Darrel |
| Finn | Valerie |
| Fitzgerald | Teri |
| Flaherty | Lee |
| Fletcher | Charles |
| Fox | Hardy |
| Fox | Brent |
| Frazier | Geoffrey |
| French | Antoine |
| Funches | Daniel |
| Galloway | Leon |
| Garcia | Monica |
| Garland | Trinesha |
| Garrett | Chanel |
| Gaspin | Joanne |
| Gaston | Randolph |
| Gatwood | Christopher |
| Genrich | Adriana |
| Gibbs | Chauncey |
| Gilbert | Terry |
| Gilmore-Achane | Javonne |
| Goethe | Marques |
| Goodwin | Donzell |
| Gould | Lakisha |

| | |
|---|---|
| Grayned | Shakiah |
| Greene | Barron |
| Gregory | Kenneth |
| Halliburton | Michael |
| Hansen | Lynette |
| Hardy | Darrell |
| Harris | Charnise |
| Harris | Michael |
| Harris | Tony |
| Hart | Rob |
| Hartdige II | Gregory |
| Hawkins | Verenda |
| Hawkins | Gerald |
| Hawkins | Terence |
| Henry | Arijai |
| Herron | Kennisha |
| Hertz | Ronald Victor |
| Hester | William |
| Hightower | Tyrone |
| Hill | Jeremy |
| Hodges | Tonya |
| Holland | Daijah |
| Holloway | Pelham |
| Holmes | Bryan |
| Horn | Phillip |
| Horton | Fabian |
| Horton | Donovan |
| Houseman | Julie |
| Howard | Jonathan |
| Howard | Dimitri |
| Howard | Sterinal |
| Howell | Troy |
| Howell | Paul |
| Howleit | Jamall |
| Hughey | Anjanetta |
| Jackson | Tara |
| Jackson | Clinton |
| Jackson | Jack |
| Jackson | Keith |
| Jackson | Wanda |
| Jenkins | Levon |
| Jennings | Martha |
| Jimenez | Carlos |
| Johnson | Tanisha |
| Johnson | Eqwanda |
| Johnson | Amelia |

| | |
|---|---|
| Johnson | Jeray |
| Johnson | Kelvin |
| Johnson | Darryl |
| Johnson | Cory |
| Johnson | Antoine |
| Johnson | Ronald |
| Jones | Christopher |
| Jones | Brian |
| Jones | Latisla |
| Jones | Michael |
| Jones | Ramona |
| Jordan | Rendell |
| Kennedy | Bobbie |
| Kennedy | Gwendolyn |
| Kimble | Ronald |
| King | Katonio |
| Knighten | Corey |
| Kreiling | Patricia |
| LaDay | William |
| Lamar | Jessica |
| Landingham | Mark |
| Lawston | Shelby |
| Leate | Kenneth |
| Lee | Timothy |
| Lewis | Ryan |
| Lewis | Darrelle |
| Lewis | Mark |
| Lindsay | Kelvin |
| Lindsey | Jabari |
| Lomack | Kevon |
| Long | Rosemary |
| Lonnon | Tiffani |
| Love | Larissa |
| Lowe | Iba |
| Mabifah | Idris |
| Mack | Shawn |
| Madden | Ebonie |
| Madden | Laura E. |
| Malbrough | Tyreque |
| Mark | Mitchell |
| Martin | Dwayne |
| Martin | Antigua |
| Mason | Klassil |
| Masood | Nadia |

| | |
|---|---|
| Maxwell | Emery |
| Mayner | Jonathan |
| Mayo | Breon |
| Mays | Akira |
| Mcclendon | Esther |
| McCray | Timothy |
| McElroy | Marquell |
| McGee | Boaz |
| Mcgee | Tashonice |
| Mckenzie Jr | Lance |
| McKinley | Nita |
| McKneely | John |
| Menzies | Junior |
| Merkwan | Gerald |
| Middlebrooks | Latonya |
| Miller | Bennie |
| Miller | Randford |
| Milo | Kesslyn |
| Miranda | Wilfredo |
| Mitchell | John |
| Mitchell | Raquel |
| Montgomery | Orlando |
| Moore | Harry |
| Moore | John |
| Morrison | Robert |
| Morrissette | Phyllis |
| Morton II | Mark |
| Moye | Shawn |
| Nash | Rodney A. |
| Nasir | Jibreel |
| Neal | Thresia |
| Nelson | Jermaine |
| Novo | Cathy |
| Obermeier | Robert |
| Ortega | Gabriela |
| Ortiz | Evelyn |
| Ortmann | Lois |
| Page | Nathanial |
| Palmer | Billy |
| Parker | Michael |
| Parrish | Tyrell |

| | |
|---|---|
| Payne | Tjuondre |
| Pegues | Leonard |
| Perrault | Dionne |
| Perry | Synindia |
| Perry | Jasmine |
| Pierce | Decorah |
| Pierce | Kennetta |
| Powell | Britney |
| Presley | Annie G. |
| Pretlow | Ronzel |
| Punch | Lonnie |
| Randolph | Eric |
| Reynolds | Vanessa |
| Reynolds | Tonya |
| Rice | Brittney |
| Riley | Ravi |
| Riley | Carol |
| Risper | Rahsean |
| Rivers | Stacy |
| Roberts | Eddie |
| Roberts | Alvin |
| Robertson | Rontrell |
| Robinson | Demitrius |
| Robinson | Kim |
| Robinson | Jeneyea |
| Roehrs | Timothy |
| Rogers | Damon |
| Rosser | Brodrick |
| Rowe | Sharon |
| Ruffin | Shaterriya |
| Ruffo | Daniel |
| Sabah | Hani |
| Sanders | Michael |
| Sanders | Nichelle |
| Sanders | Allison |
| Savage | Kevin |
| Scott | James |
| Scott | Darion |
| Shaw | Stephanie |
| Sheard | Karream |
| Shelton | Jason |
| Sherwood | Sheldon |
| Sierra | Bonita |
| Simpson | Lucas |
| Slocum | Dajuan |
| Smith | Wyetta |

| Smith | Rose |
|---|---|
| Smith | Tiana |
| Smith | Durell |
| Smothers | Micah |
| Soto | Isaac |
| Speights | Demetria |
| Sterlin | Laurie |
| Stevenson | Rodney |
| Stewart Jr. | Tyree |
| Sullivan | George |
| Swanson | Charles |
| Tate | James |
| Taylor | Dwan Rashid |
| Taylor | Marquis |
| Taylor | Jahtasha |
| Taylor | Kai |
| Taylor Jr. | Richard |
| Terry | Chase |
| Thomas | Tamika |
| Thomas | Sanet |
| Thomas | Phyllis |
| Thomas | Ernest |
| Thomas | William |
| Thomas | Tonja |
| Thomas | Quiana |
| Thomas III | Jesse |
| Tiggs | Justin |
| Timms | Shakela |
| Travis | Tamla |
| Tucker | Lonnell |
| Turner | Kirk |
| Tyson | Justin |
| Tyson | Clyde L. |
| VanDalsen | James |
| Vieira | Gregory |
| Wade | Djuanrico |
| Walker | Teskeema |
| Walker | Anthony |
| Walton | Derrick |
| Ward | Gale |
| Warren | Willie |
| Washington | Maureen |

| | |
|---|---|
| Washington | Ivan |
| Watson | Nikite |
| Watts | Marvin |
| Weiser | Jacqueline |
| Wesley | Chad |
| West | Robyn |
| White | Joseph |
| White | Reashia |
| White | Breanna |
| Whitehead | Antoine |
| Whiteside | Anthony |
| Wilkerson | Shuan |
| Wilkerson | Damien |
| Williams | Kennis |
| Williams | Curtis |
| Williams | Michael |
| Williams | Robert |
| Williams | Churchill |
| Williams | Henry |
| Williams | Rytch |
| Williams | Rufus |
| Williams | Randall |
| Williams | Latif |
| Williams | Otis |
| Williams | James |
| Williams | Amari |
| Williams | Shameda |
| Williams | Theodore |
| Williams | Frankie |
| Williams | Keyonya |
| Williams | Domanika |
| Williams | Amelia |
| Williams | Ezekiel |
| Willis | Brandon |
| Wilson | Tracy |
| Wilson | Michael |
| Wilson | Amos |
| Wilson | Lamark |
| Wilson | Michele |
| Wilson | Cedric |
| Wingate | Louis |
| Winns | Michael |
| Wise | Deborah |
| Wood | Lajuana |
| Woods | Rondell |

| | |
|---|---|
| Wooten | Mervin |
| Wright | Erik |
| Yancey | Myron |
| Young | Danny |
| Young | Lavondell |
| Young | Matthew |
| Zaucha | Kenneth |
| Zimmerman | Ernest |
| Al-nas | Idrees |
| Anderson | Tanya |
| Anthony | Andrew |
| Banks | Tiffany |
| Barnes | Russia |
| Beamon | Paul |
| Bell | Alexis |
| Bell | Bria |
| Bell | Shashalavon |
| Bell | Raymond |
| Bell | Renita |
| Benitez | Victoria |
| Bennett | Antonio |
| Best | Derick |
| Bickham | Jasper |
| Blake | Roy |
| Blaylock | Jesse |
| Bonney | Jason |
| Borens | Rashad |
| Brewer | Natasha |
| Bridges | Patrick |
| Bristow | Michael |
| Bronner | Deangelis |
| Brooks | Rashad |
| Brooks | Shan |
| Brooks | Shontau |
| Brooks | Angel |
| Broussard | Alvin |
| Brown | Joe |
| Brown | Alvin |
| Brown | Renita |
| Brown | Ashley |
| Brown | April |
| Buchanan | Bruce |
| Buchanan | Jermain |
| Buffin | Tierra |

| | |
|---|---|
| Burks | Edwin |
| Cade | Sadar |
| Campos | Javed |
| Cantey | Devin |
| Carney | Joseph |
| Carpenter | Robert |
| Carter | Darnell |
| Casey | Emanuel |
| Cassidy | Jacqueline |
| Chalk | Travis |
| Clark | Kenneth |
| Clark | Warren |
| Cleare | Samuel |
| Cleveland | James |
| Cloud | Lawrence |
| Cole | Nicole |
| Comegno | Anthony |
| Cordell | Christopher |
| Cox | Dana |
| Cruz | Latonya |
| Davis | President |
| Davis | Lashawnda |
| Davis | Damon |
| Dean | Justin |
| Denn | Larry |
| Dickerson | Keith |
| Dightman | Arsenio |
| Dilworth | Britt |
| Dixon | Eddie |
| Doctor | Dawn |
| Dorlus | Marshal |
| Drake Jr | Carlos |
| Drewy | Michael |
| Duncan | Eric |
| Elam | Tommy |
| Ervin | William |
| Evans | Akim |
| Feast | Cassey |
| Ferraro | Daniel |
| Fish | Patricia |
| Fitchett | Xavier |
| Fletcher | Ashley |
| Flores | Fernando J. |
| Foster | Lorenzo |

| | |
|---|---|
| Fraker | Regina |
| Francis | Jason |
| Freeman | Eddie |
| Freeman | Jock |
| Galatas | Don |
| Gentry | Brian |
| Germany | Spencer |
| Glace | Milan |
| Glover | Leon |
| Godfrey | Dominique |
| Goode | Sheba |
| Gray | Sandra |
| Grays | Angela |
| Green | Diamond |
| Griffin | Desmond |
| Griffith | Diane |
| Grinds | Genera |
| Hadley | Don |
| Hall | Avery |
| Hamilton | Clarence |
| Hanks | William |
| Hanner | Christopher J. |
| Harrell Jr | James |
| Harris | Antoine |
| Harris | Antonio |
| Harris | Dante |
| Harris | Edward |
| Harrison | Brian |
| Hatten | Eddie |
| Hawkins | Damian |
| Heard | Steve |
| Hearns | Kenyatta |
| Hendricks | Tony |
| Henry | Richard |
| Hicks | Zella |
| Hill | Kendria |
| Hillard | Natoya |
| Hoffman | Brenda |
| Hogan | Troy |
| Hoggro | Mario |
| Holman | Joan |
| Holmes | Johnnie |
| Holmes | Caitlin |
| Hooks | Darrell |
| Howard | Victor |
| Howard | Anjanette |
| Hunter | Jamaal |

| | |
|---|---|
| Hutchings | Gerry |
| Isedore | Christopher |
| Isom | Brittaney |
| Jackson | Crystal |
| Jackson | Lenel |
| Jackson | Ronald |
| Jackson | Bridgette |
| Jackson | Marcus |
| Jackson | Ricky |
| James | Travion |
| Johnson | Alex |
| Johnson | Bruce |
| Johnson | Alana |
| Johnson | Jasmyne |
| Jones | Jerrell |
| Jones | Willie |
| Jones | Edward |
| Jones | Edie |
| Jones | Linda |
| Joseph | Frank |
| Joyce | John |
| Kendall | Neil |
| Kendell | Oliver |
| Kendrick | Nelson |
| Kennedy | Bobbie J. |
| Kimber | Charles |
| King | Candace |
| Kitchen | Raji |
| Kooistra | Victoria |
| Kwadzo | Kamiyah |
| Kyle | Domineke |
| Lalli | Ryan |
| Landa | Donte |
| Lane | Mershaun |
| Lawson | Reginald |
| Leath | Brittney |
| Lee | Nekoro |
| Lee | Jovan |
| Lee | Brett J. |
| Lewis | Cleston |
| Lewis | Trina |
| Loud | Delbret |
| Louis | Latoya |
| Love | Mary |
| Lowe | Erica |
| Lyles | Dante |
| Lyles | Lomond |

| | |
|---|---|
| Mackie | Kioche |
| Malone | Leah |
| Malone | Richard |
| Malone | Tyrus |
| Mann | Timothy |
| Martin | Quiana |
| Martin | Paris |
| Martin | Sam |
| Matheny | Roberta |
| Mathews | Trevor |
| Mayes | Patricia C. |
| McBride | Mona Lisa |
| McCall | Barry |
| McCallon | Kevin |
| Mccoy | Harold |
| Mcdermon | Luke |
| McDonald | Michelle |
| McIntosh | Kenneith |
| Mcintyre | Lonnie |
| McKneely | Chandra |
| Meeks | Xzavea |
| Mekuria | Ephrime |
| Miles | Michael |
| Miller | Lillian |
| Milton | Damien |
| Montgomery | Tammy |
| Moore | Alphonso |
| Moore | Bobby |
| Moore | Santana |
| Morgan | Ketrick |
| Morgan | Karrell |
| Morris | Fredrick |
| Mosley | Christopher |
| Moten | Chris |
| Murphy | Lavail |
| Nathan | Cornelius |
| Neal | Lameka |
| Neat | Jamin |
| Newson | Paul |
| Offield | Deonsay |
| O'Neill | Michael |
| Paden | Leayshia |
| Palmer, Jr. | Billy |

| | |
|---|---|
| Palmore | Brandon |
| Parker | Kendrick |
| Pate | Jaquisha |
| Patterson | Cierra M |
| Payne | Ebonee |
| Penick | Latrenda |
| Phillips | Miesha |
| Pier | Ronetta |
| Polite | Amad |
| Pope | Antoine |
| Porter | Marcus |
| Porter Jr. | Eric |
| Pouncy | Patrick W |
| Prentice | Verdis |
| Price | Torrence |
| Ptacek | Elaine |
| Queen | Alvin |
| Raby | Jeremy |
| Rainey | Arthur |
| Ramirez | Alonso |
| Ramsey | Gregory |
| Rankins | Markeith |
| Reyes | Peter L |
| Riley | Nutalia |
| Ringer | Jocelyn |
| Roach | Noble |
| Robinson | Myzel |
| Robinson | Terrell |
| Robinson | Carl |
| Robinson | Kelvin |
| Robinson | Tyrell |
| Rogers | Christina |
| Rollins | Cynthia |
| Ross | Javontez |
| Rutherford | Aara |
| Sanders | Cassius |
| Sanders | Charlie |
| Schlather | Keith |
| Shannon | Robyn |
| Shannon | Jason |
| Sheads | Annie |
| Shittu | Tade |
| Sholar | Jonathan |
| Simmons | Waynetta |
| Simmons II | Johnnie |
| Simonetti | Suzanne |
| Smith | Brittney |

| | |
|---|---|
| Smith | Eddie |
| Smith | Jeremy |
| Smith | Adam |
| Smith | Cynthia |
| Smith | Trenise |
| Smith | Wayne |
| Smith | Jennetta |
| Smith | Cartina |
| Smith | Fabian |
| Smith | Marcellus |
| Spriggs | Steven |
| Stampley | Adrian |
| Starks | Savonya |
| Stephens | Brenda |
| Stewart | Quiana |
| Stovall | Precious |
| Sullivant | Shakera |
| Sury | Manda |
| Swinton | Kelly |
| Taitt | Twana |
| Talley | Mark |
| Tete | Julian P. |
| Thomas | Lafayette |
| Thomas | Glenn |
| Thomas | Wayne |
| Thomas | Jay |
| Townsend | Dewane |
| Vant | Lisa |
| Varnado | Mark |
| Vaughn | Neil |
| Veazie | Tamara |
| Vega | Jessica |
| Walker | Euralene |
| Wallace | Kenneth |
| Warnick | Devin |
| Washington | Mario |
| Watkins | Jessica |
| Watson | Brian |
| Watson | Shameka |
| Watson | Adam |
| Webb | James |
| Wellds | Kayla |
| Whalen | Michael |
| Whaley | Natrelle |
| Whibbey | Paul |
| White | Adriana |
| White | Camila |

| White | Terrence |
|-------|----------|
| Williams | Tqua |
| Williams | Whitney |
| Williams | Antonio |
| Williams | Whitney |
| Williams | Daniel |
| Wilson | Christian |
| Wilson | Jermaine |
| Wingate | Serena |

| Plaintiff |
| --- |
| Champ , Michael |
| Brooks , Edward |
| Odell, John |
| Bowlin , Paul |
| Warner , Gilbert |
| Eastburn , Farron |
| Russo , Hollyann |
| Larkin , Sean |
| Barnes , Jason |
| Applen , Lucille |
| Ranuio , Ernest |
| Mansfield , Gregory |
| Torres , Henry |
| Mummert, Michael |
| Smith , Frances |
| Nelson , Kitty |
| Bacon , Wayne |
| Sumlin , Tracy |
| Shaw, Jamie |
| Ulibarri , Mary |
| Shipp , Lillie |
| Depue , Geary |
| Nichols, John |
| Purnell, Margo |
| Gray, James |
| Coggins, Sandra |
| West, Ramonda |
| Walker , Harold |
| Stone , Gary |
| Shaver , Katherine |
| Curtis, Johnny |
| Pinkston, Darlene |
| Wolfe , Gary |
| Norman , Thomas |
| Wilbanks , Catherine |
| Crowe , William |
| Mclachlan, Patricia |
| Milanese, Joseph |
| Murad , Michael |
| Binns , Japelle |
| Joy , Rosemarie |
| Young , Monica |
| Pontius, Helen |
| Sanderson , Roger |
| Buggage, Cyntreia |
| Gordon , Carl |
| Terry , Jeffrery |
| Harris , Magwenda |

| |
|---|
| Davis  , Ralph |
| Berry  , Mark |
| Cox , Allen |
| Cerone , Cathy |
| Shipley, Debra |
| Smith  , Jennett |
| Jones  , Myron |
| Sitek  , Richard |
| Tucker , Frankie |
| Mayer  , Matthew |
| Bernat , Gwendolyn |
| Jordan , Robert |
| Overton, Samuel |
| Rhodes , Terry |
| Litchford , Karen |
| Still  , Jennifer |
| Murtaugh  , Kenneth |
| Williams  , Sara |
| DeLappe, Grant |
| Johnson, Jonathon |
| Lonsberry , Anne |
| Gaudette  , Deborah |
| Wade, Mouler |
| Alston , Lawrence |
| Cloud  , George |
| Mclelland , Ernestine |
| Pyles  , Richard |
| Irizarry  , Luz |
| Aleman , Maria |
| Ash , Daisy |
| Ostrander-Cowles, Wendy |
| Newman , Charmaine |
| Deltrecco , Al |
| Flores , Michael |
| Hurtado, Teresa |
| Hurt, Valorie |
| Martin, Robert |
| Wallace, Michelle |
| Denmon , Effie |
| McDonald  , Sammy |
| Williams  , Mary |
| Johnson, David |
| Dugas  , Kathleen |
| Capelle, Regina |
| Baksh  , Bashira |
| Christmas , Melva |
| Peters , Earnestine |
| Yohe, Randall |
| Stokes , David |

| |
|---|
| Brown , Ricardo |
| Halberstadt-Chorowski, Suzanne |
| Jackson, Timothy |
| Manues , Sara |
| Munoz , Olga |
| Polk, Jimmy |
| Bryan , Christine |
| Cadet , Marie |
| Barber , Charles |
| Alspaugh , Shane |
| Lujan , Mary |
| Jordan , Jimmy |
| Brown , Mandalina |
| Bergquist , Janie |
| Wilson, Dorothy |
| Mart, Betty |
| Patterson , Margie |
| Surendran , Thiaga |
| Dixon, Rudolph |
| Lanier , Michael |
| Harmon , Larry |
| Taylor, Tiffany |
| Gardner, James |
| Young , Mitzy |
| Bishop-Johnson , Donna |
| Doyle , Albert |
| Kreps, Kari |
| Perez , Iris |
| Beck, Janet |
| Moore , Frederick |
| Ramirez, Camilla |
| Kampan , Nalumone |
| Wheeler, Ina |
| Ahtonen, Charles |
| Mills , Thomas |
| Jones , Robert |
| Curtice, Jimmy |
| Ash , Troy |
| Jordon , Michael |
| Stark, Larry |
| Shackles , Ricky |
| Gelfond, Lita |
| Benton , Dorothy |
| Sheheen, Shannon |
| Atam, Veta |
| Neal, Steve |
| Deboard, Mark |
| Matson , Susan |
| Mattice, Paul |

| |
|---|
| Antone , Geneva |
| Peters , Jacquelynn |
| Mcmullen  , Tammy |
| Beilman, Philip |
| Earl, Carol |
| Heller , Debra |
| Sanders, Lenita |
| Bufton , David |
| Pearson, Cynthia |
| Chavez , Claudette |
| Cash, Sherrie |
| Little , Yvonne |
| Gressett  , Harold |
| Childs , Cedric |
| Jives  , Linda |
| Obrien , Renee |
| Owens, Frank |
| Griffith  , Brenda |
| Lewis  , Pamela |
| Ledbetter , Linda |
| Brewer , Kenneth |
| Washington, Ethea |
| Sherwin, Dianne |
| Dickson, Adraine |
| Terrell, Carolyn |
| Kiss, Timothy |
| Sanabria  , Tammy |
| Cordero, Maritza |
| Tripp, Lorin |
| Powell , Charlotte |
| Martin , Betty |
| Goodrich  , Nina |
| Lothrop, Nancy |
| Harris , Alejandro |
| Gatson, Marjorie |
| Clarke, Leander |
| Taylor, Doris |
| Combs  , Ernest |
| Johnson, Jeanette |
| Graham , Gerald |
| Bridges, Jermy |
| Anderson  , Sharon |
| Boone  , Bernard |
| Robinson  , Henry |
| Lytton , Donnie |
| Comston, Billie |
| Cleveland , Mary |
| Goodloe, Betty |
| Evanko , Jean |

| |
|---|
| Valera , Rhonda |
| Black , Tincy |
| Barnard, Ruth |
| Stegall, Johnny |
| Gruber , Theodore |
| Nash, Betty |
| Davis , Derwin |
| Levy, Michelle |
| Scruggs, Darlene |
| Allen , Lester |
| Lovett , Thomas |
| Taylor, Frank |
| Sneed , Ricky |
| Jackson, Cyrust |
| Hazelip, Lisa |
| Garrett, Pamela |
| Figures, Helen |
| Adams , Douglas |
| Coleman, Jeffery |
| Robinson , Julie |
| Palma , Vincent |
| Hubbard, Lecesne |
| Fitzgerald, Brenda |
| Llewellyn , Randy |
| Smith , Jacqueline |
| Ward, Curtis |
| Smith , Willie |
| Provitt, Edward |
| Ben , Selena |
| Dick, Tony |
| Detemple , John |
| Davis , Kenneth |
| Brown, Sylvia |
| Gaines , Ricky |
| Aviles , Joselyne |
| Forster, Christopher |
| Ely , Charles |
| Bartel , Beatrice |
| Joseph, Phillip |
| Price, Greg |
| Enclade, Brian |
| Gallop , Johnnie |
| Rodriguez , Nancy |
| Hammack, Gary |
| Warneke, Luther |
| Barajas, Marie |
| Fazzone, Patrick |
| Lafrancis, Jessica |
| Dalton , Carolyn |

| |
|---|
| Morgan , John |
| Thomas , Synthia |
| Morris , Danny |
| Fredell, Stephen |
| Antonetti , Santos |
| Harvey , Donald |
| Pettway, Thomas |
| Forsyth, Ronald |
| Giovannini, Judith |
| Scott , Randall |
| Jones, Thomas |
| Schumaker , Charles |
| Gibbons, Mandy |
| Jordan, Edgar |
| Schmidt, Wanda |
| Robinson, Marcus |
| Smallwood , Robert |
| Moten, Reginald |
| Brown , Henry |
| Penny , Angela |
| Williams , Carmen |
| Negron , Gregoria |
| Anderson , Paul |
| Harding, Helen |
| Tisserand , Pamela |
| Martinez , Christine |
| Cargile, Stephen |
| Evans , Larry |
| Broussard , Sandra |
| Calhoun, Leon |
| Jordan , Benny |
| Mays, Christophe |
| Mullins, Thurman |
| Zammerilla, Charles |
| Georges, Deborah |
| Locklear , Lofty |
| Dent, Faith |
| Kenney , Melanie |
| Averso, Peter, Sr. |
| Langley, Tammy |
| Baxter , Dene |
| Sanderson, Randall |
| Chilton, Jennifer |
| Cambre , Patrick |
| Boulware , Betty |
| Wickman, Jason |
| Noltensmeier , Julie |
| Clark , Steven |
| Wright , Ned |

| |
|---|
| Wilkinson , Darrell |
| Parker , Daniel |
| Brown , Jackie |
| Sanders, Kathryne |
| Mireles, Amado |
| Henderson-peacock , Wendy |
| Sandefur , Kathy |
| Wilson , Kim |
| Cooper, Richard |
| Olshefski , Richard |
| Covarrubias , Angel |
| Cowan , Sandra |
| Nicholas , Kristi |
| Snyder , Paula |
| Satriano , Christine |
| Nielsen, Katherine |
| De-montalban , Michael |
| Nagel , Catherine |
| Shadle , Glenn |
| Stuessy, Tom |
| Sneed , Patrice |
| Waters , Brandon |
| Silus , Gayle |
| McGuinness, Michael |
| Brantley , Marion |
| Nash, Ralph |
| Johnson, Phillip |
| Pollard, John |
| Edwards, Darrell |
| Greenleaf , Christine |
| Viers , Rochelle |
| Villarreal, Jose |
| Wald, Barbara |
| Shaw, Robin |
| Sanchez, Ivonne |
| Tinney , Michael |
| Whitney, Vickie |
| Reese , Carmen |
| Mckernan , Catherine |
| Wood, Marie |
| Young , Albert |
| Whitener, Diane |
| Soria , Hugo |
| Ishii , Laurie |
| Wester , Annette |
| Canales, Adelina |
| Gates , Zina |
| Pantojas , Diana |
| Keene , Sandra |

| |
|---|
| Blevins, Rezie |
| Jackson, Daniel |
| James , Regina |
| Sandy , Mitchell |
| Darrow , James |
| Mobley, Larry |
| Guerriero , Randall |
| Moulton, Darren |
| Garcia , Roxann |
| Pinkston , Charles |
| Hugger , Crystal |
| Kennedy, Catreace |
| Whitfield , Thomas |
| Morales, Fernando |
| Dapas, Dino |
| Breyan , Rudolph |
| Sidiqi , Hamidullah |
| Gordon , Barbara |
| Gatlin , Rhonda |
| Mosley , Karl |
| Wright , William |
| Davis , Anne |
| Rankin , Margaret |
| Haselhorst, William |
| Boykin , Don |
| Castanho , Barbara |
| Spence , Nancy |
| Finch , Clifford |
| Walters, William |
| Rogers , Towanna |
| Bailey , Dora |
| Garcia , Juanita |
| Brown , Katherine |
| Lipscomb , Laneece |
| Harp, Glenda |
| Wright , Charles |
| Benavidez , Thelma |
| Chaney , Danny |
| Keay, Kevin |
| Fequiere , Danny |
| Diaz, Bridget |
| Chhor , Aun |
| Johnson, Nicole |
| Alkhatib , Rula |
| Tillman, Janice |
| Gunnoe , Brooke |
| Thorin , Stephanie |
| Johnson, Keith |
| Stoxstell , Maurice |

| |
|---|
| Boutte , Katrina |
| Couch  , Stephanie |
| Thomas , Shelia |
| Atkinson, Bruce |
| Walker , Michael |
| Hansen , Jacqueline |
| Egner  , Fred |
| Picard , Elaine |
| Wagner , Nicole |
| Winkler, Oranna |
| Stubbs , Mary |
| Boheler, Diane |
| O'Dell , Karen |
| Dubose, Doris |
| Lemons, Martha |
| Chevalier , Georgetta |
| Ocamb  , Michael |
| Stoughtenger , Melissa |
| Barker , Sondra |
| Dingler, Justin |
| Summerour , Tina |
| Landrum, Douglas |
| Fleming, Jada |
| Haywood, Shellia |
| Roberts, Mark |
| Anthony-ike  , Sandra |
| Patito , Leslie |
| Wyatt  , Sandra |
| Reeves , Kimberly |
| McCain , William |
| Shafer , Edith |
| Kontrath  , Annette |
| Winell , Richard |
| Flores , Carlos |
| Huntley, Juanita |
| Parris , Donna |
| Bray, Michael |
| Brooks , Freddie |
| Pile, Jennifer |
| Duran  , Magda |
| Kawecki, Raymond |
| Fling  , Sara |
| Adams  , Charisse |
| Mcdaniel  , Johnny |
| Buehler, Howard |
| Darnell, Robert |
| Turner , Roy |
| Hill, Kenneth |
| Tipton , Mia |

| |
|---|
| Healy , Loey |
| Yates , Linda |
| Puglia , William |
| Romine , Matthew |
| Schrage, Russell |
| Cordry , Connie |
| Green , Nathaniel |
| Mensch , Veta |
| Harris , Ernest |
| Rogers , Katrina |
| Fields , Margie |
| Scheffler , Barbara |
| Jeffries , Colleen |
| Fielder, Stevie |
| Mills, Charles |
| Grant , Frankie |
| Pappoe , Michael |
| Sims, Alfred |
| Blankenship, James |
| Walker , Nikkita |
| Edwards, Garland |
| Lyon, Dion |
| Knox, Karen |
| Harrison , Willie |
| Curtis , Nellie |
| Arceo , Ernesto |
| McCleary , James |
| Cleare , Paulette |
| Byrd, Victor |
| Jenkins, Franky |
| Nigh, Diane |
| Green , Deshawn |
| Murrell, Jacqulyn |
| Lane, Herbert |
| Bailey , Barbara |
| Loddy , Lonnie |
| Lack, Jeffrey |
| Olson , Robert |
| Ewell , Terry |
| Schmidkonz, Jeanette |
| Butcher, Lynn |
| Langford , Jennifer |
| Tuccillo , Judith |
| Ellis , Brenda |
| Vankeuren , Mary |
| Marthaller, Debra |
| Brown , Arnet |
| Heavener , Jeffery |
| Wellington, James |

| |
|---|
| Bell, Mickey |
| Kimble , Willie |
| Engelhart , Sandra |
| Henderson , Anthony |
| Dooley , Ian |
| Kelly  , Calvin |
| McKee  , Samuel |
| Wright , Terry |
| Geist, Kay |
| Bobbitt, Patricia |
| Terry  , Gary |
| Louramore , Lester |
| Hull, Wendell |
| Colter , Lawrence |
| Shaulis, Frederick |
| Linney , Christopher |
| Boone, Juanita |
| Kennedy, John |
| Maynor , Glenn |
| Zussman, David |
| Williams  , Edgar |
| Branch , Earl |
| Bradford  , Wellington |
| Grizzard  , Vickie |
| Foster , Walter |
| Mullins, Rita |
| Tripp  , Candace |
| Culpepper , Lola |
| Thomas , Linda |
| Jackson, Aaron |
| Mazur  , Paul |
| Mathews, Billy |
| Arend  , Diane |
| Hemphill  , Erma |
| Torres , Guadalupe |
| Estes  , Connie |
| Schreur, Beverly |
| Hackney, Janice |
| Dean, Frederick |
| Robinson  , Carmall |
| Peters, Irish |
| McGriff, Dennis |
| Howell , Yvonne |
| Perreault , Ellen |
| Moseley, Janice |
| Olson  , Samuel |
| Vary, Hilda |
| Leiato , Mataua |
| Snyder , Robin |

| |
|---|
| Mitchell , Victor |
| Patterson , Jessica |
| Miranda, Gerarda |
| Thomas , Danny |
| Lee , Pennie |
| Lowe, Laurie |
| Bloodsaw, Colleen |
| Rhude , Randolph |
| Pringle, Monique |
| Villa , Julio |
| Byers , Larry |
| Keegan , Kimberly |
| Parin, Lyle |
| Smith , Corey |
| Ehrsam, Harriet |
| Estrada, Angelita |
| Traylor, Brittany |
| Ferguson , Kevin |
| Ashley , Barthel |
| Banks , Ronda |
| Biro, David |
| Willis , William |
| Phaneuf, Arthur |
| Radulescu , Viorica |
| Dupree , Walter |
| Yeates , James |
| Lineberry , Lee |
| Bromberg , Laurene |
| Weeks , Sharon |
| Williams , Wendy |
| Mills , Norman |
| Clingenpeel , Micky |
| Moseley, Cathey |
| Renne , Jeffery |
| Strode , Robert |
| Jennings , Annise |
| Tran, Tinh |
| Farmer , Elise |
| McKinzie , Mary |
| Petracco , Jeff |
| Williams , Lisa |
| Genco , Bryan |
| Epperson , Shauna |
| Dixon , John |
| Mabrey , Elizabeth |
| Holdren, Brenda |
| Klennert , Mary |
| Chinn , Charles |
| Brown , Dennis |

| |
|---|
| Smith , James |
| Caldwell , James |
| Coleman, Willie |
| Recchia, Maria |
| Johnson, Karla |
| Coeburn, Thelma |
| Mejia , Marcos |
| Howell, Hershell |
| Moreno , Josephine |
| Diaz, Flavio |
| Bausley, Thuran |
| Spencer, Sammy |
| Davis , Sharonda |
| Weber , Elizabeth |
| Jackson, Christopher |
| Clouse , Charlene |
| Weary , Tanaya |
| Dorf, Sam |
| Macios , Marc |
| Dekowski , Pele |
| Randall, Dedra |
| Dean, Anita |
| Robinette , Doris |
| Okoronkwo , Sampson |
| Hillhouse , Kristal |
| Wesley , Jeffery |
| Kimbrough , Glenn |
| Barnett, Ronnie D., Sr. |
| Estes , Wilford |
| Johnson, Vincent |
| Mcavoy , Barbara |
| Drakeford , Darin |
| Ramirez, Anita |
| Harper , Trena |
| Owings , Stacie |
| Williams , Gregory |
| Schlenker , Ramona |
| Mcclary, Diane |
| Lyles , Clarence |
| Jennings , Chasity |
| Craig , Randall |
| Sinsabaugh, Henry |
| Milton , Paula |
| Obryant, Shala |
| White , Steven |
| Monrabal , Joanne |
| Purcell, Kathleen |
| Arnold , Margaret |
| Bailey , Lisa |

| |
|---|
| Davenport , Jason |
| Whiteside , Christy |
| Chesson, Willie |
| Chatman, Anthony |
| Skabelund , Celeste |
| Riggle, George N., Jr. |
| Tucker , Ray |
| Nix , Marion |
| Garcia , Richard |
| Dekowski  , Afia |
| Martin , Natalie |
| Barger, David L. |
| Ricketts  , Kassandra |
| Moore  , Jerry |
| Willard, Nikki |
| Yasmin , Lubna |
| Pisani , Anthony |
| Jaeger , Traci |
| Armstead, Henry |
| Carrillo  , Herminia |
| Mcmillen  , Michael |
| Wall, David |
| Combs  , Darryl |
| Wilson, John |
| Sanders, Levon |
| Dort, Cedrick |
| Stevenson , Tiga |
| Morales, Katherine |
| Waller , Billy |
| Winnett, Tammy |
| Taylor , Donna |
| Clark  , Mary |
| Caruthers , Tiffany |
| Hawkins, Natasha |
| Nelson, Sharnice |
| Steele, Nicole |
| Sanders, Gina |
| Collins, Timothy |
| Boykin , Altrenia |
| Grant  , Renaldo |
| Torres , Rudy |
| Nace, Amy |
| Moore  , Narvell |
| James  , Eric |
| Klunder, Patricia |
| Short  , Vicki |
| Morrison  , Michael |
| Oxendine  , Dana |
| Seymour, Benjamin, Jr. |

| |
|---|
| Brenneman-Wake , Susan |
| Ditta , Paula |
| Lattanzio , Rosa |
| Johnson, Sarah |
| Hortenbery, Linda |
| McDonald , Karla |
| Damore , Elaine |
| Ralowicz , Leo |
| Kelly , Eugene |
| Maxson , Theresa |
| Kallas , Faye |
| Freeman, Dale |
| Sleichter, Mary |
| Cronis , Rita |
| Page, Leslie |
| Rubenstein, Courtney |
| Johnson, Annie |
| Bell, Carolyn |
| Sanders, Deidre |
| Dorsey , Johnna |
| Rosser , Kimberly |
| Gulley , Janice |
| Jackson, Donnie |
| Hubbard, Joe |
| Washington, Deone |
| Newman , Tysi |
| Harrell, Samuel |
| Silva , Laurie |
| Szewczyk , Andrew |
| Mitchell , Mary |
| Armstrong , Argie |
| Zurawski, Peter |
| Pugh, Aquilla |
| Galvan , Pedro |
| Baker , Donald |
| Earls , Winfred |
| Neel, Raymond |
| Oliver , Karen |
| Smiley , Trammel |
| Ginn, Eddie |
| Williamson, Martha |
| Pulliam, Kendra |
| Broughton , Porsche |
| Dismuke, Tashiana |
| Turner , Herbert |
| Schueller , Mark |
| III , George |
| Dillon , Luvenia |
| Christenson , Matthew |

| |
|---|
| Higgs , Andre |
| Smith , Myra |
| Huell , Gina |
| Reed, Doris |
| Williams , Edward |
| Swinson, Julius |
| Burke , Linda |
| Yates , Diane |
| Crawford , Amelia |
| Garrick, Joseph |
| Wilson, Thomas, Jr. |
| Vit , Jennifer |
| Johnson, Michael |
| Linnear, Marvin |
| Carruthers, Jarrell |
| Boehm , Beverly |
| Deziel , Patricia |
| Jerman , Mabel |
| Mitchell , Joy |
| Pennington, Dueird |
| Ellison, Patrick |
| Smith , Stacey |
| Shaw, Anita |
| Hayward, Victoria |
| Brennan, William |
| Young , Darrin |
| Willis , Myesha |
| Gillespie , Timothy |
| Williams , Robert |
| Rivera , Rosa |
| Papillon , Candy |
| Cutler , Wanda |
| Bakare , Olawale |
| Jackman, Tressie |
| Garcia , Rosa |
| Martin , Lawrence |
| Baker, Glenda |
| Stephens , Edwin |
| Mallek , Kat |
| Foster , Obra |
| Fryer , Tammy |
| Galvin , Joseph |
| Chambers , Teresa |
| Hoskins, Tina |
| Henry , Pamela |
| Carroll, Jessica |
| Williams , Tony |
| Struggs, Barbara |
| Richinick , William |

| |
|---|
| Thompson , Elvra |
| Boyd, Sheila |
| Willis , Dorchristalon |
| Seamon , David |
| Stein , Norma |
| Campos , David |
| Humphrey , Billy |
| Tennant, Eileen |
| Rodgers, Tennille |
| Dinitto, Lucia |
| Seay, Amelia |
| Drayton, Deloris |
| West, Johnny |
| McBride, Patricia |
| Adison , Lizzie |
| Crook-brown , Karesha |
| Lasso , Carlos |
| Chambers , John |
| Nelson , Scott |
| Grassi, Cindy |
| Stokes , Jennifer |
| Overton, Pamela |
| Arrighi, Susan |
| Duncan , James |
| Sanabria , Blanca |
| Sauceda, Javier |
| Mitchell , Katicha |
| Watson , Vielka |
| Houston, Ed |
| Mickey , Frederick |
| Jones , Estella |
| Whitney, Tonya |
| Feddeman , Michael |
| Witcher, Elizabeth |
| Welz, Mark |
| Langness , Drew |
| Mcnair , Carl |
| Antoniadis, Joann |
| Stephens , Charles |
| Besley , Markeesa |
| Johnson, Jerry |
| Alston , Quentin |
| Thorndyke , Debra |
| Clifton, John |
| Watson , Joi |
| Ebanks , Zena |
| Tyler , Belinda |
| Campbell , Anthony |
| Markve , Keith |

| |
|---|
| Rader , Michael |
| Sturgeon , Marty |
| Moore , Connie |
| Nice, Carol |
| Blake , Divida |
| Laminack , Barbara |
| Puga, Daniel |
| Wadley , Robert |
| Lopez , Jessie |
| Swalley, Cindy |
| Sandoval , Patricia |
| Montfort , Derrick |
| Martinez, Tracee |
| Deal, John |
| Cutter , Priscilla |
| Mitchell , Bernard |
| Willis , Shalina |
| Allen , James |
| Browning , Bruce |
| McMillan , Robert |
| Brown , Barrington |
| Phillips , Tammy |
| Chavez , Lorie |
| Cooper , Tamera |
| Wix , Jesse |
| Mikel , Eric |
| Simmons, Steve |
| Mendez , Carmen |
| Gaffney, Benjamin |
| Clark , Lori |
| Kelley, Judith |
| Bitcko , Tonya |
| Barnett, Basil |
| Gilley , Ramona |
| Leon, Edward |
| Aquino , Claudia |
| Phelps, Bridggett |
| Harris, Dedrick |
| Cantu , Alvin |
| Lorenz , Sherry |
| Barnhill , Trelvis |
| Randolph, Mary |
| Martin , Antron |
| Price , Jason |
| Walsh , Kevin |
| Guffey , Denise |
| Payton , Rhonda |
| Ponce , Denise |
| Underwood-Schuermann , Beverly |

| |
|---|
| Phillips , Joseph |
| Vance , Darrell |
| Culbertson, Gerald |
| Muchmore, Robert |
| Graves , Benny |
| Wilson , Andrea |
| Williams , Eddie |
| Parker , Phyllis |
| Hargro, Louvenia |
| Carter , Valerie |
| Davis , Theodore |
| Gadsden, William |
| Darcy , Kevin |
| Bryant , Andrew |
| Lunsford , Christina |
| Empey , Thomas |
| Brown , John |
| York, Janet |
| Hunter , Dennis |
| Jenkins, Stephanie |
| Carlson, Brent |
| Jamison- Greene, La Bonnie Eleine |
| Addison, George |
| Daniel , Keith |
| Cramer , David |
| Murphy , Terry |
| Grimes , Michael |
| Rodriguez , Fabian |
| Johnson, David |
| Cloward, Mollie |
| Edwards, Renather |
| Richardson, Ricky |
| Russell, Krystine |
| Direito, Lucille |
| Fleck , Jamie |
| McDermont , Glenda |
| Abrom , Tony |
| Grube Sr, Timothy |
| Williams , Vanda |
| Barrera, Pedro |
| Hobson , Teresa |
| Young , David |
| Pollard, Faye |
| Stadish, Lyn |
| Williams , Caprisha |
| Brinckmeyer, Mary |
| Cannon , Allen |
| Keys, Jimmy |
| Read, Jerry |

| |
|---|
| Easterling, Bryant |
| Meachum, Robin |
| Bishop , Jerome |
| Slaughter , Keith |
| Getz, Patrick |
| Char, Ki |
| Peer, Shirley |
| Gillum , Billy |
| Pratt , Allen |
| Mazzullo , Alecia |
| Hebert , Kristina |
| Harris , Rita |
| Coleman, Jennifer |
| Miller , Raymond |
| Kyle, Francis, Jr. |
| Adams , Jack |
| Cox, Susan |
| Hanks , Lois |
| Johnson, Dianna |
| Willis , Melvin |
| Harrison , Brenda |
| Neyland, Celia |
| Kelley , Wayne |
| McMurtury , Barbara |
| Deberry, Teresa |
| Harris , James |
| Williams , Michael |
| Leger , Brian |
| Westerlund, Sean |
| Welch , John |
| Blumberger, David |
| Bass, Clifton |
| Patereau , Ruth |
| Woods , James |
| Oliver , Linda |
| Bush, Robert |
| Stetler, Debra |
| Little , Sandra |
| Chavis , Martin |
| Bolte , Michelle |
| Laquaglia , Anthony |
| Svagdis, John |
| Bowers , Gail |
| Janus , Darlene |
| Abrego, Juventino |
| Mason, George |
| Johnson, Leota |
| Grant , Patrick |
| Wiles , Carol |

| |
|---|
| Sheak , Ann |
| Castilleja, Ruben |
| Nakissa, Nasser |
| Nelson , Joanna |
| Haley , Jeniffer |
| Greene , Steven |
| Washington, Leslie |
| Clark, Kevin |
| Dierkson , Gary |
| Lavonte, Joseph |
| Purnell, Mary |
| Lawson, Vernon |
| Krusinsky , Michael |
| Manina , Susan |
| Vazquez, Alexander |
| Fox , Marlon |
| Brown , Stacy |
| Jaskolski , Susan |
| Hensell, Carole |
| Atuatasi , Litara |
| Reinsmith, Darin |
| Dockery, Delvin |
| Wilson , Larry |
| Poirier, Karrie |
| Lara, Gerard |
| Thomas , Charles |
| Perry , Patricia |
| Castillo , Sal |
| Kelley , Michael |
| Lee , Joanette |
| Hendricks , Mitchell |
| Riggle, Marlo |
| Gardner, Linda |
| Jackson, Frankie |
| Ellis , Theresa |
| Decker , Samuel |
| Dorsey , Stephanie |
| Alexander , Lazzerick |
| Goodwin, Savannah |
| Durkin , John |
| Bowker , David |
| Mccarthy , Patrick |
| Sandhaus , Sok |
| Zuniga , Elizabeth |
| Hoover , William |
| Grubbs , Neal |
| Cobb, Frederick |
| Wade, Dora |
| Tyeryar, Della |

| |
|---|
| Helt, Jake |
| Metters, Charles |
| Jenkins, Roy |
| Pitts , Joshua |
| Lilly , Raymond |
| Meyers , David |
| Brink , Jean |
| Washington, Jamel |
| Dovichi, Johnny |
| Glomb , Robert |
| McMillan, Terry |
| Wolfe , Scott |
| Campbell , Diana |
| Loetscher, James M., Jr. |
| Grey, John |
| Letson , Allen |
| Ortiz , Christopher |
| Yoon, Crystal |
| Smith , Glen |
| Swinney, Sharon |
| Bienvenue , Paul |
| Thornton , Tiffany |
| Hubbard, Laurinda |
| Stuve , Melissa |
| Studmire , Laihandais |
| McCord , Tanya |
| Edmonds, David |
| Billeaudeau , Doretta |
| Wiesenhofer , Sara |
| Myers , Stacie |
| Washington, Michelle |
| Conner, William |
| Gibson , Pauline |
| Anderson , Sharon |
| Rodriguez, Luis |
| Irick , Kayla |
| Vance , Demetris |
| Aldridge , Leonard |
| Noel, Truhill |
| Thompson , Gil |
| Labodiak , Carol |
| Ransom , Barbara |
| Bandy , Jack |
| Scott , Redesta |
| Thaggard , James |
| Sandberg , Vicki |
| Atkinson , Jonathan |
| Batts , Thomas |
| Poppe , Beverly |

| |
|---|
| Smith , Lester |
| Shepard, Douglas |
| Overbaugh , Richard |
| White , Mary |
| Stidham, Richard |
| Davis , Steward |
| Harvey , Rachel |
| McCabe , Scott |
| Brouillette , John |
| Finnegan , James |
| Carlson, Jerry |
| Williams , Renee |
| Long, Marc |
| Wexler , Paula |
| Welch , Paris |
| Kellar , Evelyn |
| Oliver , Doris |
| Lawton , Gerald |
| Ramadan, Amy |
| Spaulding , Rudolph |
| Harris , Richard |
| Fernandez , Manuela |
| Lucibello, Scott |
| Smith , Heyward |
| Clark, Carol |
| Burton , Lee |
| Cottman, Andrea |
| Adams , Stanley |
| Nelson , John |
| Grenier, Linda |
| Montgomery, Arlone |
| Eubanks, Lakisha |
| Knott , Joellen |
| McIntosh , Claude |
| Wallace, James |
| Robinson , Victoria |
| Leslie , John |
| Higgons, David |
| Plummer, Judy |
| Orr , Kimberly |
| Lovett , Steven |
| Stanford , Linda |
| Holmes-Silva , Lillie |
| Olivero, Eduardo |
| Loydd , Lajonda |
| Adair , Alma |
| Barmann, Derek |
| Fields , Ricky |
| Byrd, Phillip |

| |
|---|
| Cox , Jennifer |
| Curry  , Sharonda |
| Jacobs, Thomas F., Jr. |
| Fernandez , Damaris |
| Dominguez , James |
| Pluth  , Barbara |
| Taylor-Howard, John |
| Mcmillen  , Constance |
| Matteson  , David |
| Cunningham, Ryan |
| Greer  , William |
| Nicoletti , Tina |
| Harrington, Billy |
| McHenry, Robert |
| Hopewell, Jefferey |
| Spalliero , Michael |
| Baskin , Henry |
| Smith  , Keith |
| Barrier, Edward |
| Laudermilk, Aaron |
| Webb, Bridget |
| Bray, Deborah |
| Morgan , Kelly |
| Fontenot  , Gina |
| Rodriguez , Gilbert |
| Jordan, Christina |
| Mcdaniel  , Richard |
| Knight , James |
| Cardinal  , Jerri |
| Martinez  , Kathleen |
| McKelligott  , Raymond |
| Desautels , Andre |
| Keels  , Charles |
| Strapman  , Earnest |
| Harris , Ramon |
| Gibson , Waymon |
| Caraveo, Rosa |
| Catrambone, Mary |
| Kinard , Thomas |
| Lewis  , Sherry |
| Hathaway  , Christine |
| Chadwick  , David |
| Moses  , Calvin |
| Powell, Terri |
| Geesey , Bonnie |
| Strucic, Danica |
| Cohen  , Maryn |
| Johnson, Michael |
| Littlejohn, David |

| |
|---|
| Yorn, Herman |
| Cox , Albert |
| Setser , Brad |
| Byndum , Gerald |
| Hackett, Ruth |
| Hart, Dwight |
| Rosa, Herminio |
| Harrison , Carolyn |
| Guidry , Mary |
| Snouffer , Scott |
| Fitzgerald, Michael |
| Wren, Renee |
| Maxwell, Marisa |
| Partlow, Robert |
| Lagana , David |
| Washington, Robert |
| Cheeks , Phillip |
| Peters , Adrienne |
| Page, Sheila |
| Ringgenberg , Meri |
| Harris , Tonia |
| Martinez , Katie |
| Green , Dorothy |
| Jones , Charlene |
| McDonald , Nathaniel |
| Green , Goodlow |
| Shaw, Marsha |
| Ray , Tarneicia |
| Johnston, Kenneth |
| Bates , Sara |
| Walters, Debra |
| Ford, Darryl |
| Medeiros , Sandra |
| Norwood, Paul |
| Houston, Pamela |
| Allen , Robert |
| Booker , Heather |
| Marcum , Vena |
| Figueroa , Maribel |
| Cox , Sheri |
| Aragon , Melinda |
| Richards , William |
| Blackburn , Nicole |
| Corcoran, Robert, Sr. |
| Smith , Valerie |
| Jones , Shirley |
| Smalls , Clyde |
| Mitchell , Nancy |
| Ebat, Angela |

| |
|---|
| King, Catina |
| Cardenas , Federico |
| Ward, Sandra |
| Lorina , Melissa |
| Zitek , Larena |
| Cafaro, Russel |
| Washington, Steven |
| Hinton , Linda |
| Sschaffner, James |
| Collins, David |
| Romero , Catherine |
| Sherer, James |
| Scherer, Cynthia |
| Flowers, Tracy |
| Dobson , Mark |
| Gushy , Mark |
| Johnson, Joyce |
| Miller , Karen |
| Feia, Peggy |
| Howard , Yolanda |
| Rush, Ollie |
| Aimonetti , Randy |
| Watt, Tara |
| McMillian , Leola |
| Louis-higgins, Robbyn |
| Gottuso, Morgan |
| Patillo, James |
| Hendricks, Diona |
| Moore , Shirley |
| Marriggi , Frank |
| Johnson, Michael |
| Jennifer , Hawkins |
| Rupe, Judy |
| Moore , William |
| Long, Loretta |
| Solis , Sandra |
| Francis, Michael |
| Morrison , James |
| Stephens , Hinton |
| Hoyos , Maria |
| Mundy , Lawrence |
| Szczepkowski , Kathleen |
| Strother , Mary |
| Hayes , Darnell |
| Donley , Gary |
| Maldonado , Mirna |
| Davison, Bettie |
| Catablan , John |
| Danyus , Susan |

| |
|---|
| Forrest, Gordon |
| Wright , Donnie |
| McAllister, Rosalind |
| Parrish, Reo |
| Bowles , Timothy |
| Hart, Angela |
| Holmes , Roxane |
| Garcia, Claude |
| Heady , Christine |
| Ellis , Willie |
| Ferrante , Ronald |
| Wilkins, Paul |
| Holloman , Pamela |
| King, Gayla |
| Daniels, Otis |
| Strobl , Quinda |
| Palange, Donna |
| Eddington , David |
| Gibson , Timothy |
| Fairchild , Thomas |
| Tyree , Denise |
| Franklin , Shawn |
| Carcana, Heriberto |
| Blunt , Flor |
| Ungar , Betty |
| Euart , Julia |
| Dimatteo , Debbie |
| Allen , Mildred |
| Butterworth , Janena |
| Gardner-Hammond , Irma |
| Fenner , Barbara |
| Stewart, Emily |
| Jerome-Dafoe , Melanie |
| Stawarz, Douglas H., Sr. |
| Solders, Sharon |
| Lawton , Mattie |
| Jones , Gareth |
| Yoches , David |
| Wren, Dearius |
| Herbert, Walter |
| Gambrell , Julie |
| Williams , Adolph |
| Ager, Wendy |
| Margosian , James |
| Burrell, Stanley |
| Long, Rebecca |
| Schaffer-Wolpert, Barbara |
| Shields, Drew |
| Hernandez , Andra |

| |
|---|
| Henderson , Cedric |
| Urdaneta , Carmen |
| Seminerio , Mark |
| Molesa , Gary |
| Laclair, Dana |
| McDonald, Sabrina |
| McClendon , Katherine |
| Nichols, Brenda |
| Short , Kenneth |
| David , Sampson |
| Snow, Dora |
| Vennie , Derrick |
| King-washington , Wanda |
| Triminio , Laura |
| Williamson, Alphonso |
| Nash, Jenny |
| Johnson, Arthur |
| Decicco, Alyson |
| Speed , Pamela |
| Howe, Clifford |
| McCarthy , Willie |
| Boyd, Sandra |
| Ritchie, Christine |
| Hackwell , Brian |
| Pennartz , Bert |
| Green , Leo |
| McCray , Randy |
| Pitcher, Anna |
| Collier, Johnny |
| Bernard, Barbara |
| Wright , Mary |
| Chamberlin, Bryan |
| Holscher , Keith |
| Kelly , Nicole |
| Calender , Denise |
| Dishaw , Patricia |
| Vickers, Shirlee |
| Wilson , Darlene |
| Adams , Kimberly |
| Taplette , Kelly |
| Parsons, Joel |
| Rambacher , Harald |
| Bankston , Peggy |
| Harris , Audrey |
| Grigsby, Lee |
| Short, Bonnie |
| Coulter, Beverly |
| Fortney, Richard |
| Bowman , Ricky |

| |
|---|
| Shapiro, Herbert |
| Waldron, Richard |
| Allen  , Ernestine |
| Hardesty  , Paul |
| Trover, Leah |
| Butcher, Anita |
| Johnson, Linda |
| Harkness  , Donna |
| Malott , Tammy |
| Bowers, Alan |
| Beavers, Jackie |
| Quinley, Sherry |
| Stephens  , Michael |
| Robinson  , Stanley |
| Huntley, Faye |
| Lawson , Latanya |
| Hagerty, Vale |
| Reddix , Walterry |
| Hernadez  , Ashley |
| Lopez  , Alexander |
| Tafoya , Henry |
| Young  , James |
| Marvel , Scott |
| Ottis  , Richard |
| Hart, Sharon |
| Gibson , Kenneth |
| Leblanc, Tory |
| Williams, Debora |
| Clinksvales  , Kristy |
| Barcus , Adoria |
| Frazee , Darlene |
| Brown  , Patricia |
| Padgett, Gloria |
| Robinson  , Jason |
| Sykes  , Dwane |
| Hanway , Stacy |
| Williams  , Anthony |
| Thornberg , Kenneth |
| Reed, Jeddy |
| Hodgkiss, John |
| Rust, Clinton |
| Starnes, Keasha |
| Clifton, Eddie |
| Whiteside , Carlton |
| Jones  , Katrina |
| Batty, Monica |
| Tyson  , George |
| Lowman , Michael |
| Smith  , Raymond |

| |
|---|
| Jeffery, Shawnna |
| Hernandez , Paul |
| Chambers, Robert, Sr. |
| Williams , Robert |
| Navin , Conrad |
| Pierce , Bob |
| Smith , John |
| Salyer, Susan |
| Silware, Rochelle |
| Spencer, James |
| Melvin , Bradford |
| Taylor , Joe |
| Smith , Brenda |
| Davis , Kim |
| Lawson , Ardis |
| Struble, Letechia |
| Roberts, Ottis, Sr. |
| Mowery , Michael |
| Lerea , Santos |
| Lippold, James |
| Williams , Patricia |
| Thomas , Carolyn |
| Perry , Luther |
| Price , Edward |
| Stanford , Ray |
| Perkins, Claudia |
| Lewis , Daniel |
| Spatz , Brenda |
| Pearman, Terry |
| Jefferson , Raymond |
| Oldfield , Gilbert |
| Contreras , Bertha |
| Chism , Lloyd |
| Alexander , Debra |
| Begley , Thomas |
| Benjamin , Dewayne |
| Settle , Margaret |
| Amaya , Luis |
| Cofield, Rita |
| Lewellyn , Ronald |
| Longmire , Dorinda |
| Scott , Carole |
| Lopez , Margarita |
| Toler , Fulton |
| Williams , Jessaumea |
| Cheshire , Ingrid |
| Geib, Douglas |
| Bobo, Wayne |
| Anderson , Bryan |

| |
|---|
| Mcmahon, Linnea |
| Wardell, Barry |
| Cheek , Nancy |
| Braunsberg, Walter |
| Robinson , Reginald |
| Pontbriant, William |
| Jones, Carl |
| Marin , Myron |
| Randall, Morris |
| Wilder , Thressa |
| Goodman, Cherril |
| Sanders, John |
| Aiken, Charles, Sr. |
| Johnson, Benita |
| Adams , Chassity |
| Parker, Leon |
| Fox , James |
| Demarzo, Donna |
| Morgan , April |
| Cox , Douglas |
| Valle , Martin |
| Hayward, Terrie |
| Silva , Joan |
| Scott , Marilyn |
| Broderick , John |
| Bell, Albert |
| Marshall , Latasha |
| Sykes , Naomi |
| Searcy , Shonda |
| Steinzor , Alan |
| Murphy , Sherri |
| May , Dennis |
| Cloud , Alvin |
| Jacobs, Geovante |
| Ray , Charona |
| Fletcher , Douglas |
| Bartscher , Nicholas |
| Daniels, Kasondra |
| Dentremont, Paul |
| Bougere-gillis , Marquel |
| Faraci , Angelo |
| Kosick , Darleen |
| Sivils , Richard |
| Spain, Barbara |
| Black , David |
| Seaton , Sharon |
| Stewart, Sandra |
| Casaus , Ernest |
| Carter , Renee |

| |
|---|
| Grady , Janet |
| Tillman, George |
| Oliver, Billy, Jr. |
| Bayer , Robert |
| Paris , Lauren |
| Causey , Julia |
| Willis , Naveon |
| Johnson, Louis |
| Patton , Michael |
| Sam , Roy |
| Williams , Keisha |
| Giuffrida , Marcello |
| Miller , Tyree |
| Jarrell, Bonnie |
| Maire , Clinton |
| Mascio , William |
| Sipert , Charise |
| Fox , Yasmine |
| Cates , Kevin |
| Allen , Yolanda |
| Noble , Lzelzie |
| Buckberry , Kathryn |
| Williams, Chantell |
| Tovar , Faviola |
| Storke , John |
| Mccray , Donna |
| Sampayan , Russell |
| Brodeur, Jamie, Sr. |
| Watkins, Maurice |
| White, Rebecca |
| Wheeler, Phelisha |
| Bradley, Paul |
| Williams , Keith |
| Benson , Joseph |
| Carabajal , Patricia |
| Williams , Todd |
| Woods , Lewis |
| Roy , Georgia |
| Farino , Diana |
| Bagent , Geneva |
| Schatz , Karl |
| Rivera , Daisy |
| Chambliss, Kenneth |
| Banford, Lynda |
| Leon-Apodaco , Haskell |
| Jackson, Joseph |
| Wesley , Charles |
| Emanuel, Zachary |
| Smith, Kayana |

| |
|---|
| Donovan, Bartell |
| Danyow , John |
| Bates , Amanda |
| Yaghoobian, Armond |
| Stokes , Earlean |
| Ledford, Donnie |
| Bradley, Tracy |
| McGee , Lawanda |
| Wilding, Genelle |
| Samms, Janice |
| Rosskopf , Toniann |
| Barney , Albert |
| Baker , Stacey |
| Karkowski , Ted |
| Olive, Steven |
| Collins, Carol |
| Erving , James |
| Givens , Robert |
| Day , George |
| Leo , Jennifer |
| Saxton , Darrell |
| Tate, Marquisha |
| Lewis , Norman |
| Edwards, Cordero |
| Walker , Regina |
| Williams , Gregory |
| Barton , Stephen |
| Fisher , Marchelle |
| Baldwin, Ann |
| Saenz , Zelda |
| Hatcher, James |
| Ramclam, Wilhelm |
| Butler , Della |
| Malpica, Dorothy |
| Rey , Betty |
| Kendle , Sherelle |
| Stern , Vincent |
| Porter , Louie |
| Knight , Walter |
| Williams , Rita |
| Singletary, Cornell |
| Grasser, Thomas |
| Edwards, Rochelle |
| King, David |
| Campo , John |
| Kohls , Alan |
| Campbell , Angel |
| Candido, Alice |
| Myers , Stacy |

| |
|---|
| Gooch , Carol |
| Moniz , Ramona |
| Adams , Sharron |
| Schaller , Caleanna |
| Elliott, Tramaine |
| Whaley , Cynthia |
| Neale , Jeanne |
| Hall, David |
| West, Marcus |
| Pippin , William |
| Letta , Thomas |
| Walker , George |
| Alsip , Matthew |
| Maddux , Patricia |
| Clark, Danny, Sr. |
| Lang, John |
| Hall, William |
| Jack, Sherrie |
| Jensen , Ursula |
| Thomas , Robert |
| Trent , Saleemah |
| Jones , Christy |
| Walker , Dexter |
| Johnson, Terry |
| Smith , Larene |
| Wadlington, Kimberly |
| Jacobsen , Judith |
| Easterly , Khristen |
| Collier, John |
| Dobson , Brian |
| Ashley , Michelle |
| Lattaker , Lillian |
| Maldonado , Frank |
| Sullivan , James |
| Kamm, Joyce |
| Christian , Elijah |
| Ellison, Melvin |
| Spence , Michael |
| Blattstein, Mirinda |
| Smith , Ronald |
| Toutpuissant , Samuel |
| Newman , Peggy |
| Haugabook, Thomas, Sr. |
| Turrisi, Phillip |
| Strange, Latrease |
| Binion , Jennell |
| Crawford , Cecelia |
| Saenz , Evangelina |
| Vermeer, Mark |

| |
|---|
| Jones , Maurice |
| Allen , Roosevelt |
| Peterson , Tanisha |
| Clark , Desirae |
| Bennett, Arlene |
| Williams , Antoinette |
| Greenberg , Charles |
| Sanford, James |
| Fulbright , Donald |
| Sheppard , Maurice |
| Mason , Larry |
| Scott , Beverly |
| Nagengast , Ruth |
| Perez , Giuliana |
| Chaney , Willie |
| Green , William |
| Auge, Todd |
| Washington, Lamar |
| Barwick, Susan |
| Dixon , Archie |
| Huff, Tasha |
| Mesidor, Viveca |
| Petersen , Cyndia |
| Wilson , Edward |
| Davis , Jasmine |
| Ugokwe , Uchechukwu |
| Ward, James |
| Bland , Antonio |
| Olmos , Fausto |
| Castro , Keith |
| Norwood, Ruth |
| Baker , George |
| Williams , Ganesha |
| Williams , Verna |
| Robinson , Latoya |
| Noble , Samantha |
| Lawrence , Gwendolyn |
| Brady , Ardell |
| Moore , Markies |
| Iglehart , Brenda |
| Dacosta, Olivia |
| Posos , Fredrick |
| Griffin, Robert |
| Bass, William |
| Oakley , Glenna |
| Wedgeworth, Walt |
| Billops, Quiana |
| Gray, Angela |
| Lopez , Segundo |

| |
|---|
| Crawford  , Judie |
| Crawford  , Kevin |
| Towery , Janie |
| Yeoman , Adam |
| Threadgill, Billy |
| Mendoza, Albert |
| Bradley, Twyla |
| Johnson, Tracy |
| Sullivan  , Roylee |
| Brown  , Stanley |
| Jenkins, Robert |
| Hoffman, Vicky |
| Holland, Anthony |
| Carter , Kendra |
| Roeder , Beverly |
| Rosa, Emmanuel |
| Suleman, Imam |
| Kovach , David |
| Gross  , James |
| Byrd, James |
| Stewart, John |
| El  , Tequisha |
| Carlson, Richard |
| Grant  , Sharell |
| Myers  , Robert |
| Thompson  , Debbie |
| Halton , Shirley |
| Shaw, Brooke |
| Everson, Serena |
| Baez, Nereida |
| Richardson, Robert |
| Feaster, Susan |
| Gray, Micheal |
| Coronado  , Marcos |
| Gonzalez, Miguel |
| Williams  , Freeman |
| Ball, Raquesha |
| Nordstrom , Jeana |
| Watson , Frederick |
| Cutchen, Dyana |
| Brown  , Elise |
| Perez  , Cecilia |
| Spaeth , William |
| Mallett, Keith |
| Pigram , Latrice |
| Owens, Tamekia |
| Mayfield  , Laurie |
| Walsh  , William |
| Henderson , Kasel |

| |
|---|
| Bell, Jerry |
| Dyer, Ryan |
| Taber , Lester |
| Kellam , Annette |
| Barbee , Daphne |
| Wisneski , Steven |
| Teague , Brenda |
| Vig , Mary |
| Brown , Gary |
| Bennett, Donna |
| Mullins, Coy |
| White , Steven |
| Daniels, Charles |
| Manning, Matthew |
| Garcia , Tanya |
| Ingram , Charles |
| Brian , Cook |
| Thomas , Patricia |
| Camacho, Raymond |
| Jump, Sean |
| Mcdonnel , Dwight |
| Wright , Dacha |
| Watkins, Cloyad |
| Dickson, Joseph |
| Carlson, Sheldon |
| Dubose , Dijon |
| Hankins, Craig |
| Fisher , Janesha |
| Johnson, Barbara |
| Butler , Johnny |
| Russell, Latorya |
| Rayner , Kelvin |
| Berry, DeAndre |
| Smith , Alford |
| Clyde , Martha |
| Phillips , Denise |
| Sweeten, Mildred |
| Sowinski , JoAnn |
| Hine, Nancy |
| Seal, Alexander |
| Antley , Clarence |
| Jones , Bryana |
| Richards , John |
| Riley-Campbell , David |
| Major, Carl |
| Beutler, Orenetta |
| Manning, Mercedes |
| Leftwich , Sandra |
| Eberhart, Elise |

| |
| --- |
| Crowl , Clifford |
| Stevens, Phillip |
| Keith , Stanley |
| Grant , Rich |
| Vaughn , Jerome |
| Arthur , Valerdy |
| Bailey , Rondalyn |
| Swecker, April |
| Coonce , David |
| Adkins , Johnny |
| Vela, Jose |
| Rice, Kenisha |
| Mishaw , Shamika |
| Lockhart , Kathy |
| Flynn , John |
| Bishop , Alicia |
| Tolbert, Jean |
| Wilford, Janelle |
| Swager , Linda |
| Schumacher, Shena |
| Lassiter , Martha |
| Potter , Larry |
| Alaniz , Frank |
| Norman-waters, Sabrina |
| Bright, William |
| Wawrzyniak, Joseph |
| Benko , Gary |
| Brown , Robert |
| Harrison, Russell |
| Crane , David |
| Leyden , Frederick |
| Cruz, Eric |
| Scott , David |
| York, Melissa |
| Haskins, Kathryn |
| Terry , William |
| McGill , Willie |
| Singleton , Quincy |
| Hughes , David |
| Swift , Emma |
| Taylor , Eugene |
| Dobler , Keith |
| Wahl, Angel |
| Carter , Velticia |
| Simmons, Sam |
| Walmsley , Debrah |
| Morris , Laticia |
| Bufford, Cassandra |
| Chachere , Katherine |

| |
|---|
| Cook, Debra |
| McCray , Lasonya |
| Orsini , Ashley |
| Thevening , Romy |
| Roberts, Eric |
| Hoff, Kathryn |
| Adams  , Shamika |
| Shively, Kathleen |
| Johnson, Renee |
| Quinnie, Lynette |
| Howell , Christina |
| Duren  , Danny |
| Torres , Felix |
| Mallory, Gary |
| Houston, Quentin |
| Smith  , Zelsia |
| Whalen , Charles |
| Hatten, Gary |
| Love, Nathan |
| Chapman, Charlotte |
| Lulu, Ibrahaim |
| Bell, Robert |
| Horoszko  , Christopher |
| Lozano , Victoria |
| Goodwin, William |
| Youngblood, Andrew |
| Davis  , Gary |
| Callum, Corey |
| Esquivel  , Daniel |
| Gore, Debra |
| Lenard , Fabian |
| Brooks , Timothy |
| Holmes , MacSand |
| Woodard, Djonn |
| Mumphrey, Regina |
| Louden , John |
| Pickett, Jared |
| Perkins, Deandrea |
| Yuen, Kuan |
| Miranda, Guadalupe |
| Ballance  , David |
| Phillips  , Tekeio |
| Vaughn, Savannah |
| Wright , Mykila |
| Howell , Nickolas |
| Andrus , Shavondalyn |
| Wiands , Anthony |
| Shaheer, Najah |
| Hill, Bryanna |

| |
|---|
| Daniels, Qiana |
| Urzua , Savannah |
| Ruiz, Juanita |
| Watson , Gerry |
| Herrera, Wendy |
| Neuenkirk , Marjorie |
| Stephens, Sheldon |
| Lovejoy, Inza |
| Harris , Donald |
| Mclendon , Kathy |
| Crawford , Datrianne |
| Dancy, Sperlin |
| Edison , Rochon |
| Bishop , Shanell |
| McDaniel , Johnny |
| Isaac , Latreace |
| Taylor , James |
| Windom , Dante |
| Franklin , Vickie |
| Sevier , Renee |
| Forkey, Roy |
| Atkins , Gail |
| Gilmord, David |
| Short , Kelly |
| Langford , David |
| Hunter , Nicole |
| Hartline , Valera |
| Gladney, Shiquillia |
| Adams , Jason |
| Walker , Jassica |
| Barker , Burdis |
| Nizolek, Mark |
| Robbins, Larry |
| Crawford, Faye |
| Mcgee , Bobby |
| Halili , Kaleena |
| Skinner, Jimmie |
| Evans , Suzanne |
| MacNeil, John |
| Lowry , Jay |
| Hannan , John |
| Fox , Danny |
| Curry , Deshae |
| Quesenberry , Tammy |
| Chambers , Courtney |
| Marrero, Eva |
| Hayes , Kiani |
| Flowers, Tori |
| Douglas, Kristopher |

| |
|---|
| Butler , Terry |
| Osborne, Edward |
| White  , James |
| Johnson, Erica |
| Holmes , Cynthia |
| Stoneburner  , Donna |
| Isaak  , Vicki |
| Stone  , James |
| Ramirez, Felipe |
| Ford, Elijah |
| Close  , Charles |
| New, Samuel |
| Cole, Sidney |
| Read, Karen |
| Fernandez , Mayra |
| Charles, Damita |
| Mosley , Tracy |
| Floyd  , Earl |
| Thompson  , Dominque |
| Jackson, Gerald |
| Jackson, Britney |
| Umlauf , Davis |
| Miller , Anthony |
| Coleman, Kieth |
| Polk, Erica |
| Walton , Angelina |
| McClendon , Barbara |
| Harvey , Latoya |
| Denichilo Sr, Stephen |
| Kozak  , Daniel |
| Evans  , Alice |
| Rasberry  , Oliver |
| Kowaleski , Leon |
| Feacher, Eric |
| Jones  , Jerel |
| Youngstedt, Kenneth |
| Griffin, Marshawn |
| Johnson, Quashelle |
| Ford, Qurisha |
| Gray, Cornell |
| Cervantes, Gloria |
| Jaramillo , Santiago |
| Trask  , Vincent |
| Baker  , Dennis |
| Spruill, Joyce |
| Walker , Jillian |
| Manning, Melva |
| Kerl, Johnika |
| Thompson  , Jillian |

| |
|---|
| Raptis , Nick |
| Cleveland , Francisco |
| Fitts  , Mickey |
| Jones, Rebecca |
| Sterling  , Stephen |
| White  , Mary |
| Petridis  , Vassilios |
| Mumm, Tim |
| Keller, Charles |
| Copeland  , John |
| Hermis , Chris |
| Valentine , Tatiana |
| Clophia, Merlin |
| Love, Tatiana |
| Williams, Norma |
| Martin , Nordica |
| Jones  , Edward |
| Sears, James |
| Piatt  , Ray |
| Howard , Davis |
| Traylor, Autumn |
| Holland, Talya |
| Summers, Ernestine |
| Jones  , Artiesha |
| Lyubarskiy, Maksim |
| McDonald  , Amber |
| Wilson , Jackie |
| Bunn, Tarashira |
| Kirchon, John |
| Tarver , Cynthia |
| Garcia , Nicole |
| Murray , Samuel |
| Honeycutt , James |
| Bush, Danielle |
| Neal, Nicholas |
| Moore  , Casha |
| Williams  , Laureal |
| Carter, James |
| Bridgers  , Donna |
| McKeithan, Pochae |
| McGary , Donna |
| Presley, Kenneth |
| Lee , Ashley |
| Reid, Lapus |
| Campbell  , Mark |
| Mohammed  , Yussif |
| Wheat  , Emil |
| Brown-Holt, Yolanda |
| Correa , Philip |

| |
|---|
| Painter, Sharon |
| McGann , Thomas |
| Copeland , Lavonne |
| Carter , Tamela |
| Katelman , Jeffrey |
| Manata, Pauline |
| Tilbury, Victor |
| Thomas , Timothy |
| Young , Sherry |
| Prunty , Charles |
| Pharr , Kimberly |
| Kinney , Slyvia |
| Wilson , Michael |
| El-mobdy , Mohamed |
| Brown , Will |
| Funderbirk, Maxine |
| Benson, Duke |
| Degourville , Lakeisha |
| Zettle , Karen |
| Vermillion, Timothy |
| Walters, Marsha |
| Piedra , Gonzalo |
| Smith , Janice |
| Leggett, Elijah |
| Sr. , Jerry |
| Hill, Shawn |
| Reed, Ronald |
| Lambert, Brittany |
| Sanders, Kianna |
| Williams , Daniesha |
| Merriweather , Tiawan |
| Matlock, Tashina |
| Gibson , Daryl |
| Jones , Joanna |
| Booker , Stephania |
| Martin , Kobi |
| Taylor , Latoyia |
| Davis , Tiffany |
| Bradford , Odessa |
| Hiott , Richard |
| Campbell , Barbara |
| Robinson , Cedric |
| Eller , Nathan |
| Robinson-lewis , Summer |
| Collins, Angela |
| Sutton , Lynn |
| Edwards, Mitrell |
| Daniels, Sebastian |
| Winter , Joshua |

| |
|---|
| Hunter , Germaine |
| Byrd, Robert |
| Stowe, Danny |
| Jones , Tydrick |
| Moore , Tanesha |
| Woodward , Thomas |
| Singleton , Johnathon |
| Argro , Courtney |
| Austin, Clemont |
| Williams , Roynesha |
| Hilmers, Priscilla |
| Scaggs , Gary |
| Herbster , Robert |
| Camargo, Erika |
| Lee , Travis |
| Clark , Jamie |
| Burnette , Irwin |
| Davis , Kisha |
| Smith , Frank |
| Vaca, Derick |
| Howen , Michael |
| Mosavi , Abraham |
| Blanchard , Marcus |
| Lawhorn, Jeannie |
| Jones , Marcella |
| Garcia , Nicolas |
| Barela , Frank |
| Gill, Carolyn |
| Polk, Janay |
| Holmes-stanch, Christian |
| Cole, Tok |
| Lasky , Carolyn |
| Bell, Michael |
| King, Melvin |
| Lassiter , Barbara |
| Sexton , Timothy |
| Spears, Andrea |
| Lunsford , Daniel |
| Bentley, Willie |
| Candanoza , Manuel |
| Legardye , Sheneka |
| Houston, Erica |
| Hansen, Donald |
| Fincher, Oscar |
| VanEss , Lynn |
| Wright , Leonard |
| Geary , Mark |
| Perez , Shequoya |
| Warmsley , Veronica |

| |
|---|
| Salazar, Steven |
| Coats , James |
| Bellamy, Tamara |
| Rose, Justin |
| Basham , Joan |
| Lewis , Aubrey |
| Dixon, George |
| Holtz , Thomas |
| Scott , Keila |
| Jerome , Junior |
| Thomas , Lisa |
| Contreras , Brittany |
| Jones , Shawnna |
| Bouie , Rushawnda |
| McDonald , Mattie |
| Montgomery, Juan |
| Fields , Rody |
| Obas, Reynold |
| McBride, Renita |
| Harper, James |
| Young , Catherine |
| West, Elsa |
| Burkhart , Betty |
| Folds , Trichel |
| Hamilton , Latasha |
| Daughtery , Todd |
| Smith , Sandra |
| Dease , Benny |
| Arsalan, Farangiz |
| Nisby , Damon |
| Hudson , Corey |
| Richardson, Crystal |
| Money , Meochea |
| Jones , Aundre |
| Treadaway , Marilyn |
| Chadwick , Michael |
| Blevins, Wanda |
| Dunn, Dionna |
| Wiliams, Kristi |
| Montgomery, Ebony |
| Perez , Lisette |
| Vollet , Jennifer |
| Nix , Reighnesia |
| Youmans, Bianca |
| Williams , Gary |
| Morton , James |
| Banks , Tony |
| Councell , Michael |
| Melendez , Mellie |

| |
|---|
| Martinez, Rodolfo |
| Cheatwood , Jodee |
| Collier, Nina |
| Adamu , Abdul |
| Carr, Dejon |
| Jordan , Kenneth |
| Armstrong , Lucas |
| Robinson , Delroy |
| Hoskins, Danielle |
| Lark, Lashana |
| Smith , Suzanne |
| Pate, Wanda |
| Poole , Tonya |
| Alderfer , Jack |
| Rubino , Penny |
| Decordova , Barry |
| Flowers, Tenille |
| Martin , Marty |
| Hewgley, Mark |
| Taylor, Jamillah |
| Grays , Mitika |
| Fowler , Jeron |
| Penna, Thomas |
| Wyatt , Charles |
| Pescador , Kathleen |
| Kabana , Fumi |
| Mallory, Bridgette |
| Stalling , Sandra |
| Eye , Michael |
| Washington, Mattie |
| Bey , Roman |
| Donner , Jimmy |
| Beard , Nancy |
| Johnson, Clark |
| Steele , David |
| Vandegriff, Katherine |
| Reed, Kenneth |
| Draughon , Jerry |
| Norfleet , Chrystal |
| Marx, Julieta |
| Stover, Rodney |
| Albert , Scott |
| Hlebechuk , Walter |
| Rozmiarek , Janel |
| Minor , Flossie |
| Antoine, Antonette |
| Thomas , Latravell |
| Johnson, Alexandra |
| Gray, Robert |

| |
|---|
| Gooch , Michael |
| Culpepper, Lamendo |
| Pham, Thai |
| King, Philomena |
| Johnson, Tonja |
| Posey , Leslie |
| Morris , David |
| Shelton, Cheryl |
| Miranda, Delia |
| Hinkle , Bonnie |
| Davis , Charlie |
| Scott , Plasso |
| Caraballo , Roberto |
| Halter , Fred |
| Gilmore, John |
| Whiteside , Latunya |
| Davis , Syrie |
| Hughes , Wanda |
| Henderson , Kenneth |
| Soto, Georgina |
| Fordham, William |
| Samuel , Charlette |
| Green , Harry |
| Turner , Samone |
| Wells , Charles |
| Clark , Mary |
| Sanders, Lazunda |
| Vanhouten , Leonard |
| Howard , Peggy |
| Tanner, William |
| Compton, Janice |
| Toriello , Deborah |
| Coleman, Joyce |
| Miller , Debra |
| Deckard, Travis |
| Reynolds , Claudesia |
| Vaughn , Sawana |
| Stokes, Charlie |
| Wright , William |
| Saddler, Angela |
| Hurt, Robert |
| Miller , Shelley |
| Whitfield , Donna |
| Chappelle , Christopher |
| Roberts, Wade |
| Anderson, Brian |
| Watkins, Douglas |
| Kervian, Stefen |
| Guillory , Sandra |

| |
|---|
| Robinson  , Angela |
| Cox , Lester |
| Lanes, Derrick |
| Mininall  , Michael |
| Campbell  , Sharrie |
| Daugherty , Royce |
| Magou  , Babak |
| Trejo  , Lisa |
| Holcomb, Ishmun |
| Null, Corinne |
| Harris , Esther |
| Sharkey, Bob |
| Chrisley  , Rhandise |
| Unger  , Cynthia |
| Young  , Godfrey |
| Bowden , Sharon |
| Ziliamon  , Stantavious |
| Rivers, Margaret |
| Paul, Pierre |
| Desantis  , David |
| Johnson, Christopher |
| Hamlett, Richard |
| Heilman, Pamela |
| Brown  , Keith |
| Staples, Kenneth |
| Tatum  , Heaven |
| Henry  , Delicia |
| Pernell, Aiyana |
| Dennis , Lee |
| McGee  , Christopher |
| Bartram, Alta |
| Sanford, Judith |
| Felton , Charlotte |
| Watkins, Stacey |
| Send, Thomas |
| Dunn, Robert |
| Weaver , Lisa |
| Williams, Suzanne |
| Carrillo  , Josh |
| Eline  , Robert |
| Graham, David |
| Hosier-Lundy , Mardel |
| Little , Jade |
| Urbina, Rosa |
| Culver , Scott |
| Johnson, Selena |
| Coleman, Jerry |
| Kendall, Brenda |
| Morris , Theresa |

| |
|---|
| Mitten , Christine |
| Mason , Misty |
| Ferguson , Anwar |
| Luyando, Thomas |
| Walker , Bobby |
| Williams , Chasity |
| Harper , Annette |
| Williams , Frankthea |
| Tarrant, Sandra |
| Diulio , Gene |
| Clancy , Christopher |
| Thomas, Frank, Jr. |
| Roy , Preston |
| Gaston , Laprecious |
| Williams , Kyle |
| Riggins, Jacquelyn |
| Hammontree, Ricky |
| Timmons, Johnny |
| James , Warren |
| Lahey , Karen |
| Brown , David |
| Horton , Zuleika |
| Washington, Jahman |
| Roberts, Leo |
| Shry, Tony |
| Underwood , Tonya |
| Harris , Paul |
| Stallings , Robert |
| Reinoehl , Robert |
| Leon, Maria |
| Ray , Yvette |
| Highley, Helen |
| Crossley , Ronald |
| Litt, Michelle |
| White , Virginia |
| Deyon , Russell |
| Kerney , Joseph |
| Ratcliff , Erica |
| Powell , Leon |
| Shed, Antrauniece |
| Coleman, Purvalene |
| Huerta , Janek |
| Baldwin, Willie |
| Roberson, Jerrard |
| Vance , Feleicia |
| Woods , Shante |
| White , Erica |
| Bowe, Adrian |
| Coleman, Anthony |

| |
|---|
| Gant, Arick |
| Session, Lamarr |
| Wyatt , Lagina |
| Leonard, Willie |
| Mondane, Evelyn |
| Gray, Ernest |
| Salah , Ferid |
| Young , Josephine |
| Pierce , Vernon |
| Harris, Clifton |
| Abdul-haqq, Ishmael |
| Norvell, Kelly |
| Buggs , Holton |
| Belinfante, Marie |
| Witte , Jennifer |
| Williams, Djuan |
| Holt, Laran |
| Pruitt , Bonnie |
| Jordan , Russell |
| Harbin , Tillman |
| Winkle , Terry |
| Mueller, Donald |
| Williams , Delando |
| Bullard, Edward |
| Smith , Tiffaney |
| Jackson, Larry |
| Williams , Dennis |
| Lettman, Bobby |
| Calloway , Janina |
| Griffin, Christine |
| Grigsby, Terrance |
| Palmer , Richard |
| Verner , Darryl |
| Baker , Kefvon |
| Shodin , Lydia |
| Whirley, Karen |
| Herrera, Beverly |
| Kesee , Beoncay |
| Andrews, Brenda |
| Rice, Christie |
| Lewis, Desiree |
| Lopez , Erica |
| Randolph , Cammy |
| McCoy , Deberal |
| Jackson, Demarcus |
| Bazzell, Jennifer |
| Griffin, Camille |
| Williams, Deborah |
| Gannon, Charles |

| |
|---|
| Bell, Christopher |
| Houston, Katisha |
| Glenn, Natalya |
| Beisel , Gail |
| Davis  , Donte |
| Hughes , Zebulon |
| Brownlee  , Brandon |
| Sloan  , Wanda |
| Peterson  , Latoya |
| Carrington, Amber |
| Prince , Pamela |
| Patterson , Larry |
| Davis  , Roosevelt |
| Long, Latosha |
| Washington, Alfonzo |
| Jacome , Francisco |
| Fekeye , Femi |
| Coggins, Bobby |
| Jones  , Kren |
| Chavez , Eva |
| Harrison  , Carol |
| Johnson, Jordan |
| Pendleton , Carlyn |
| Simon  , Roshanna |
| Allen, Darris |
| Dozier , Tarrie |
| Kayasone  , Lamphone |
| Flintroy  , Roman |
| Milikini  , Lois |
| Walsh  , Valerie |
| Harris , Alice |
| Walsh  , Antonio |
| Kinney , Justin |
| Hawkins, Dajohne |
| Dawson , Richard |
| Ford, Robyn |
| Berry  , Kimyatta |
| Veal, Laterra |
| Pearson, Jimelle |
| Fraser , Jodie |
| Medina, Judy |
| Williams  , Jayna |
| Landry, Reginald |
| Miller , Sean |
| Newsome, Michael |
| Oswalt , Lawrence |
| Johnson, Billy |
| Merrill, Carolyn |
| Shiflet, Cynthia |

| |
|---|
| Luiz, Brian |
| Yahne , Robert |
| Walker , Gregory |
| McCaig, Diana |
| Shortt , Susan |
| Waqia , Maceo |
| Hancock, Gloria |
| Thomas , Deandrew |
| Tangalos , Dennis |
| Roberts, Janet |
| Reese , Lemar |
| Carrigan , Mary |
| Montgomery, Brenda |
| Mack, Mikiki |
| Terry , Yulande |
| Price , Geraldine |
| Fahrenkrug, Debora |
| Cruz, Carol |
| Mendoza, Paul |
| Sellers, Billie |
| Harrell, Dominique |
| Lowe, Teresa |
| Klontz , Doris |
| Minter , Gayla |
| Cornelison, Vincent |
| Ray , Michelle |
| Monti , Martin |
| Williams , Hassan |
| Short , Ricky |
| Mitton , Herns |
| Wolfe , Sundra |
| Prince , Nikeya |
| Castellanos , Jesus |
| Huffman, Ronald |
| Cook, Melvin |
| Johnson, Clifton |
| Wilson , Douglas |
| Corona , Angel |
| Barrera, Maria |
| Glover , James |
| Davis, Jenny |
| Reed, Carlos |
| Jones , Linda |
| Crozier, Kenneth |
| Henderson , Bruce |
| Artis , Keri |
| Kelly , Cindy |
| Epps, Shawn |
| Mason , Daniel |

| |
|---|
| Fuller , Benjamin |
| Sears  , Amelia |
| Bowmen , Walter |
| Brown  , Leona |
| Putnam, Zana |
| Lynds  , Gary |
| Whitehead , Bobby |
| Schmidt, Charles |
| Benson , Shanitra |
| Albeldano , Chrestina |
| Gonzalez  , Hector |
| Sanders, Michael |
| Patat  , James |
| Byrd, Joseph |
| Shack  , Eric |
| Moses  , Dion |
| Woodard, Robert |
| Hernandez, Delane |
| Trapp  , Michael |
| Mason, Flora |
| Cowan  , Glen |
| Cook, Keith |
| Miller , Dennis |
| Williams  , Terrence |
| Dix , Desiree |
| Lucero, Judy |
| Henry  , Ian |
| Brown  , Brooke |
| Speech , Tonisse |
| Johnson, Heather |
| Hodges , Michael |
| McMullen, Carl |
| Smith  , Cathy |
| Solomon, Robert |
| Rouleau, Robert |
| Fenimore  , William |
| Greenberg , Elliott |
| Triplett  , Rosie |
| Brown  , Michael |
| Gore, Keith, Jr. |
| Martin , Ruth |
| Bridges, Michael |
| Cathey , Steven |
| Johnson, Ronnie |
| Nedd, Ivan |
| Jones  , Darrell |
| Conners, Rita |
| Tuttle , Brian |
| Green  , Keisha |

| |
|---|
| Woodbury , Thomas |
| Matias , Luis |
| Marshall , Tolliver |
| Austin , Jasmine |
| Byron , Larry |
| Williams , Tammi |
| Fagalar, Carrie |
| Dockins, Deshelle |
| Hohn, Sara |
| Dunn, Craig |
| Bullock, Tyrone |
| Mcphatter , Keith |
| Oaties , Rameaka |
| Whitaker , Vernnisha |
| Long, Willette |
| Wheeler, Gordon |
| Hagardorn , Kenneth |
| Gibson , Alisha |
| Ojeaga , Loney |
| Koller , Judy |
| Kinkade, William |
| Allen , Thomas |
| Woodard, John |
| McCray , Latonya |
| Futch , Leon |
| Rentkowicz, James |
| Garth , Jeremy |
| Nelson , Byron |
| Taylor , Tanique |
| Ubah, Justin |
| Pink, George |
| Galipault , Bernard |
| Ali , Khalil |
| Moore , Shannan |
| Egesi , Ugochukwu |
| Torres , Jose |
| Jorshari , Morteza |
| Jackson, Girmia |
| Gonzales, Joseph |
| Spikes , Gary |
| Jarrett, Rachel |
| Finister , Bruce |
| Coldiron, Danny |
| Porter , Cathy |
| Moran , Corinne |
| Moran , Connie |
| Ikoh, Chinyere |
| Chavez , Carlos |
| Sneed , Melissa |

| |
|---|
| Sedwick, Mara |
| Kwarteng , Michael |
| Blount , Vonsuella |
| Carter , Cheyenne |
| Reed, Davell |
| Lockett, Cindylynn |
| Martin , John |
| Brickmore , Lillie |
| Harris , Marcus |
| Williams , Catrina |
| Catchings , Jawana |
| Coleman, Tymisha |
| Carreto, Marlen |
| Rogan , Donald |
| Palmer , Richetta |
| Rayford, Tymekia |
| Ehirim , Cynthia |
| Campbell , Teona |
| Walker , Latoi |
| Thomas , Tiara |
| Williams, Diedra |
| Owens , Allante |
| Lamar , Tanya |
| Williams , Jamarquise |
| Turner , Erica |
| Baker , Ricardo |
| Overby , James |
| Gilbert, Loumarion |
| Morales, Viki |
| Stelly , Shermain |
| Campbell , Lela |
| Perrington, Charles |
| Francis, Mary |
| Jackson, Saminthia |
| Branch , Rayquel |
| Levy, Travis |
| Williams , Ajai |
| Weekly , Mellie |
| Foix, Mary |
| Reynolds , Theron |
| Davidson , Walter |
| Barree , Seneca |
| Drawsand , Schulonda |
| Fore, Penny |
| Epps, Charles |
| Chandler , Leesester |
| George , Craig |
| Smith , Shravon |
| McCoy , Leon |

| |
|---|
| Jones , Ann |
| Winston, Jamon |
| Kiesling , Joyce |
| Mccutchen , Frances |
| Roqumore , Alan |
| Jackson, Trevor |
| Embry , Yolanda |
| Alexander , Artnatsher |
| Thomas, Da Angelo |
| Porter , Rhonda |
| Eagle , Benjamin |
| Derrick, Billy |
| Hood, Delisa |
| Jones , Cedrick |
| Bryant , Jacqueline |
| King, Faith |
| Greenidge , Nikeea |
| Kelly , Sherry |
| Williams , Steffen |
| Jarrow , Marcus |
| Peterson, Tonjia |
| Estes , Jessica |
| Williams , Melvin |
| Goode , Richard |
| Howard , Jebre |
| Washington, Geremy |
| Barrette , Robert |
| Weaver, Joshua |
| Clayton, Lakecia |
| Brokenburr, Derrick |
| Andrews, Chester |
| Cantu , Miguel |
| Conerly, Carlos |
| Smith , Melanie |
| Goulet , John |
| Thompson, Jessie |
| Hamill , Joseph |
| Moore , Jennifer |
| Henderson , Ekia |
| White , Ernest |
| Hensley, Wrolandrea |
| Duncan , Michael |
| Tyler , David |
| Pratt , Kimberly |
| Sharpe , Edward |
| Mack, Ladel |
| Elie, Whyslene |
| Ward, Danavia |
| Hammond, Andrea |

| |
|---|
| Calhoun, Tony |
| Pickett, Katrina |
| Weekly , Catrell |
| Gutierrez , Cristina |
| Mbaibikeel, Issem |
| Gilmore, Elijah |
| Shreve, Xstavius |
| Stephens  , Antonio |
| Pitts  , Kevin |
| Poole  , Armand |
| Foster , Nakia |
| Dailey , Quintia |
| Brewer , Tracey |
| Hodges , Shirley |
| Rosario, Santos |
| Collins, Tara |
| Dennis , Jeffery |
| Fisher , Steven |
| Allen  , Angela |
| Block  , Wanda |
| Scott  , Derrick |
| Warren , Edwin |
| Fletcher  , Larry |
| Pruitt , Earl |
| Exama  , Jean |
| Grier  , Lorenzo |
| Gage, Nikia |
| Howry, Jon, Sr. |
| Montgomery, Gary |
| Griffie, Colin |
| Lane, Denisecia |
| Woods  , Pashela |
| Madison, Ashlee |
| Echebelu  , Emeka |
| Jones  , Sandy |
| Ryder  , Robert |
| Burghardt , Manuel |
| Moran  , Christopher |
| Bollin , Shurreesa |
| Hawks  , Elbert |
| Charles, Crystal |
| Buie, Cora |
| Clark  , Monique |
| Hendricks , Aisha |
| Wolfchief , Vernon |
| Shaffer, Robert |
| Bables , Veronica |
| Fisk, Anna |
| Dye , Bobby |

| |
|---|
| Weekly , Balinda |
| Tapp, Justin |
| Smith  , Kenneth |
| Richardson, Tracy |
| Diaz, Joyce |
| Brooks , Jason |
| McGuire, Dewonna |
| Mitchell  , Charles |
| Ford, Curtis |
| Tyson  , James |
| Johnson, Janet |
| Taylor , Lastarsha |
| Barnes , Sandia |
| Salter , Kecia |
| Haskin , Lavangeline |
| Bennett, Joyce |
| Riley  , Terrilyn |
| Young  , Melissia |
| Carville  , Shawn |
| Campbell  , Ronald |
| Petit-Frere  , Jean-Pierre |
| Hill, Joseph |
| Young  , Bryant |
| Byrd, Corey |
| Brown  , Thea |
| Ricketts  , Barnett |
| Nute, Shanna |
| Wilson , Marcus |
| Kranig , Stephanie |
| Beal, Joel |
| Kuykendall, Melissa |
| Cormier, Estella |
| Henderson , Jerry |
| Zander, Mary |
| Wrice  , Melvin |
| Young, Michael |
| Pittman, Detra |
| Briggs , Debra |
| Moore  , Wanda |
| Burton , Rodney |
| Hodge  , Bathshebia |
| Mason  , Vivian |
| Clayborn  , Jerald |
| Tall, Darell |
| Tubbs  , Nakia |
| Hollywood , Tashaynna |
| Littleberry  , Columbus |
| Humphrey , Tracy |
| Heron  , Shikeia |

| |
|---|
| Ellison, Justin |
| Washington, Herbert |
| Potter , Michael |
| Caloca , Marcos |
| Johnson, Latoya |
| Dixon , Whitney |
| Ward, Timothy |
| Hollomand , Samuel |
| Squillante, Michael |
| Webber , Deshonda |
| Dixon , Tiffany |
| Gee , Helen |
| Jefferson , Krissa |
| Davis , Portia |
| McDaniel , Kederra |
| Carter, Preston |
| Lane, Terrica |
| Jackson, Calvin |
| Warnack, Roy |
| Robinson , Jackie |
| Gildersleeve , Raquel |
| Brown , Tracy |
| Price , Maureen |
| Bradley, Margaret |
| Moore , Kyle |
| Brooks , Bridgette |
| Williams , Annette |
| Cathey , Kymada |
| Marks , James |
| Balnoji, Hormoz |
| Fulton , Anton |
| Lindsey, Rebecca |
| Jackson, Brian |
| White , Willie |
| Farr, Eric |
| Dew , Darwin |
| Senior , Willie |
| Thomas , Phillip |
| Thonas , Milton |
| Jules , Magedeline |
| Pipkins, Leonard |
| Montoya, Maurice |
| Crabtree , Ronnie |
| Mouton , Melvin |
| Dixon , Forestine |
| Williams , Andrea |
| Davis , Edward |
| Watkins, Royal |
| Tangle , Diane |

| |
|---|
| Arabshahi , Joseph |
| Lindley, Laverne |
| Neville, Yolanda |
| Dunn, Corey |
| Hitchens , Myers |
| Swist , Edna |
| Williams , Tarius |
| Thomas , Kimberly |
| Coleman, Kenneth |
| Vargas , Marsha |
| Peete , Larina |
| Sherman, Mason |
| Williams , Latoria |
| Johnson, Jacqulyn |
| Murphy , James |
| Longenecker , Kyle |
| Lyons , Eltee |
| Rogers , Fay |
| West, James |
| Thompson , Demark |
| Sloan , Bennie |
| Daniel , Demetria |
| Rodgers, Alshalina |
| Walls , Shatera |
| Goodwin, Quania |
| Sheffield , Shavon |
| Fearence , Kenny |
| Davis , Sparkles |
| Terry , John |
| Larkin , Linden |
| Mitchell , Tenesha |
| Perry , Ahmad |
| Williams , Damon |
| West, Calvinisha |
| Willingham, Montreal |
| Coleman, Edward |
| Moore , Talita |
| Evans , Ladonna |
| Pakeman, Justin |
| Griffith, Tieshia |
| Kennedy, Tyrone |
| Pryor , Angelique |
| Gunn, Thomas |
| Burkhalter, Nick |
| Allen , Tiffany |
| Ortiz , George |
| Hall, Ed |
| Richardson, Marcus |
| Babineaux , Devance |

| |
|---|
| Jones , Vanessa |
| Arredondo , Dulce |
| Hembre , Breanna |
| Madewell , Barbara |
| Barber , Stephanie |
| Richardson, Latricia |
| Thomas , Patricia |
| Noble , Jermaine |
| Chargoif , Sheneque |
| Rogers , Leslie |
| Moore , Lee |
| Arnold , Jamilla |
| King, Linda |
| Saafan , Zenobia |
| Wallace, Vernese |
| Wilber , Steve |
| Zack, Lawrence |
| Cox , Patrick |
| Roman , Joey |
| Greene , Virginia |
| White , Taniedra |
| Marmolejos, Eliezer |
| Castille , Felicia |
| Tillman, Tamara |
| Addison, Vernon |
| Candler, Patrick |
| Erwin , Kevin |
| Austin , Sarah |
| Acadoo , Ferman |
| Young , Ralph |
| Byndom , Leroy |
| Cortez , Rene |
| Rogers , Philip |
| Brown , Cheryl |
| Lopez , Mercedes |
| McMillan , Robert |
| Ficklin, Felton |
| Paramore , Pamela |
| Brigham, Sharon |
| Thomas , Spencer |
| Brimmer, Shamrell |
| Rapp, Michael |
| Garber , Charlotte |
| Bernard, Philip |
| Griggs , Dennis |
| Campbell , Joseph |
| Holmes , Linda |
| Peacock, William |
| Deshawn, Sandy |

| |
|---|
| Johnson, Nazaree |
| Strain , James |
| Economides, Demetre |
| Stookey, Grieg |
| Ebersole , Anthony |
| Harkness , David |
| Sisk, Patricia |
| Lanford, Crystal |
| Burt, Howard |
| Gary, Janice |
| Koeppen, Jimmy |
| Clark , Billy |
| Blair, Larry |
| Harris , Kindra |
| Stewart, Jamila |
| Smith , Kendall |
| Hollis , Kimberly |
| Debose , Talesha |
| Jackson, Sherry |
| James , Donald |
| Stone, Wanda |
| Johnson, John |
| Brooks , Karen |
| Hankins, Charlotte |
| Edwards, Leandra |
| Wallace, Ra |
| Pritchett , Lorraine |
| Guerra , Alfred |
| Henderson , Brittany |
| Stephens , Carla |
| Bailey , Diesha |
| Marshall , Caribonia |
| Osley , Latonya |
| Hernandez , Juan |
| Campbell , Lakhesha |
| Creel , Mitzi |
| Edwards, Linda |
| Ridgway, Lillie |
| Rodgers, James |
| Jackson, Amethyst |
| Hatter , Kristopher |
| Cunningham, Shakina |
| Grump , Roderick |
| Gay, Joyce |
| Davall , Chameika |
| Duncan , Victorial |
| Armstrong , Robert |
| Maxinau, Carl |
| Moore, Damien |

| |
|---|
| Griffith-Graham , Julissa |
| Harris , Juan |
| Lewis , Demetri |
| Tucker , Carl |
| Robert, Deborah |
| Brown , Coey |
| Collins, Tiffanie |
| Young , Ryan |
| Zackery, Trellis |
| Robinson , Kenyana |
| Macon , Vorn |
| Osborn , Josh |
| Gomez , Maria |
| Miller-russell , Melissa |
| Parrish, Michael |
| Baldwin, Jo |
| Robinson , William |
| Young , Adrian |
| Pride , Eddie |
| Robinson , Shareese |
| Solie , Joyce |
| Asher , Jimmy |
| Greely , Barbara |
| Watson , Gary |
| Herrera, Pamela |
| Bailey , Anthony |
| Buie, Chanel |
| Hayes , Freddie |
| Rainey , James |
| Digiacomo , Dominick |
| Hudson , Keith |
| Miranda, Miguel |
| Jones , Brian |
| Brantley , Isaiah |
| Long, Michal |
| Turner , Teddy |
| Thomas, Tawonia |
| Taylor , Omnique |
| Galindo, Larry, Sr. |
| Nelson , Thadius |
| Byers , Quincy |
| Smith , Collis |
| Givens , Deadra |
| Wood, Foy |
| Carter , Sara |
| Wiles, Cornell |
| Blunt , Jaquita |
| Allen , Manette |
| Knoernschild, Erickson |

| |
|---|
| Jackson, Kandice |
| McKay , Deauntee |
| Burgen , George |
| Keesler, Clarence |
| Gunn, Latonia |
| Carter , Deangela |
| Gomez , Santos |
| Imholt , Jacob |
| Thompson , Stephen |
| Urban , Ken |
| Rosier , Dale |
| Parrish, Maurice |
| Garner, Jamie |
| Swan, John |
| Lee , Verdina |
| Avila , Araceli |
| Morrow , Ann |
| Thomas , Daniel |
| Gross , Phyllis |
| Hood, Michael |
| Turner , Rose |
| Jacobs , Mathew |
| Brown , Steve |
| Willians , Mark |
| Polk, Judy |
| Duvall , Jolynn |
| Dalton , Stacy |
| Besson , Bryan |
| Pugh, Betty |
| Alvarez, Janice |
| Stilwater , William |
| Krumwiede , Rose |
| Wadleigh , Steve |
| Jackson, Scott |
| Lewis , Harold |
| Jr , Howard |
| Fortin , Ronald |
| Knight , Jeffrey |
| Benefiel , James |
| Vergara, Rancisco |
| Richard, Daniel |
| Richards , Kandie |
| Sutton , James |
| Caudill, Linda |
| Winston, Lloyd |
| Knox, Robert |
| Conrad , Pamela |
| Newsome, Cotrina |
| Bell, Eva |

| |
|---|
| Jeffries , Dashawn |
| Mullis , Virginia |
| Ford, Naomi |
| Braswell , Roy |
| Johnson, Donald |
| Fountain , Larder |
| Dickson, Geraldine |
| James , Jamil |
| Farrar , Sarah |
| Dalton , Ancel |
| Holmes , Yolanda |
| Blanck, Dean |
| Sutty , Kathleen |
| Ashford, Ocieola |

| Client First Name | Client Last Name |
|---|---|
| Amy | Wells |
| Marcy | Dinicola |
| jessica | sallee |
| Katey | Sausa |
| April | Kulengosky |
| Autumn | Wyatt |
| Jami | Lizardi |
| Valerie | Vanwinkle |
| Vera | Pethtel |
| Amy | Bailey |
| Krissy | Korenberg |
| Ashley | Sitton |
| Madison | Santos Aguilar |
| Amanda | Sager |
| Frederick | Bangura |
| Alison | Pavatt |
| Kyra | Ellington |
| Shalonda | Long |
| Tanya | Labbe |
| Tanya | Labbe |
| Sandra | Briseno |
| Arnell | Colbert |
| Cassandra | Ingram |
| Nicole | Drouin |
| priscilla | spradling |
| dianne | ahzar |
| Joe | Watson |
| Stacey | Savage |
| gail | brown |
| Jamie | Nicholas |
| Lisa | Jones |
| Janice | Redelman |
| Samantha | Elsen |
| Amanda | Durham |
| Katrina | Askew |
| Misty | springston |
| LaToya | Walker |
| Mandy | Stebbins |
| Heather | Corder |
| Johnell | Wright |
| Danielle | Martinez |
| Jessica | Henvick |
| Melissa | Gifford |
| Felicia | Horn |
| LeAnna | Mize |
| Zola | Clark |

| | |
|---|---|
| Misty | Northrup |
| Carrie | Baker |
| Rebecca | cashion |
| Kristine | Hoffman |
| Brenda | Curtis |
| Chandra | Sollars |
| Leanna | Kelly |
| Melanie | Gibson |
| Amanda | Hilton |
| Miracle | Madden |
| Chris | Hall |
| Sandra | Springstead |
| Susan | Dorsett |
| La Toya | Conway |
| Chelsea | Johnson |
| Nicole | Shaffar |
| Haley | Messimore |
| Ashley | Dailey |
| Selena | Humphrey |
| Heather | Botta |
| Deborah | Gist |
| Michelle | Woida |
| Diane | Albert |
| Laurie | Gonzalez |
| Yolanda | Smith |
| Tamika | Grimes |
| Kiara | Guy |
| Jessica | Schwartz |
| Natashia | Mitchell |
| Chantelle | Hammer |
| Kati | Batie |
| Michelle | Pate |
| Lorraine | Valentine |
| Rachel | Baker |
| Destiny | Delcambre |
| Tamatha | Spencer |
| Louise | Cordero |
| Brittany | Vines |
| Tonia | Carver |
| Makayla | Cundiff |
| Brandie | Poindexter |
| Diana | Contreras |
| Venus | Graf |
| Elanie | Ventura-Winter |
| Sandra | Jones |
| Crystal | Carr |
| Kristen | Caruso |

| Carla | Thomas |
|---|---|
| Maria | Hodges |
| Keisha | Blankenship |
| Cathy | Hamilton |
| Stephanie | Lobiondo |
| Debbie | Spiers |
| Jennifer | Kallaur |
| Mary | Cronin |
| Lemetra | Pillow |
| Nikkie | Lair |
| Nicole | Fambro |
| Nicole | Fambro |
| Gabriela | Marin |
| Malarie | Mulvey |
| Sara | Kouns |
| Ebony | Harrison |
| Tenika | Denney |
| Bethany | Lewis |
| Somerial | Haugabook |
| Shylaih | Prescott |
| Melissa | Lynch |
| Laura | Lancaster |
| Janet | Wallace |
| Mindy | Merrell |
| Christine | Fiorito |
| Kayla | Hackney |
| Melissa | Harvey |
| Dottie | Thomas |
| Patricia | Reese |
| Melody | Edwards |
| Leslee | Sokoloff |
| April | Willoughby |
| Tera | Kolarcik |
| Delon | Bias |
| Erika | Johnson |
| Jessica | Ford |
| Ashley | Cantrell |
| Marlene | Dailey |
| Kayla | Carey |
| Jennifer | James |
| Shawna | Belles |
| Carla | Todecheenie |
| Carla | Todecheenie |
| Stephanie | Smith |
| Heather | Custead |
| Samantha | Cauthen |
| Sarah | Muddiman |

| Kaylen | Moore |
|---|---|
| Alisha | Stokes |
| AnnaMaria | Tinsley |
| Julia | Burton |
| Shanna | Sarchet |
| Inez | Linn |
| Jamie | Tacti |
| Krystal | Estrada |
| Amanda | Vinroe |
| Tereza | Perez |
| Catherine | Duncan |
| Ashley | Garr |
| Rebecca | Smith |
| Cindy | Lindsey |
| Contessa | Woodham |
| Amanda | Guillot |
| Tara | Lopez |
| Cynita | Collins |
| Tina | Baumeister |
| Kim | Lambert |
| Jennifer | Fox |
| Jessica | Huxtable |
| Sylvia | almaguer |
| Mariah | Smithson |
| Jana | Wanty |
| Sabrina | Singleton |
| Mary | Milliman |
| Jamika | Parker |
| Sylvia | almaguer |
| Michelle | Campbell |
| Sarah | Pena |
| Ionka | Millage |
| Tina | Guerrero |
| Susan | Smith |
| Whitney | Williams |
| Donna | Hendon |
| Lynn | Shaw |
| Kendra | Womac |
| Christina | Aldridge |
| Michelle | McKee |
| Jamie | Ferguson |
| Donita | Schneider |
| Candi | Martin |
| La Shawn | Dillard |
| Tammie | Boydstun |
| Terrina | Green |
| Annie | Wachter |

| Natalie | Myers |
|---|---|
| Mellisa | Taylor |
| Patricia | Harris |
| Angela | Thomas |
| Heather | Ribinson |
| Erica | Peters |
| Melissa | Ryan |
| Beth | Bradford |
| Belinda | Dillon |
| Paullena | Reed |
| Codella | Good |
| Tezra | Barnes |
| Angelique | Bell |
| Jo | Basey |
| Amber | Holt |
| Elizabeth | Kavanaugh |
| Kristen | Atwood |
| Tamaria | Harp |
| Mindy | Mattson |
| Florence | Searcy |
| Dana | Kraus |
| Debra | Riseden |
| Shamara | Fuqua |
| Rosetta | Beard |
| Jessica | Wilkinson |
| Michelle | Marsala |
| Kari | Norton |
| Trisha | Seely |
| Heather | Coble |
| Alychia | WILKINS |
| Shari | Parker |
| Kali | Ratliff |
| Stacey | Russ |
| Serenity | Thomason |
| Makela | Lucas |
| Lois | Ott |
| Kristy | Herring |
| Tayveon | Watson |
| Kimberly | Campbell |
| Devon | Joy |
| Hali | Johnson |
| Leona | Bauer |
| Marilin | Griffy |
| Traci | Fleming |
| Melissa | Callahan |
| Tasha | Lindsay |
| Natosha | Farmer |

| Samantha | Bloch |
| Amelia | Blanton |
| Alison | Wilson |
| Nadia | White |
| Ashley | Raby |
| Krystal | Ellison |
| Samantha | Del Valle |
| Bonney | McCrea |
| Codie | Raymer |
| Rachel | Johnson |
| Katharine | Wood |
| Leticia | Diaz |
| jamie | wallace |
| Talena | Ball |
| Gayle | Hott |
| Jennifer | Dean |
| Anne | Ringe |
| Amanda | Street-Smith |
| Leah | Rowland |
| Ashley | Walker |
| Victoria | Peterson |
| Fantasia | Hasberry |
| Tiffany | Cash |
| Kimberly | Wood |
| Kaneka | Jackson |
| Kathleen | Adams |
| Karile | Tomlinson |
| Jenie | Jones |
| Angela | Wyatt |
| Patrice | Boone |
| Kari | Seubert |
| Denise | harvey |
| Amber | Shea |
| Demetria | Cooke-williams |
| Laura | Callen |
| Dianne | Cook |
| Ashleigh | Jones |
| Nora | Stakely |
| Shaqueena | Griffith |
| Suzan | Brown |
| Ginger | Pritt |
| Misty | Wardell |
| Jessica | Fugate |
| Deanna | Dees |
| Carey | Lugo |
| Jeri | Dubash |
| Erin | Miranda |

| | |
|---|---|
| Jasmine | Gibson |
| Taylor | Vaughn |
| Gloria | Anderson |
| Jennifer | Malone Bergen |
| Amber | England |
| Olivia | Thompson |
| Delilah | Orr |
| Chatrice | Woods |
| Heidi | Temrowski |
| Jocelyn | Mitchell |
| Esneasa | Briley |
| Jasmine | Sengsone |
| Karen | Reno |
| Sharmaine | Mathews |
| Angela | Bais |
| Shay | Smith |
| Sunni | Monroe |
| Ashley | Turnmire |
| Elaine | Williams |
| Tina | Martinez-Ledezma |
| Kassie | Kershner |
| Brandie | Jordan |
| Cortney | Smith |
| Heather | Blount |
| Jesus | Trevizo |
| Kayla | Perez |
| Tina | Follen |
| Brenda | Christensen |
| Samantha | Nalley |
| Kimberly | Duncan |
| Detria | Ballio |
| ANGELIA | GAINES |
| Renee | Jackson |
| Lysaundra | Browning |
| Katherine | Glover |
| Summer | Neville |
| Summer | Neville |
| Unique | Ross |
| Brandye | Holmes |
| Michele | Kamphuis |
| Amy | Arthur |
| Melissa | Campe |
| April | Atkins |
| Collette | Ward |
| Marelena | Rodriguez |
| Elizabeth | Strohminger |
| Christina | Long |

| Tamara | Starkey |
|---|---|
| Bryana | Namba-Welsick |
| Karla | Ells |
| Jamie | Zschoche |
| Larissa | Rocha |
| Joni | Gill |
| Laqueda | Turner |
| Jamie | Barkley |
| Brittany | Reagan |
| Erica | Tuff |
| Chris | Rodriguez |
| Teri | Bostick |
| Brittney | brown |
| Jessica | Bradford |
| Nicole | Betancourt |
| Cheyenne | Cumbee |
| Crystal | Pastor |
| Shannon | Blauvelt |
| Jeanette | Aronson |
| Jennifer | Schommer |
| Kathy | Pruitt |
| Raenell | Mcginness |
| Hope | Smith |
| Alice | Peterson |
| ASHLEY | YOUNT |
| Danielle | Monier |
| Debora | Rubio |
| Kristen | Gonzalez |
| Sabrina | Aldridge |
| Christin | Lane |
| Brittney | Carter |
| Christin | Lane |
| Christin | Lane |
| Meredith | Combs |
| Lindsay | Schmolitz |
| Kayla | Frederick |
| ilyn | abilar |
| Abby | Valentino |
| Angela | Cribb |
| AQUEELAH | Djifo |
| Gilberta | Morales |
| Rebecca | Paro |
| Teresa | Brothers |
| Kathleen | Roesler |
| Patricia | Gaudette |
| Tonia | Dellinger |
| Kamiesha | Calhoun |

| Kelly | Morales |
|---|---|
| Jana | Wallace |
| Yumeka | Kellogg |
| Cathleen | Hadsock |
| Victoria | Dankanich |
| Haley | Currie |
| Jennica | Perdue |
| Kenyatta | Evans |
| Misti | Sherrick |
| Adrian | HARRISON |
| Dara | Walker |
| Nehekia | Holloway |
| Stafonda | Hawkins |
| Dawn | Talos |
| DAISY | Hernandez |
| Emily | Church |
| Stephanie | Riddick |
| Raisa | Postoronka |
| Natoushia | Sargent |
| Lisa | Powers |
| Ninalee | Robles |
| Terra | Paxe |
| Adriana | Gonzalez |
| jessika | Honeycutt |
| Nicole | Hatala |
| Cecilia | Wilkins |
| Lindsay | Neurohr |
| Reneé | Carpenter |
| Annlee | Post |
| Raychael | Kukulka |
| Kimberly | Wyatt |
| Samantha | Gabettie |
| Latresia | Brown |
| Rose | Gilliam |
| Karen | Alden |
| Kimberley | Wroten |
| LaShaunda | Wilson |
| Trisha | Voss |
| Maria | Lora |
| Amanda | Turner |
| veronica | cisneros |
| Amanda | Schnell |
| Vicki | Hagebusch |
| Syvana | Edwards |
| Alicia | Morecroft |
| Katrina | Shelley |
| Tonya | Edge |

| | |
|---|---|
| Ashley | Smith |
| Alexus | Waldrop |
| Dawn | Adolph |
| Thia | Rogers |
| Tanley | Gamble |
| Crystal | Poole |
| Tanley | Gamble |
| Alfreda | Dishmon |
| Kristina | Barnes |
| Ruby | Boccelli |
| Nicole | Kemmer |
| Amber | Dina |
| Lacey | Jacobsen |
| Jessica | Smith |
| Tracy | Koblinski |
| Tawny | Russell |
| Shelby | Goering-Snyder |
| Shanna | Jopson |
| Samantha | Shemberger |
| Rhonda | Taylor |
| Heather | King |
| Destiny | Williams |
| Sarah | Tomes |
| Angela | Claxton |
| Amanda | Herrera |
| Ursula | Stange |
| Alicia | Nickles |
| Markeesha | Young |
| Kristyn | Sons |
| Tricia | Haviland |
| Elizabeth | Jessee |
| Jennifer | Arnold |
| Jennifer | Dowling |
| Jessica | Wheelhouse |
| Stephanie | Long |
| Erin | Wilmot |
| Susan | Nelson |
| Jennifer | Tennyson |
| Wanda | Williams |
| Nicole | Laube |
| Samantha | Thompson |
| Dancie | Garza |
| Valarie | Rendon |
| Debra | Jackson |
| Rosemary | Morales |
| Samantha | Sewack |
| Shawna | Wilson |

| Lorie | Bresil |
|---|---|
| Crystal | Allen |
| Jodi | Dickson |
| Tammi | Morgan |
| Jeanna | Trujillo |
| Rachel | Flowers |
| Kaycie | Karam |
| Adrianna | Pinkney |
| Danielle | Trivett |
| Alicia | Scipio |
| Roberta | Sanchez |
| Elizabeth | Begin |
| Jessica | Mccoy |
| TAMIKA | HAYNES |
| Sheronica | Cooney |
| Ana | Gunderson |
| Serina | Fisher |
| Alexandra | Kollars |
| LaTanya | Morris |
| Ashlee | Thornberry |
| Chertecher | Haywood |
| Dorothy | Moore |
| Nancy-Anne | Chase |
| Margaret | Casteel-Brown |
| VERA | DANIELS |
| Jennifer | Ogles |
| AnnMarie | Shea |
| Yasheeta | Faison |
| Gloria | Ward |
| Ashley | Riecke |
| Noelia | Cruz |
| Crystal | Christian |
| KayCee | Allred |
| Alysha | Jernigan |
| Angela | Robison |
| Tiffinee | Zigoy |
| Wendy | Ballentine |
| Holly | Dorso |
| Lilia | Pharr |
| Erica | Davis |
| Chiquita | Taylor |
| christina | davis |
| Tamia | Willis |
| Jennifer | Gardner |
| Tamika | Galloway |
| Felicia | Hubbard-Scott |
| Eliza | Gottschall |

| | |
|---|---|
| tiffney | dreikorn |
| Willetta | Cox |
| Reahnna | Gonzalez |
| Alana | Collins |
| Brittany | Lais |
| Heidi | Jolly |
| Amber | Brown |
| Stacy | Mobley |
| Chelsey | Goodall |
| Ashley | Walker |
| Destaney | Martin |
| Tracey | James |
| Samantha | Cassidy |
| Kim | Johnson |
| Maggie | Pender |
| Jessica | Waller |
| LaSylvia | Handy |
| Shawna | Griffin |
| Christina | Fraser |
| Maggie | Pender |
| Rhonda | Johnston |
| Sheri | Seal |
| Vicki | Buckley |
| Brandy | Keck |
| Dawn | Whitcomb |
| Sydney | Meadows |
| Angela | Cone |
| Tina | Guerrero |
| Brandy | Brooks |
| Amanda | Oswald |
| Amy | Pelphrey |
| Sadierose | Craven |
| Kimberly | Kirby |
| Tulpe | Skilling |
| Lisa Popescu | Popescu |
| Holly | Eguez |
| Stephanie | Jolly |
| Christina | Bill |
| Yomeca | Carter |
| Tammy | Goodwin |
| Mary | Schake |
| Kristina | Cardoso |
| Heather | Gagne |
| Marie | Smith |
| Heather | Jordan |
| Christina | Gowen |
| Melanie | Mason |

| Jessica | Newcomer |
|---|---|
| Chasity | Redd |
| Christy | Whitfield |
| Jessica | Stiles |
| Sara | Stoffle |
| Malinda | Benoit |
| Angelica | Conrad-Beaman |
| Danielle | Thames |
| Suzanne | Power-Jewell |
| Kimberly | Sackrider |
| Jennifer | Villanueva |
| Kaylynn | Byers |
| Brittiany | Anton |
| Sarah | Martinez |
| Diane | Shamsian |
| Melissa | Sayers |
| Sonja | Gambsky |
| Sheena | McCleary |
| Frances | Henderson |
| Shannon | Page |
| Elaine | White |
| Jennifer | Hughes |
| Jennifer | Allen |
| Jennifer | McKinney |
| Priscilla | Kimbrough |
| Rebecca | Werner |
| Amanda | Gerstenecker |
| Jaica | Thomas |
| Melissa | Najera |
| Jessica | Zim |
| Amanda | Dooley |
| Amanda | Bedus |
| KRISTEN | BORDENKIRCHER |
| Stephanie | Hunt |
| Danielle | Riley |
| Jacquelynda | Taylor |
| Andrea | Carden |
| Falen | Gringle |
| Joelene | Null |
| Summer | Anderson |
| Jean | Sala |
| Natalie | McMurry |
| Felicia | Gillard |
| Vernitta | Britt |
| Brittany | White |
| Bethany | Hullette |
| Kelly | Mosca |

| Cassie | Smyczak |
|--------|---------|
| Christina | Turner |
| Laurie | Severson |
| Christin | Caskey |
| Sametha | Woods |
| Elizabeth | Maltry |
| Amber | Turknett |
| Autumn | Jones |
| Denise | Coppola |
| Amy | Despatie |
| Michelle | Wilson |
| Lacey | Trammell |
| Angela | Marx |
| Monique | Cherry |
| Laura | Stidham |
| Angela | Robertson |
| Kenyatta | Abram |
| Tyreshia | Dandridge |
| LaLynn | Albring |
| Stephanie | Clements |
| Carrie | Watkins |
| priscilla | spradling |
| Angel | Major |
| beth | sammons |
| Nicole | Doucette |
| Carmella | Wise |
| Sharon | Cowart |
| Stacy | Cordova |
| Robin | Mandery |
| Melinda | Rodriguez |
| Tricia | Meier |
| Ciera | Arnold |
| Tammy | Jones |
| Tabatha | Davis |
| Amy | Forte |
| Carmen | Sharp |
| Nicole | Juel |
| Tracy | Bencal |
| Samantha | De La Cruz |
| Miss Eileen | Howorth |
| Valerie | Streenz |
| Christin | Caskey |
| Valerie | Streenz |
| Justina | Southerland |
| LaToya | Clarke |
| Kate | Hull |
| Tara | Wojciechowski |

| Lindsay | Yeager |
|---|---|
| Cheryl | Ford |
| Tawnia | Olson |
| Cora | Phillips |
| Shanon | Fumanti |
| Allison | Howell |
| Misty | Sweeten |
| Mary | Rodriguez |
| Natasha | Paul |
| Misty | Vaverka |
| amber | Cook |
| Vanessa | Perez |
| Pamela | Stemple |
| Merianne | Pamias |
| Lacey | Stephens |
| Somer | Arrowod |
| Jennifer | Nichols |
| Shante | Hinton |
| Michele | Coughlin |
| Nicole | Obermark |
| Jonna | Greer |
| Michelle | House |
| Jenny | Johnson |
| Tiffany | Granger |
| Carrie | Baker |
| Kimberly | Bright |
| Adele | Garcia |
| Andrea | Massey |
| Samantha | Cano |
| Shirlnika | Smith |
| Denise | Westerfield |
| Brianna | Farmer |
| Brandi | Cahoon |
| Carrie | Rendlen |
| Tiffany | Russell |
| Jasmine | Hitchens |
| Starr | Bartunek |
| Stephanie | Stubbs |
| Ruthenia | Mack |
| Makesha | Curry |
| Tiffany | Moore |
| Connor | Watson |
| Shanika | Arnett |
| Nicole | Officer |
| Wanda | Brown |
| Sarah | Connell |
| Christina | Gutierrez |

| Vanessa | Shelmire |
| Nadean | Schnaible |
| Stephanie | Findley |
| Cherese | Valentine |
| Haley | Addy |
| Sarah | Cantamessa |
| shara | hansen |
| Shara | Hansen |
| Breena | Hines |
| Kemontae | Slaughter |
| Crystal | Forhan |
| Victoria | Adkins |
| Crystal | Forhan |
| Angela | Hernandez |
| Lakeesha | Tolen |
| Shanna | Strong |
| November | Hernandez |
| Kim | Simmons |
| Myrakale | Works |
| Marlena | Oxendine |
| Jennifer | Fox |
| Sarah | Potter |
| Samantha | Dean |
| lakiesha | avila |
| Latosha | Harris |
| guadalupe | tellez |
| Ashley | Stevenson |
| Crystal | Selway |
| Carrie | Watkins |
| Selena | Vargas |
| Nichole | Hebert |
| Mindy | Harrington |
| Diane | Morris |
| Jodi | MacCargar |
| Christina | Barr |
| Misty | Caminita |
| Christina | Barr |
| Yvette | Iron |
| Stephanie | Wilcox |
| April | Knighten |
| Amy | Hutchison |
| Christina | Bates |
| Angel | Villarreal |
| sarah | vanos |
| Donna | Whaley |
| Julie | Marratta |
| Stacey | Mccollister |

| Mellisa | Griffiths |
|---|---|
| Sonja | Lambert |
| Tabatha | Rickett |
| April | Rhodes |
| Renee | Beckham |
| Candice | Boykin |
| Shayne | Pfau |
| Stephanie | Barton-Cantrell |
| Yasheeta | Faison |
| Tiffinee | Zigoy |
| Wendy | Ballentine |
| Holly | Tenney |
| Kristi | Harper |
| Breanne | Nalder |
| Zulmaris | Perez |
| Erica | Cameron |
| Eva | Maneke |
| DeAnna | Cooper |
| Deanna | Wilson |
| April | Rhodes |
| Adrienne | Cox |
| Nina | Valboa |
| Mary | Walker |
| Anna | Breidenstein |
| Jami | Hale |
| Shemeca | Williams |
| Amy | Mcvade |
| Rebecca | Thorpe |
| Jessica | Johnson |
| Joyeal | Sines |
| Kirsten | Helms |
| Christy | Baker |
| Christina | Kitchen |
| Janna | Grant |
| April | Williams |
| Amanda | Brothers |
| Mindy | Sullivan |
| Michelle | Harris |
| BreAnna | Montgomery |
| Chasity | Smith |
| Lakeisha | Miller |
| Wendi | Graham |
| Judy | Merrell |
| Sharita S | Roberts |
| Tanya | Hebert |
| Patricia | LaMere |
| Shaquawndra | Anderson |

| | |
|---|---|
| Laquette | Collins |
| Lillian | Hodgson |
| Andrina | Williams |
| Ashley | Niblett |
| Laquisha | Simmons |
| Erica | Blazek |
| Kelly | Rupp |
| Angelica | Smith |
| Aleshia | Westry |
| Melissa | Crowden |
| Heather | Watson |
| Johanna | Roe |
| Cherilann | Gill |
| Darlena | White-Rogers |
| sharene | Asberry |
| Jahmela | Garrett |
| Dori | Martin |
| Rachelle | Edwards |
| Shetika | DeBow |
| Melissa | Ruttenberg |
| Kasi | Cosner |
| Michelle | Green |
| Priscilla | Harris |
| Kendra | Lloyd |
| Britaney | Florance |
| Chassie | Langley |
| Heidi | Collins |
| Carrie | Riccobono |
| anne | harrison |
| Lissa | Rivera |
| Heather | Vanderslice |
| Sherrelle | Wilford |
| Tersalyn | Evans |
| Ana | Rodriguez |
| Amber | Renner |
| Jenora | Isaac |
| Sherita | Collins |
| Andrea | Long |
| Shameka | Boykins |
| Taylynn | Stearns |
| Jennifer | Webb |
| Sherrelle | Wilford |
| JoEll | Thompson |
| Brittany | Mcvey |
| Angel | Adkins |
| Chanda | Francis |
| Deborah | Marage |

| | |
|---|---|
| Shameka | Boykins |
| Tara | Lax |
| Nicole | Wells |
| Sherita | Collins |
| Tracy | Talley |
| Jacklin | Ratliff |
| Brenda | Smith |
| Sherita | Collins |
| Tiffaney | Grimes |
| Brianna | Jackman |
| Aki | Hughes |
| Melissa | Chiverall |
| Crystal | Britt |
| Crystal | Britt |
| Tonia | Wyant |
| Kayla | Cooley |
| Kristen | Jantz |
| Kimberly | Garrett |
| Ashley | Shaffer |
| Tammy | Kendrick |
| Angel | Adkins |
| Mary | Gray |
| Elizabeth | Dougherty |
| Alison | Peters |
| Bridget | Dowd |
| Candice | Luis |
| Lilia | Ocon |
| Isela | Delgado |
| Jennifer | Welsh |
| Brandy | Kermoade |
| Erin | Gallagher |
| Yasheeta | Faison |
| Tiffinee | Zigoy |
| Elizabeth | Pierce |
| Courtney | Pantalion |
| Marie | Clark |
| Jaime | Walker |
| Janon | Young |
| Lakayra | Smith |
| Tina | Bruce |
| Alaina | Adamson |
| Rochelle | Gilbertson |
| Elizabeth | Sweatt |
| Patricia | Tucker |
| Brandi | Files |
| Jessica | Folley |
| Nana | Brockman |

| Cynthia | Howell |
|---|---|
| Melissa | Dauberman |
| Britina | Johnson |
| Michelle | Victory |
| Rebecca | Colina |
| Michelle | King |
| Claire | Meaney |
| Jennifer | Rankin |
| Jamie | Moore |
| Janet | Bostick |
| BonnieJean | James |
| Rochelle | Grenz |
| Tera | Bush |
| Laquanda | Harris |
| Danielle | Jackson |
| Heather | Joslyn |
| Jillian | Stitman |
| Amanda | Martin |
| Melissa | Hayes |
| Latoria | Wyatt |
| Ashlei | Franklin |
| Andrea | MacDonald |
| Melony | Belcher |
| dayana | Neptune -Patterson |
| Julia | Gilbert |
| Cara | Debusk |
| Ashley | Shaffer |
| Barbara | Cominski |
| Sharon | Johnson |
| Beverly | Fisher |
| Jeannate | Conley |
| Dawn | Banks |
| Holly | Kersey |
| Margaret | Mink |
| Jennifer | Vanvoorst |
| Hillary | Gongora |
| Kayla | Webster |
| Alicen | Eagleson |
| Kristina | Meuffel |
| Deon | Flannelly |
| Heidi | Hagen |
| Susan | Donnelly |
| Gina | Norris |
| Jennifer | Nobles-Clover |
| Nicolasa | Lopez |
| Patricia | Whitfield |
| Jillian | Montano |

| Margaret | Doty |
| Amands | Radtke |
| Melinda | Howerton |
| Donna | Hopstad |
| Kiesha | Christy |
| Barbara | Shoe |
| Cassie | Pacheco |
| Rebecca | Schaffer |
| Ashley | Williamson |
| Jessica | Juarez |
| Amy | Bath |
| Christina | Kelley |
| Chanel | Edwards |
| Lashawna | Fisher |
| Bobbi | Halterman |
| tammi | massey |
| Chrystal | Morris |
| Christina | Low |
| Crystal | Naliborski |
| Seretha | Good |
| Linda | Newlan |
| Heather | Shelton |
| Pamela | Anderson |
| Julia | Wiseman |
| Tabitha | Hood |
| Shaunita | Gilbert |
| Nikki | Ashford |
| Bradley | Bell jr |
| Shanelle | Jackson |
| Domonic | Robinson |
| Sharon | Hayes |
| Jeena | Johnson |
| Janelle | Ojanen |
| Vilmarie | Vazquez |
| Martha | Brown |
| Sarah | Rushing |
| Jessica | Wallis |
| Kristy | Simmons |
| Jillian | Montano |
| Laura | Piantino |
| ALISSA | KEYSOR |
| Jacqueline | Rincones |
| Kristy | Lowry-Saul |
| Cindie | Taft |
| Angelia | Gibson |
| Pamela | Spurlock |
| Tiffany | Clark |

| Janelle | Ojanen |
|---|---|
| Mary | Caraker |
| Kelly | Fecteau |
| Tiffany | McCampbell |
| Donique | Dickerson |
| Carma | Kirksey |
| Sally | Hagerty |
| Rachelle | Deschaine |
| Crystal | Naliborski |
| Sheila | Smith |
| Lisa | Forshee |
| Sara | Kaslow |
| Tramane | Snell |
| Tina | Baker |
| L | Cawthon |
| Elizabeth | Salazar |
| Ceandy | Rountree |
| Cleona | Norman-Helms |
| Andrea | Burington |
| rhonda | rone |
| Cathy | Beaulier |
| Jamie | Dean |
| Karen | Rutland |
| Jacqueline | Childress |
| Lakeisha | Miller |
| Chentell | Lanham |
| Liane | Carter |
| Ijeanna | westbrook |
| Maria | Mackey |
| Amy | Sellmyer |
| Crystal | Lewis |
| Alicia | Delgado-Agudio |
| Kimberly | Nichols |
| Ashlee | Sexton |
| Jayme | Herrington |
| Tranesha | Ross |
| Selina | Wills -Cook |
| Laura | Cuevas |
| Amanda | Wankowski |
| Claire | Jones |
| Lakeisha | Williams |
| Tammy Graft | Nowacki |
| Conneshia | Smith |
| Tiffany | Kelley |
| April | Tsosie |
| Alyssa | perdue |
| Angel | Smith |

| Kristy | Stuckey |
|--------|---------|
| Kristy | Stuckey |
| Tia | Canter |
| Katrina | Dejesus |
| Jeri | Hampton |
| Amber | Hancock |
| Shannon | Yeager |
| Athena | Guerrero |
| Amber | Hall |
| Shelby | Eike |
| Ella | Massey |
| Suyapa | Cerrato |
| Cher | Sterling |
| Amanda | Smith |
| Leslie | Heath |
| Tomee | Hardesty |
| Alex | Bradley |
| Chanell | Fields |
| Chanell | Fields |
| Kimberly | Holston |
| Aimy | Wipfler |
| Jessica | Houlden |
| Chrisy | Adkins |
| Kristen | Bready |
| Amanda | Beck |
| Carmelena | Barber |
| Ester | De leon |
| Kimberly | Roberts |
| Tammie | Bailey |
| Janice | Snelson |
| Kristina | Green |
| Stacy | Manion |
| Melynda | Warbington |
| Christie | Neess |
| Debra | Hasselwander |
| Kristin | Delucio |
| Tina | Harris |
| Shawna | Cozby |
| Brandy | Rudd |
| Miranda | Gray |
| Tracy | Hall |
| Wendy | Brown |
| Rebecca | Perkins |
| Dawn | Fuhriman |
| Amie | Anderson |
| Tawanna | Norwood |
| Wytesha L | Henderson |

| Chantel | Jackson |
| Lakesha | Yancey |
| Gina | Pierce |
| Jaime | McCray |
| Nissa | Webb |
| Sarah | Geiss |
| Mary | Peralta |
| Vivian | Trevino |
| Ashleigh | Lawver |
| Kristina | Gawronski |
| Krystin | Hicks |
| Marilyn | Savage |
| Sheena | Shoulders |
| Tracey | Bodner |
| Kashada | Johnson |
| Leigha | OBrien |
| Malinda | Williams |
| Jennifer | Foster |
| Maria | Diver |
| Melissa | Rainwater |
| Miesha | Brown |
| Samantha | Thompson |
| Elyse | Long |
| Sarai | Fong |
| Cheyenne | Jones |
| Nancy | Villafane |
| Samantha | Bertram |
| Wendy | Holland |
| Angela | Walterscheid |
| Laurissa | Kashkin |
| Shantelle | Smith |
| Sarah | Taylor |
| MayLea | Blue |
| Christal | Janvick |
| Rachel | Wanger |
| Jade | Lawless |
| Laura | McGinnis |
| Katressia | Wilson |
| Lindsay | Hecker |
| Candace | Brown |
| AMANDA | O'Connor |
| Erin | Ambler |
| Heather | Petrone |
| Lisa | Long |
| Dawn | Johnson |
| Terri | Chu |
| Lisa | Long |

| Laura | Baughman |
| April | Arnold |
| Angela | Walker |
| Stephanie | Rouleau |
| Jacqueline | Jaime |
| Kendra | Randle |
| Tygeress | Fleming |
| Ravana | Bronkhorst |
| Amy | Huff |
| Catherine | Clark |
| Jasmine | Purvis |
| Antionette | Moody |
| Marci | Klink |
| Lianna | Moreno |
| Mckenzie | Anderson |
| Kaleene | Pratt |
| Ahtavia | McDonald |
| Crystal | Ruano |
| Lekitha | Fairley |
| Satoni | Niles |
| Kristina | Preston |
| Miranda | Carbone |
| Alicia | Gilbert |
| Merissa | Galloway |
| Beatrice | Desruisseaux |
| Erika | Taveras |
| Alexandra | Clark |
| Shana | Dillard |
| Kimberly | Turner |
| Michelle | Demand |
| Decharne | Jackson |
| Zenaida | Ramos |
| Heaven | Campbell |
| Hailey | Smith |
| Francine | Chambers |
| Astria | Campbell |
| Annette | Muller |
| Athena | Rivers |
| Taiwashen | Satterwhite |
| Olivia | Olsen |
| Latrice | Juengain |
| Mary | Davis |
| Dominique | Hurley |
| LaCreshia | McGregor |
| Lakedra | Horton |
| Tifani | Daugherty Evangelist |
| Candy | Galloway |

| | |
|---|---|
| Felecia | Crisp |
| Ashlynn | Munch |
| Valerie | Cunningham |
| Dana | Drake |
| Janice | Grose |
| Michelle | Davis |
| Torrie | Crider |
| Lissette | Mena |
| Olivia | Harlow |
| Latoya | Braxton |
| Cora | Burgess |
| Sara | Sowles Dhyne |
| Jonshante | McDade |
| jennifer | wilson |
| Sarah | Ostertag |
| Kassy | Gibbs |
| Wanda | Ortiz |
| Shawna | Wolf |
| Bernadette | Tripp |
| Brandy | Wells |
| Zenaida | Rivera |
| Tomisha | Chandler |
| Adrienne | Maldonado |
| Amanda | Dwyer |
| Aishya | Thomas |
| Stephanie | Casey |
| Brandi | Duncan |
| Sally | Schulz |
| Amanda | Cole |
| Elizabeth | Huey |
| Sherrie | Greaham |
| La'Kisha | Guerrant |
| Erica | MINTER |
| Bianca | Tucker |
| Robert | Davis |
| Loretta | Sweeney |
| Shekinah | Betz |
| Athena | Poindexter |
| Omega | Moon |
| Valarie | Patton |
| Teasha | Henry |
| Elizabeth | Duren |
| Jessica | Bates |
| Juanita | Choyce |
| Tara | Gosier |
| Maureen | Weaver |
| Katina | Bittler |

| Nicole | Betts |
| Monisha | Williams |
| Katy | Adams |
| vicky | chavez |
| Jayden | Arnold |
| Jennifer | Coriander |
| Chasity | Conner |
| Nicole | Lambert |
| Sabreana | Reeser |
| Kevin | Flanagan |
| Mary | Young |
| MICHELLE | BAIDY |
| Sirena | Rebovich |
| Deborah | McKenna |
| Violetta | Bradford |
| LaShunda | Jackson |
| Jacquline | Wright |
| Sarah | Alasadi |
| Marthaline | Roberts |
| Jessica | Arroyo |
| Narcedalia | Alvarado |
| Sheena | Skeen |
| Cheyanne | Young |
| Lismary | Santana |
| Mikki | Barrientes |
| Kellie | Ruffin |
| Tami | Vaccaro |
| Emily | Hooper |
| Lizzette | Whitcomb |
| Ashley | Collins |
| Elizabeth | Stott |
| Michelle | Bryant |
| Nicole | Newton |
| Shelly | Cameron |
| Angela | Taylor |
| Rachel | Harp |
| Sheila | Benson |
| Katherine | Whitaker |
| Karen | Ortiz |
| Summer | Livak |
| Jessica | Christopher |
| Christin | Green |
| Angel | Fugarino |
| patricia | smith |
| Angel | Bruner |
| Julie | Brester |
| Laticia | Thorne |

| Kelly | Durbin |
|---|---|
| Kim | Mcgee |
| Katie | OToole |
| Mandy | Kelly |
| Jessica | Beck |
| Krystal | Swift |
| Shannon | Clark |
| Katoyah | Williams |
| Terri | Sevilla |
| India | Alexander |
| Adriana | Cuellar |
| Dinah | Crumitie |
| Sharon | Edmond |
| Rachel | Brooks |
| Neasy | Love |
| Anna | Berry |
| Tyreshonda | Valdez |
| Angela | Meyers |
| Kristy | Johnson |
| Gail | Harris |
| Regan | Albright |
| Juanita | Cunningham |
| Diane | Robinson |
| Jennifer | Corbett |
| Taniesha | Mariney |
| Kelly | Metzler |
| Sheba | Clontz |
| Kathy | Fortin |
| Kita | Watkins |
| Danielle | Mealey |
| Lateisha | Anderson |
| Jamie | Wilcoxson |
| Melissa | Feltner |
| Holli | Lee |
| Jamie | Wilcoxson |
| Kimberly | Gooch |
| Mandria | Pitcher |
| Clara | Koontz |
| Mary Ann | Reese |
| Cassandra | Patterson |
| Angela | Hickman |
| Linda | Taylor |
| Brandi | Anderson |
| Tia | Simon |
| Jessica | Ault |
| Rebecca | Asher |
| Danette | Duke |

| | |
|---|---|
| Leslie | Moore |
| STEPHANIE | PAIGE |
| Tanesha | Martin |
| Bobbie | Ward |
| Tequila | Lawson |
| Honey | Maloof |
| Samantha | Chessey |
| Veronica | Rivera |
| Brandi | Villa |
| Ashley | Merriman |
| Doris | Richey |
| Doris | Richey |
| Rebecca | Mckessy |
| Nellie | Lollar |
| Kristen | Wainscott |
| Crystal | Gilbert |
| Sydney | Yarger |
| Jai'Pri | Johnson |
| Krisandra | Tabor |
| Carol | Rollins |
| Lyisha | Smith |
| Dawn | Martin |
| Jessica | Peters |
| Ginger | Williams |
| Ginger | Williams |
| Apryl | Riedle |
| Amanda | Rocklage |
| Alexis | Mule |
| Lindsay | Young |
| Shannon | Anderson |
| Jeannine | Dane |
| Nicole | Harris |
| Gaye | Alexander |
| Tiffany | Carter |
| Kristin | Logue |
| Tunde | Adeyemi |
| nicole | braley |
| Angela | Erwin |
| Jennifer | Stone |
| Elizabeth | Tiller |
| Deborah | Raiche |
| Jessica | Childers |
| Melanie | Matos |
| Iris | Jones |
| Aurora | Carranza |
| Estrella | Guerra |
| Laquawn | Hyman |

| | |
|---|---|
| Dawn | Hernandez |
| Tiana | Raymond |
| Nicole | Campbell |
| Sparkle | Broady |
| Fallon | Snavely |
| Jennifer | Heilman |
| Dominique | Dukes |
| Jennifer | Gilroy |
| Sabrina | settle |
| Anna | Redcliff |
| Dawn | Hernandez |
| Victoria | Williams |
| Barbara | hardy |
| Shannel | Battle |
| Dawn | Hernandez |
| Christina | Beverly |
| Kimberly | Greene |
| Nandia | StrakerEllis |
| Nicole | Testa |
| Jody | Osborne |
| Teresa | Meyer |
| Amy | Allen |
| Amy | Allen |
| Haley | Herrick |
| Stephanie | Self |
| Latasha | Keller |
| Pamela | Rasnic |
| Brandy | Barnett |
| Kristi | Dunn |
| Tammy | Hawbaker |
| Angela | Watkins |
| Gerri | Sears |
| Nicole | Gohlinghorst |
| Tracy | McCann |
| Clarinda | Tharrington White |
| Eloise | Hagan |
| Sharon | Kayian |
| Melissa | Smoot |
| Karla | Lajiness |
| Cametrius | Coleman |
| Tabithaa | Peck |
| Roxanna | Hawley Webb |
| Angela | Mcfoy |
| Marsha | Gorba |
| Angela | Mcfoy |
| Jennifer | McClure |
| janice | Robinson |

| | |
|---|---|
| Sarah | Ewing |
| Monica | Madden |
| Terri | Maniscalco |
| Adeline | Chew |
| Ericka | Lewis |
| Patrice | Woods |
| Melanie | Hardigree |
| Amber | Brock |
| Jessica | Ortiz |
| Malisa | Illig |
| Melanie | Gifford |
| Angela | Lands |
| Latasha | Benau |
| Jennifer | Foster |
| Cassie | Wilson |
| Susan | Christian |
| Tammy | Kendall |
| Jessica | Vibbert |
| Elizabeth | Lozano |
| Menyatta | Perkins |
| Menyatta | Perkins |
| Virginia | Martinez |
| Tasha | Barousse |
| Nicole | Davanzo |
| Diana | Hoffman |
| Amber | Sowders |
| Tiffiny | Harris |
| Michelle | Thornton |
| Julie | Stringfellow |
| Jaime | McCool |
| Michelle | Wines |
| Michelle | Meredith |
| Julie | Stringfellow |
| Crissann | Coltren |
| Uvonne | Bell |
| Danielle | Hawthorne |
| Krista | Bailey |
| Crystal | Gaydos |
| Rachel | Manning |
| Jessica | Rahn |
| LATISHA | JACKSON |
| Felicia | Fields |
| Tiffany | Pitts |
| Kristen | Walck |
| Amber | Bonnoni |
| Jessica's | Phelps |
| Nyesha | Armstead |

| | |
|---|---|
| Elizabeth | Mumford |
| Rajuawn | Middleton |
| Valorie | Fulton |
| Amanda | Walley |
| Britanny | Beckham |
| Sonia | Robinson |
| Mary | Hoerl |
| Kendra | Williams |
| Jo | Patsy |
| Carissa | Martinez |
| Kelly | Willis |
| Kelly | Willis |
| Kara | Kordik |
| Jennifer | Koreen |
| Debra | E Fromel |
| carol | hyde |
| Danielle | Macneil |
| Tarshia | Hunter |
| Angelica | Ortiz |
| Deborah | Mays |
| Amanda | Hadley |
| Crystal | Walden |
| Wendy | White |
| Karani | Carnagey |
| Kristina | Cornell |
| Laneisha | Green |
| Andrea | Reed |
| Jamie | Gertsch |
| Anelda | Peterson |
| Chantel | Green |
| Jenn | Brady |
| Kristy | Brown |
| Holly | Bradford |
| Tarshia | Hunter |
| Claudia | Nigro |
| Rickeya | Garrett |
| Crystal | Clay-boland |
| Tawanda | Harper |
| Pershondrus | Mcneal |
| Kisha | Wills |
| Martha | Herrera |
| Sandra | Garcia |
| Ashley | Barbee |
| Erin | Lawson |
| Heather | Martin |
| Erin | Lawson |
| Deirdre | Destefano |

| Mashellia | Cox |
|---|---|
| Jennifer | Alexander |
| Monica | Howell |
| Isabel | Gallegos |
| Jennie | Hensley |
| Trachaella | Ingram |
| Heather | Hentz |
| Gale | Sawyer |
| Carrie | Johnson |
| Roxanne | Escutia |
| Shanna | Sullivan |
| Cinda | Canter |
| Stephanie | Williams |
| Stacey | Rucker |
| Michelle | Martinez |
| Crystal | Luffman |
| Ashley | Hill |
| Amy | Schroeder |
| Christina | Buss |
| Heather | Wingfield |
| Kandy | Parker |
| Dorothy | Glover |
| Angel | Erickson |
| Melissa | Fancher |
| Amber | Poe |
| Sherri | Acosta |
| Krystal | Johnson |
| Jeri | Hampton |
| Dawn | Geiksn |
| Stacy | Weatherly |
| Crystal | Reynolds |
| Cathryne | Sullivan |
| Carrie | Alexander |
| Nikalena | Moyer |
| Theresa | Usry |
| Sheila | Thomack |
| Trioa | Mccullars |
| Hilary | Noble |
| Hillary | Gullatt |
| Angela | Meyers |
| Mary | Hill |
| Brittnie | Richardson |
| Felicia | Leal |
| Jennifer | Brooks |
| Mary | Brown |
| Lashon | Collins |
| Crystal | Collier |

| Jamie | Kiper |
|---|---|
| Teri | Moore |
| Dawn | Klasen |
| Mary | Hogle |
| Neomia | Taylor |
| Robin | Supulski |
| Charisse | Dixon |
| Sarah | Chunn-Banks |
| Kristine | Allen |
| Shana | Lentz |
| Patricia | Jean-louis |
| Simone | Francis- Bell |
| Jodi | Aguilar |
| Tara | Stapleton |
| Felicia | Jackson |
| Angela | Potter |
| Candis | Ivy |
| Laura | Sassi |
| Theresa | Mccaa |
| Shawna | Bowser |
| April | Patellis |
| Sarah | Binns |
| Shawn | Larson |
| Michelle | Margeson |
| Danielle | Grierson |
| JENNIFER | DURDEN |
| Jacqueline | Crowell |
| syreeta | hines |
| Azaria | Hall |
| Laqesha | Jones |
| Portia | Allen |
| Sherita | Hackman |
| Michelle | Howard |
| Tasha | Torres |
| Amber | Bennett |
| Melissa | Allan |
| Michelle | Conant |
| Lisa | Mills |
| Ashley | Parks |
| Ashley | Wittlake |
| Tiffany | Combs |
| Nonika | Moye |
| AMANDA | STOCKSTILL |
| Cassandra | Queen |
| Anne | Brown |
| Rosalind | Winston |
| Kelly | Smith |

| | |
|---|---|
| Mendez | Mitchell |
| Kelly | Knepper |
| Kelly | Carroll |
| Christie | La Fleur |
| Tiffany | Sattre |
| Anna | Waddell |
| Ashantaye | Stevenson |
| Paula | Henry |
| Ashantaye | Stevenson |
| Elaine | Dimock |
| Selina | Conley |
| Erica | Hause |
| shanisha | reed |
| Melonie | Hurst |
| Lisa | Boxell |
| Crystal | McMillan |
| Emily | Byrd |
| Brandiwyn | Hoy-Burbank |
| Patricia | Smith |
| Jasmine | Anderson |
| Johnelle | Deglane |
| Florencel | Day |
| Misty jo | Mcgriff |
| Shawn | Starr felix |
| Amanda | Jackson |
| Rolanda | Frenchman |
| Jamie | Troiano |
| Jamie | Troiano |
| Kandie | Zayed |
| Julia | Parker |
| Heather | Romani |
| Rosemarie | Padilla |
| Shelley | Henry |
| Jennifer | Thompson |
| Amanda | Aikens |
| Sakikiya | Scales |
| Kelly | Ledford |
| Liza | Ramey |
| Kellina | Frazier |
| Sommer | Williams |
| Camille | Walker |
| Erica | Hinton |
| Alisha | Ellis |
| Mandy | Rosas |
| Lisa | Fleming |
| April | Ruffin |
| Madeline | Vidal |

| | |
|---|---|
| Jennifer | Miller-conley |
| Laquitta | French |
| Emily | Carpenter |
| Rachel | Schmidt |
| April | Brown |
| Penny | Harnack |
| Erica | Durham |
| Loretta | .Guidry 3718 grand Caillou rd |
| Denita | Moore |
| Zena | James |
| Misty | Nash |
| Misty | Nash |
| Eva | Lally |
| Lanora | Johnson |
| Laquasha | Mickel |
| Dawn | Grant |
| MELISSA | ELLIS |
| Latisha | Crittenden |
| Bret | Jackson |
| Vassilee | Woods |
| Kendra | Farrow |
| Bret | Jackson |
| Tammy | Brown |
| Mary | Yates-Highfield |
| Tonya | Dolin |
| Brooklyn | Walker |
| Stephanie | Agers |
| Rachel | Manning |
| Lakinya | Bradfield |
| Monica | Pierce |
| Jessica | Mee |
| Ashley | Coomer |
| Audrey | Malheim |
| Brandi | Winslow-Crawn |
| Brendalynne | Rainwater |
| Amanda | Newman |
| Brenda | Kelso |
| Nicole | Asher |
| Shawn | Butler |
| Taniesha | Harrison |
| LaKisha | Davis |
| Mary | Horace |
| Tameshia | Baldwin |
| Julianna | Marsh |
| Patrina | Williams |
| April | Risen |
| Heather | Jones |

| Tabitha | Pfister |
|---|---|
| Telicia | Travis |
| Donna | Enman |
| Coley | Reed |
| Brandy | Bolden |
| Adelisa | Quiroz |
| Melissa | Adcock |
| Casey | Farner |
| Rachael | Worley |
| Kaitlynn | Ware |
| Jordan | Egger |
| Corey | Cross |
| Carrie | Green |
| April | Cannon |
| Vanessa | Jones |
| Lori | Rieman |
| Shannon | Stone Hackstock |
| Beth | Byrd |
| Senter | Addison |
| Samekia | brown |
| Amanda | Watkins |
| Lindsey | Hoffman |
| Lindsey | Hoffman |
| Kristina | Kenyon |
| Jennifer | Orr |
| Suzann | Carroll |
| Kasandra | Denault |
| Brenda | Santana Jimenez |
| Amy | Robbins |
| Amber | Wease |
| Melissa | Dufren |
| Jimena | Tabares |
| Antoinette | Walls-Johnson |
| Eliana | Girón palma |
| Samantha | West |
| Yajaira | Casiano |
| Ashley | Hieb |
| Trina | Richardson |
| Trina | Richardson |
| Carrie | Wendling |
| Erinn | Coburn |
| Amanda | Melendez |
| Cara | Vinci |
| Samantha | Wilson |
| Rebecca | Hankins |
| Carmin | Fults |
| Latonay | White wilbon |

| Mary | Gregg |
|---|---|
| Sheena | Ray |
| Phyllis | Grammar |
| Shelly | Trahan |
| Carrie | Carlson |
| Roshaundra | Williams |
| Natalie | Brown |
| Caroline | Suero |
| Latisha | Batts |
| Michelle | Hunt |
| Heather | Wargo |
| Wendy | Stone |
| Julie | Parker |
| Katanya | Marks |
| Katherine | Cobo |
| Jennifer | Bloom |
| Shannon | Rasmussen |
| donnea | thomson |
| Nicole | Grassi |
| Amanda | Sumrall |
| Collins | Jennifer |
| Tara | Slocum |
| Jamie | Gress |
| Patricia | Fulton |
| Amanda | Mayberry |
| Schanaque | Harris |
| Suzette | Garges |
| Tricia | Nielsen |
| Michelle | Temple |
| Lisa | Taylor |
| Beverly | Mathis |
| Joell | Georgetown |
| Cassidy | Martin |
| Stacy | Gilbert |
| Joell | Georgetown |
| Erica | Carmack |
| Wanda | Baldwin |
| Amy | O'neal |
| Vanessa | Boone |
| Katelyn | Kraft |
| Keisha | Mitchell |
| Janeva | Alexander |
| Trina | Wachob |
| Amy | Raines |
| Amy | Raines |
| Liara | Athos |
| Amy | Raines |

| | |
|---|---|
| Aireen | Ramirez |
| Deirdra | Surritte |
| Joanna | Sterling |
| Jennifer | Abbott |
| Joanna | Sterling |
| Alicia | Traffas |
| Crystal | Potter |
| Gail | Prince |
| Sara | Plancarte |
| Katherine | Johnson |
| Katherine | Johnson |
| Christina | Giles |
| felicia | lewis |
| Rachel | Conklin |
| Shirley | Bethel |
| Keisha | Rabon |
| Robin | Julian |
| Justina | Villarreal |
| Lindsey | Blancarte |
| Miledy | De Los santos |
| Jessica | Losey |
| Jessica | Losey |
| JESSICA | YNIGUEZ |
| Victoria | Norbeck |
| Melissa | Smith |
| Dawn | Morgan |
| Faith | Rudder |
| Kimbley | Jenkins |
| Shanikqua | Smith |
| Christina | Baker |
| Marci | Eperjesi |
| Tina | Lachney |
| Jennifer | Larson |
| Heather | Downs |
| Amie | Sokolay |
| Patrina | Perry |
| Anna | White |
| Antoinette | Taborn |
| Natasha | Mckee |
| April | Binstock |
| April | Binstock |
| Charlene | Parson |
| Danielle | Erskin |
| Sarah | Foster |
| Rita | Williams |
| Stephanie | Cordell |
| Stephanie | Cordell |

| Tristina | Kaspar |
| Amanda | Williams |
| Marthaline | Roberts |
| Laura | Neal |
| Debbie | Reid |
| Frederica | Ford |
| Tonya | Buford |
| Julie | Jones |
| Tiffany | Granger |
| Tiffany | Tyler |
| Jerre | Ybarra |
| Trina | Coker |
| Stacey | Halstead |
| Luz M | Lopez |
| Stacey | Halstead |
| Joseane | Santos |
| Renee | Mathis |
| Jody | Howlett |
| Chasity | Huffman |
| Jessica | Lawson |
| Jordin | Jackson |
| Philomena | Taylor |
| Ashley | Sitton |
| Athena | Raeder |
| Cindy | Johnston |
| Renee | Draheim |
| Melissa | Mercado |
| Tiffany | Bryant |
| Joetta | Moses |
| Tiffany | Bryant |
| Jamie | Dick |
| Sara | Antrican |
| Shannon | twist |
| Jeanetta | Toliver |
| Shannon | twist |
| Amanda | Workman |
| Morgan | Clark |
| Edwina | Balderas |
| Edwina | Balderas |
| Sharonda | Steward |
| Marla | Grant |
| Tracy | Johnson |
| Shanika | Crittenden |
| Shellie | Jacob |
| Sabrina | Crawford |
| Veronica Del | Gonzalez |
| Holly | Nevins |

| Emma | Sims |
|------|------|
| Sanctamarie | Mercer |
| Jennifer | Rumold |
| Quania | Levette |
| Deanna | Rocheleau |
| Alletta | King |
| Vianey | Galvan |
| Stacey | Bryce |
| Kayla | Shoemake |
| Katrice | Ratliff |
| Laquandra | Lane |
| Cory | Bradley |
| Crystal | Arias |
| Vicky | Rodriguez |
| Latrice | Young Harvey |
| Rebecca | Davis |
| Denise | Leal |
| Jennifer | Glowner |
| Angel | Marcotte |
| Nina | Guerra |
| Tammie | Kelsey |
| April | Brown |
| Angel | Flack |
| Holliesue | Wicksall |
| Lisa | Jones |
| Danielle | Panico |
| Angela | Boyd |
| Lillian | Valentine |
| April | Kicaid |
| Niketa | Watson |
| Nicole | Kitts |
| Kristina | Hill |
| Mary | Davidson |
| Kristina | Murphy |
| Courtney | Lawson |
| Teri | Laird |
| Charlyce | Banks |
| Angela | Dewees |
| Tabatha | Hammett |
| Logan | Gandy |
| Danielle | Marbra |
| Karen | Stearns |
| Melissa | Fessenden pepin |
| Sherika | Ricks |
| Tina | Mabry |
| Jamika | Oscar |
| Dawn | Twomey |

| Joetta | Moses |
| --- | --- |
| April | Hernandez |
| Latonya | Rosenthal |
| Jessica | Range |
| Marie | Olinger |
| Danielle | Panico |
| Crystal | Saunders |
| Michelle | Delsing |
| Sarah | Lewis |
| Erin | Swafford |
| Anna | Fesmire |
| Saida | Lee |
| Jennifer | Liddle |
| Amber | Smith |
| Jollean | Cruz |
| Retta | Worth |
| Jenifer | Walker |
| Paosoua | Her |
| Tenecia | Carroll |
| jennifer | Leydens |
| Shunte | Maxwell-Weiner |
| Wendy | Grubb |
| Downal | Turner |
| Tamrah | Newby |
| Brandy | Jorgensen |
| Monica | Linck |
| Amanda | Gravelle |
| Janine | Shulke |
| Kelly | Bentzin |
| Gina | Trammell |
| Marquetta | Payton |
| Genevie | Westfield |
| Juliana | Brooks |
| April | Dillwith |
| Jessica | Ball |
| Donisha | Putts |
| Eboni | Bailey |
| Jessica | Hanchett |
| Teresa | Heard |
| Denise | Horton |
| Tammy | Owens |
| Suzann | Carroll |
| Andrea | Malenfant |
| Monique | Simpson |
| Jennifer | Brady |
| Melissa | Stricklin |
| Shannon | Kruse |

| | |
|---|---|
| Michelle | Humphries |
| Breanna | Waliyyuddin |
| Ann | Vlach |
| Nicholi | Malcom-bostwick |
| Johana | Eddleman |
| Jessica | Ulry |
| Bethany | Hart |
| Miesha | Neasman |
| Melissa | Baker |
| Sarah | Flores |
| CHRISTY | GIBBS |
| Jarmila | Gayden |
| Valeri | Aich |
| Beatrice | Dunkins |
| Tatia | Sanchez |
| Jeanelle | Brewer |
| Carianne | Chase |
| Jaquita | Wilson |
| Caroline | cocchiarelli |
| Kairisa | Magee |
| Tayde | Cano |
| Jessica | Ulry |
| Tina | Patton |
| Sophia | Rueda |
| MarQuita | Payne |
| Kristine | Watts |
| Jacklyn | Starr |
| Alesia | Burt |
| DeAnna | Faison |
| Toccara | Putman |
| Suzanna | Mehretu |
| Georgia | Selke |
| Sonya | McNurlin |
| Lisa | Brown |
| Diondria | Pollard |
| Rachel | MacCallum |
| Mary | Johnson |
| Terri | Gatti |
| Kelly | Winfrey |
| Catalina | VILLELA |
| Rachael | Dornberger |
| Renea | Beckstead |
| Amanda | Wetch |
| Kelly | Roach |
| Brittney | Emerson |
| Maria | Villa |
| Vicki | Caudill |

| Cherie | Taliani |
|---|---|
| Keysia | Shaw |
| Huberta | Pittman |
| Tasha | Torres |
| Corrine | Dunbar |
| Darisha | Ring |
| Megan | Medur |
| Estelle | Mason |
| Jamie | Francisquini |
| Estelle | Mason |
| Jessica | DeRocha |
| Bridget | Ellis |
| Shariese | Hamilton |
| Michelle | torres |
| Margie | Taunton |
| Megan | Cottrell |
| Kathleen | Blow |
| Cheree | Daugherty |
| Estellar | Tops |
| Jennifer | Charles |
| Adi | Avraham |
| Charlene | Kearney |
| Charity | Smith |
| Angela | Dunn |
| Aimee | Batchelor |
| Tomorrow | Box |
| Paula | Latimore |
| Iva | Blevins |
| Faye | Pike |
| Jennifer | Ballard |
| Mary | Hannah |
| Keontae | Jones |
| Stephanie | Sobczynski |
| Amity | Hicks |
| Faith | Pike |
| Shannon Marie | Mejia |
| Shannon Marie | Mejia |
| Stacy | Jervis |
| Kathryn | Newman |
| Melissa | Mason |
| Apryl | Metcalfe |
| Juliann | Cason |
| Rachel | Nadeau |
| Judith | Sapp |
| Christy | Skinner |
| Tammy | Moore |
| Jennifer | Matthews |

| Tammy | Moore |
|---|---|
| Julia | Lee |
| Olena | Yanenko |
| Dawn | Langevin |
| Ashley | Story |
| Julie | French |
| Amanda | Goodwin |
| Katherine | Donovan |
| Carrie | Dugger |
| Sharrisse | Prasso |
| Judy | Garza |
| Crystal | Konze |
| Brandie | Rodgers |
| Kristina | Hauser |
| Marshena | Banks |
| Porsche | Puckett |
| Heather | Beck |
| jill | archambault |
| Janine | Crawford |
| Candida | Savice |
| Jodie | Fox |
| Wendy | Leister |
| Kristy | Knighten |
| Emily | Burwell |
| Pamela | Epps |
| Amanda | Morgan |
| Susan | Westenberg |
| Selina | May |
| Shaiquan | Williams |
| Tiffany | Cash |
| Shatoni | Speaks |
| Katelyn | Arnold |
| Ashleigh | Lynch |
| Lesley | Johnson |
| Rachel | Brusky |
| Rachel | Brusky |
| Miriam | Brown |
| Rianne | Olver |
| Erica | Hawes |
| Tynesia | Clanton |
| Melissa | Carmasi |
| Amanda | Colindres |
| Sierra | Wilson-Lang |
| Kathy | Pruitt |
| Valeria | New |
| Sandra | Watkins |
| Jalisha | Rudy |

| Cammie | Chappell |
|---|---|
| Sonia | Hicks |
| Jennifer | Ramos |
| Tabatha | Edwards |
| Kemberly | Walker |
| Melissa | Gamez |
| Elizabeth | Hamilton |
| Marie | Swisher |
| Janell | Evers-Gomilla |
| Shannon | Penfield |
| Melody | Sholars |
| Kayla | Dauzat |
| Jessi | Gjerstad |
| Bobbi jo | Ashton |
| Likisha | Mann |
| Antrea | Robinson |
| Ebony | Beal |

| Client Full Name |
|---|
| Nellie Dawn Termanie |
| Latanya Allen |
| Antoinette Walker |
| Trina Mason |
| Latasha Scott |
| Jojuana Petre |
| Gerald Eugene Campbell Jr |
| Ashley Lesko |
| Ashley Lesko |
| Jewel Lee |
| Alesia Ramsey |
| Samantha Henley |
| Jennifer Casey |
| Gerrian Jovante Vann |
| Laquaris Mack |
| Darreal Demond Wess |
| Romell Quintaune Barkus |
| Heather Renee Thomas |
| Elizabeth Rowe |
| Diamond Pam |
| Helen Stevenson |
| Britney McNeal |

| |
|---|
| Stephanie Hester |
| Bobby Campbell |
| Gregory Sedarius Banks |
| Nataly Schottenloher |
| Dwanda Carr |
| Chyenne Leverett Carter |
| Melissa Lorriane Maxie |
| Melissa Lorriane Maxie |
| LaSandra Williams |
| Markashia Workman |
| Shymeisha Molsha Jones |
| Yanirys Flete |
| Brandi Myrick |
| Brandi Myrick |
| Ruth Murray |
| Anna Cameron |
| Chyenne Leverett Carter |
| Christina Turmon |
| Chyenne Leverett Carter |
| Marsha Chance |
| Jason Pearson |

| |
|---|
| Michel Essenmacher |
| Otis Bernard Smith |
| Joseph Dingess |
| Damita Charles |
| Damita Charles |
| Leianna Hampton |
| Freedom Medina |
| Freedom Medina |
| Tomesha Miller |
| Megan Thomas-Stevens |
| Latasha Scott |
| Tiffany Houston |
| Kristin Leann McLawhon |
| Leamber Lane |
| Antonio Dashune McLean |
| Rosa Moreno |
| Kristin Cousin |
| Bernadette Castillo |
| Sara Joan Gentry |
| Carolyn Richert |
| Breanne Tice |
| Carvonya Smith |

| |
|---|
| Joanniece Farrow |
| Dominick Gonder |
| Joe Manes |
| Rachel Jane Anderson |
| Debra Brown |
| Dominichi Fair |
| Leilani Fenich |
| Notasha Hammock |
| Valarie House |
| Lovie House |
| Colleta Ivory |
| JaMarie Kauffman |
| Kimberley Ladnier |
| Jessica Shelton |
| Jason Scott Stucky |
| Amy Umphries |
| Crystal Weir |
| Rose Doloir |
| Brenda Kinnard |
| Leslie Sarto |
| Marquita M. Potts |
| Nicole Avery |
| Brittany Danielle Smith |
| Aissatou Laho Conde |
| Latonya Pegues |
| Tara Adkins |
| Shonta Mckoy |
| Tanya Goodman |

| |
|---|
| Tanna Le'Rae Cornutt |
| Laura Ford |
| Sheri Bolduc |
| Jessica Cowan |
| Youlanda Davis |
| Linnear Johnson |
| Pretti Hilton |
| Mardissa Redmond |
| Abbie Watts |
| Ola West |
| Dorris Windham |
| Brianna Lincoln |
| Stacy Brown |
| Nicola D'Angelo |
| Delores Hill |
| Kishua Ellis |
| Laura Ford |
| Katrina Tate |
| Mir Sajjad Alikhan |
| Courtney Chambers |
| Courtney Chambers |
| Rosalyn Davis |
| Veronica Lavet Taylor |
| Caroline Vaughn Julian |
| Dekeshia Cooks |
| Latonya Gillis |
| Shaunta Lanay Piemonte |
| Kirk Anthony Gordon |

| |
|---|
| Pamela Griffith |
| Jennifer McGowan |
| Vanessa Barr |
| Ada Johnson |
| Tracy Elizabeth Johnson |
| Joshua Joachim Edmond |
| Melissa Ball |
| Destinee Brown |
| Linda Jones |
| Margaret Williams |
| Melissa James McGuire |
| Lexia Jo Groen |
| Tanesha Moore |
| Andrea Moody |
| Lawana Caldwell |
| Quienteta Calhoun |
| Meagan Colado |

## EXHIBIT B TO SETTLEMENT AGREEMENT

Exhibit B

| MMA Case No. | Plaintiff |
|---|---|
| 2111136 | Abraham, Robert |
| 2200006 | Acosta, Kelli |
| 2111121 | Acosta, Kelli |
| 2205706 | Adams, Joyce |
| 2216128 | Ahmed, Rashida |
| 2300349 | Akins Hayes, Agnes |
| 2300497 | Alattar, Maha |
| 15961 | Alexander, John S. |
| 2207664 | Alexander, LaWanda |
| 2300517 | Alfonso, Jasiel |
| 2300393 | Alladin, Nazir |
| 2300653 | Alladin, Nazir |
| 2216043 | Allegranzi, Barbara |
| 15290 | Alt, Jon |
| 2210225 | Amy, Kerney |
| 2200060 | Anderson, Micheal |
| 2300291 | Anglada, John |
| 2215510 | Anthony, Roger |
| 2300628 | Arceneaux, Therron |
| 21479 | Ard, Ethan |
| 2300255 | Ardon, Luis |
| 2300100 | Arencibia, Jorge |
| 2300251 | Argento, Vittorio |
| 2215723 | Arnold, Robert |
| 2215919 | Arnold, William |
| 2215929 | Arocho, Luis |
| 2200860 | Arrendell, Linda |
| 2209349 | Ashworth, Ke'sa |
| 2212252 | Aultman, Roger Dale |
| 2215552 | Badawi, Elizabeth |
| 2215454 | Badger, Lyle |
| 15947 | Bailey, Todd & April |
| 15342 | Baker, Kathryn |
| 2216196 | Baker, Perry |
| 15483 | Baldridge, Jeromy |
| 2211794 | Bales, Vicky |
| 2209253 | Banks, Bobby |
| 2202284 | Barbetta, William |
| 2300119 | Barbieri, Mary |
| 2205689 | Barnes, Juanita |
| 2215377 | Barnett, Terry |
| 2215908 | Barnett, Timothy |
| 2215867 | Bass, John |
| 2209121 | Bass, Willie |
| 2213235 | Bates, Centrell |
| 2200848 | Baudry, Paul |
| 2300658 | Bauer, Kyle |
| 2207491 | Baughman, Randy |

| 2206327 | Bayless, Timothy |
|---------|------------------|
| 2206351 | Bayless, Timothy |
| 2211130 | Bealer, Paula |
| 2214032 | Beavers, Tammy |
| 2209033 | Becker, Shannon |
| 15523 | Bel Sole Condominium Association Inc. |
| 15525 | Bel Sole Condominium Association Inc. |
| 2209669 | Belk, Finas |
| 15830 | Belknap, Kerry |
| 15828 | Belknap, Kerry |
| 15829 | Belknap, Kerry |
| 2208120 | Bell, Vencie |
| 2207324 | Benefield, Linda |
| 2212625 | Bennett, Joe |
| 15167 | Bentsen, Steven |
| 2216006 | Berman, Richard |
| 2215485 | Bernard, Dennis |
| 17935 | Beyai, Awa |
| 15388 | Bhakta, Nutan |
| 15389 | Bhakta, Nutan |
| 2216015 | Bibbs, Margie |
| 15253 | Biegler, Dustan |
| 2300095 | Bigelow, Angela |
| 2204779 | Bilbo, Patricia |
| 15358 | Birney, Andrew |
| 2203204 | Bivona, Leo |
| 15454 | Blackman, Jeffrey A. |
| 10040 | Blackwell, First Christian |
| 2200318 | Blair, Benny |
| 2300279 | Blaney, Lillian |
| 2211789 | Bledsoe, Glenda |
| 16184 | Bliven, John |
| 2215936 | Blumanstock, Jeff |
| 2216105 | Blumer, David |
| 2215806 | Bodkins, Don |
| 15554 | Boles, Ben |
| 15660 | Boles, Ben |
| 15661 | Boles, Ben |
| 15551 | Boles, Ben |
| 15550 | Boles, Ben |
| 15547 | Boles, Ben |
| 15574 | Boles, Ben |
| 15552 | Boles, Ben |
| 15546 | Boles, Ian |
| 2208570 | Bolomboy, Joel |
| 2212138 | Bolton, Jennifer |
| 2202376 | Booth, Sherri |
| 2210726 | Boss, Larry L. |
| 15417 | Boudreau, Douglas |

| | |
|---|---|
| 2208366 | Boudreaux, Deborah |
| 2300465 | Bouzianis, George |
| 2200353 | Bowe, Arvy |
| 2215771 | Bowermaster, John |
| 2216057 | Boyd, Vicki |
| 2203355 | Boykin, Dustin |
| 2209114 | Branning, Jessica |
| 2212889 | Brebner, Barbara |
| 2111140 | Breland, Vince |
| 15776 | Brennan, Tom |
| 2215988 | Bresnahan, Maureen |
| 2209167 | Brewer, Jeremy |
| 2216084 | Brisebois, Victor |
| 2202662 | Brock, Steve |
| 2205622 | Brooks, Gloria |
| 15965 | Brooks, Jean |
| 2208274 | Brothern, Juanita |
| 2207219 | BROWN, BRIAN |
| 2207511 | Brown, Cassius |
| 2206726 | Brown, Diane |
| 2300018 | Brown, Jeremy |
| 2300574 | Brown, Jo Anne |
| 15599 | Bruner, Maxwell |
| 2211720 | Buchanan, Elizabeth |
| 2200465 | Buckley, Tervie |
| 2212598 | Buenger, Lawrence |
| 2215791 | Bunyan, Terence |
| 2215859 | Buskirk, George |
| 2212183 | Byas, Paulette |
| 2212401 | Byrd, Samantha |
| 2210714 | CA Ventures (Social 28) |
| 2216228 | Caceda, Guillermo |
| 2209946 | Caldwell, Annie |
| 15316 | Campbell, Patricia |
| 15317 | Campbell, Patricia |
| 2216095 | Campis, Robert |
| 2300142 | Carbone, Cheryl |
| 2210001 | Carpenter, Jacob |
| 2214017 | Carrell, Kenneth |
| 2110753 | Carruth, Betty |
| 15084 | Carter, Jerry |
| 2300244 | Carvajal, Nadine |
| 2300111 | Casanova, Florinda |
| 15347 | Castillo, Octavia |
| 2300450 | Castillo, William |
| 2212726 | Catlin, Christopher |
| 2300070 | Catoggio, Mario |
| 2213277 | Chambers, Latesia |
| 2214020 | Champine, Earnestine |

| 15297 | Chapman, Matthew |
|---|---|
| 15512 | Chaudhari, Arvindkumar |
| 16398 | Chavis, Bob |
| 2110772 | Cheang, Villa |
| 2206293 | Chestang, Kelvin |
| 2209664 | Chilton, Calvin |
| 2209143 | Chilton, Calvin |
| 2214431 | Chism, Tanisha |
| 2216038 | Chitwood, Leslie |
| 2208804 | Christian, Ricky And Ivory |
| 15357 | Christopher, Gordon |
| 2210511 | Churchwell, Deniece |
| 2215776 | CJS CES Cape Ventures, LLC |
| 2207289 | Clark, Melissa |
| 2213149 | Clarkson, Brad |
| 2300387 | Closs, Donald |
| 2215060 | Coach Homes I at Heritage Landing Condominium Associat |
| 2203595 | Cofty, Richard |
| 2210164 | Cohn, James |
| 2212075 | Coleman, Rosveyarni |
| 2210580 | Comstock, Michael James Dixon |
| 2213581 | Conley, Kenneth |
| 2215921 | Conrad, Dale |
| 15544 | Consumer Textile Corp dba CTC Janitorial |
| 2214557 | Cook, David & Vickie |
| 2209141 | Cook, Jeff |
| 2202966 | Cousar, James |
| 2300580 | Covington, Eric |
| 2209492 | Craft, Robert |
| 2209546 | Crockett, Natalie |
| 15235 | CS Deli, Inc |
| 2300386 | Cuellar, Ramses |
| 15567 | Curl, Lauren |
| 2212958 | Curry, Arnold |
| 2212987 | Cutrer, Reginald |
| 2215059 | Cypress Lake Country Club Villas II Condominium Associat |
| 2215866 | Daniel, Janet F. |
| 2213539 | Dardar, Danny |
| 2215665 | Dautorio, Sally |
| 2110447 | Davidson, Earl |
| 2204280 | Davillier, Pamela |
| 15957 | Davis Gentry, Dawn |
| 2209783 | Davis, Bonnie |
| 2209146 | Davis, Carlette |
| 2208805 | DAVIS, Jackie |
| 2213214 | Davis, Tommy |
| 2210613 | Dawson, Rebecca |
| 2215622 | Deangelo, Anthony |
| 2300458 | Dearduff, Tasha |

| 2212968 | Dell-Bene, Nancy |
| 15780 | Dent, Deborah |
| 2208413 | Deramus, Antonio, Sr. |
| 2202591 | Derossette, Tim |
| 2202913 | Derossette, Tim |
| 2202588 | Derossette, Tim |
| 2211963 | Deshazier, Timothy |
| 2215371 | Deveaux, Tyana |
| 2204180 | Dew, Audra |
| 2300445 | Diakow, Marsha |
| 2300538 | Diaz, Altagracia |
| 2215725 | Dilullo, Russell |
| 2216008 | Dinenna, Stephen |
| 2207680 | Discon, Mark |
| 2204403 | Ditta, Guy |
| 2210617 | Dockett, Marilyn |
| 19329 | Doehurr, Hurr |
| 2202401 | Donaldson, Linda |
| 2213310 | Dotson, Lori |
| 2216189 | Doukas, Ted |
| 15907 | Draker, Dennis |
| 19867 | Dube, Mark |
| 2210486 | Ducote, Donna |
| 2209210 | Dukes, Elizabeth |
| 2204998 | Dunaway, Sara |
| 2300254 | Dunlap, James R |
| 2203839 | Durand-Boykin, Carolyn |
| 2215136 | Eagle Ridge Condominium Association, Inc. |
| 15741 | Eaken, Bryan |
| 2204304 | Ebarb, James |
| 22679 | eckford, linda |
| 2215469 | Eckley, Donald |
| 2300456 | Edmond, Stanley |
| 2207252 | Edmonson, Randy |
| 2214954 | Ellis, Sandra |
| 2215484 | Ellis, Simon |
| 2300403 | Elms, Ronnie |
| 2215612 | England, Janet |
| 2202424 | Enriquez, Federico |
| 2300199 | Equatrust properties LLC |
| 2300296 | Ervin, Donald |
| 2200329 | Estopier, Aurelio |
| 2206705 | Etter, Chris |
| 2300003 | Evans, Lee |
| 2212842 | Evans, Linda |
| 2110604 | Farris, Felice |
| 16399 | Faulkner, Ellen |
| 2215792 | Favourite, Max |
| 2211357 | Fernandez, Alberto |

| 15490 | Fetzer, Nancy |
| 2216107 | Figueroa, David |
| 2300002 | Finelli, Berit |
| 16867 | Firmus Management |
| 2215824 | Florio, Roberto |
| 2215931 | Floyd, Hazel |
| 2300265 | Foley, Kevin |
| 2213591 | Foncerrada, Laura |
| 2215166 | Forest Lake Townhomes Homeowner's Association, Inc. |
| 2214406 | Forrest, Ingrid |
| 2215675 | Foster, Bruce |
| 2202349 | Foster, Yvetta |
| 2207719 | Fox, Angela |
| 16154 | Fox, Michelle |
| 2300322 | Francois, Marie |
| 2216073 | Frankel, Donna |
| 2215080 | Franklin Square Condominium Owner Association |
| 2215801 | Franklin, Doyle |
| 2300507 | Fredricks, George |
| 2209008 | Frey, Doyle |
| 2216195 | Gaddie, Taunya |
| 15973 | Galindo, Sergio |
| 15185 | Galley, Sarah |
| 15381 | Gama, Jonathan |
| 15410 | Gamble, Ashley |
| 2210214 | Garcia, Eric |
| 2215735 | Garcia, Justa |
| 2205416 | Garcia, Oscar |
| 2109404 | Garrett, Debbie |
| 2200203 | Garriga, Forrest |
| 2110943 | Garza, Maria |
| 2215739 | Gaspard, Josny |
| 2215585 | Gauger, Bonnie |
| 15532 | Gayfer Court Condo Association Inc. |
| 2300225 | Gelina, Paul |
| 2214425 | George, Amanda |
| 2215358 | Ghanname, Tarik |
| 2207003 | Gholar, James |
| 2208241 | Gildner, Nancy |
| 2300510 | Giles, Michael |
| 2203100 | Gill, Temeka |
| 2209594 | Gillespie, Neila |
| 2206783 | Gillum, Anthony |
| 2212255 | Giramonti, Marsha |
| 2209705 | Girges, Samy |
| 2215681 | Giudice, Joseph |
| 2202242 | Glaskox, Luther |
| 2215022 | Glinka, Edward |
| 2200074 | Godwin, Karla |

| 2300336 | Gonzalez, Awilda |
|---------|------------------|
| 2210184 | Gonzalez, Miguel |
| 2215518 | Gooden, April |
| 2215800 | Graff, Robert |
| 2215411 | Grant, Cindy |
| 2205050 | Grantham, John |
| 2212965 | Graves, Elida |
| 2210427 | Green, Jackie |
| 2300446 | Green, Jay |
| 2202219 | Griffin, Corey |
| 2211107 | Grissom, Emmanuel |
| 2212151 | Gros, George |
| 2215900 | Grossi, Rosa |
| 2215229 | Gullo, Joe |
| 2215575 | Haines, Donald |
| 2300347 | Hall, Shawn |
| 2205160 | Hammond, Paul |
| 15418 | Hammons, Jarret |
| 2207748 | Hampton-Mckinnie, Susie |
| 2212979 | Handy, Carolyn |
| 2216208 | Harden Brook, Tawanna |
| 2203912 | Harmon, Andrew |
| 2208272 | Harmon, Monica |
| 2208969 | Harrell, Howard |
| 2215574 | Harris, Candice |
| 2209919 | Harris, Janice |
| 2205629 | Harry, Betty |
| 2204961 | Hart, Laura |
| 16126 | Hartman, LoAnn |
| 2110505 | Harvey, Shirley |
| 2300001 | Haskett, Emmanuel |
| 15833 | Hatley, Mildred |
| 2300281 | Hayes, Richard |
| 2210979 | Hays, Jimmie |
| 2212406 | Heflin, Marcus |
| 2216035 | Hein, Robert |
| 2300198 | Herbert, Kevin |
| 2300012 | Hernandez, Jonathan |
| 2215816 | Hernandez, Michael |
| 2215208 | Hetherington, Cameron |
| 2208697 | Hickam, Steven |
| 2215903 | Hicks, Clifford |
| 2215949 | Hill, Gregory |
| 2205255 | Hill, Kathy |
| 2110603 | Hill, Rosie |
| 2215862 | Hilligoss, Lynley |
| 2216179 | Himes, Rosemary |
| 2214730 | Hobbs, Edward S. |
| 2205823 | Hodges, Myrtis |

| 2210600 | Holder, Charles |
| 2210606 | Holder, Charles |
| 16084 | Holiday Isle Owners Association Inc. |
| 16081 | Hollander, Paul |
| 2200052 | Hollen, Renardo |
| 2208610 | Holmes, Derek |
| 2211224 | Holmes, Johnny |
| 2213543 | Holmes, Sandra |
| 2209985 | Holston, Albert |
| 2209984 | Holston, Albert |
| 2215802 | Hopkins, Ron |
| 2216067 | Hopkins, Teresa |
| 2300078 | Houle, Brian |
| 2212392 | Howard, John |
| 2200579 | Howell, Delois |
| 15990 | Hughes, Patrick |
| 2213179 | Hunt, Ben |
| 2202967 | Hunt, Mable |
| 2210266 | Hunter, Mary |
| 2203801 | Hutcherson, Jeffrey |
| 2300260 | Ibanez, Laura |
| 15870 | Ingrum, Jeffrey |
| 2216136 | Irlandi, Douglas |
| 15998 | Island Tower Owners Association, Inc. |
| 2212962 | Ivey, Kelda |
| 15867 | J&K Investments, LLC |
| 15866 | J&K Investments, LLC |
| 2202252 | Jackson, Christopher |
| 2203648 | Jackson, Macey |
| 2200850 | Jackson, Marjorie |
| 2209651 | Jackson, Verlene |
| 2216033 | Jadczak, Karolina |
| 2206984 | James, Cassandra |
| 2202042 | James, Daly |
| 2206129 | Janczewski, Flora |
| 2208462 | Jarreau, Linda |
| 2205354 | Jenkins, Donnice |
| 2215470 | Jennings, Jim |
| 2210148 | JOHNSON, BRIAN |
| 2205916 | Johnson, Deloris |
| 2205913 | Johnson, Deloris |
| 2209145 | Johnson, Dimple |
| 2209495 | Johnson, Janice |
| 2216183 | Johnson, Johnnie |
| 2212549 | Johnson, Martha |
| 22176 | Johnson, Travis |
| 2202228 | Johnston, Steven |
| 2209324 | Jones, Bradley |
| 2202255 | Jones, Cassandra |

| 2202254 | Jones, Cassandra |
|---------|------------------|
| 2202250 | Jones, Cassandra |
| 2202249 | Jones, Cassandra |
| 2212750 | Jones, Gwendolyn |
| 15346 | Jones, Jo |
| 15873 | Jones, Kenneth |
| 2207857 | Jones, Marlo |
| 2212361 | Jones, Martin |
| 2300665 | Jordan, Cynthia |
| 2207245 | Joseph, Katonga |
| 2216009 | Kann, Maria |
| 2215664 | Kapes, Mike |
| 2300158 | Kapes, Mike |
| 2300099 | Kattoura, John |
| 2215376 | Kelam, Thomas |
| 2300344 | Kenyon, Donald |
| 18482 | Kermani, Mitra |
| 2213201 | Khalaf, Mutaz |
| 2300327 | Khan, Sitarey |
| 2204277 | Kimler, Charles |
| 2209945 | King, Jennifer |
| 2209967 | King, Jennifer |
| 2205576 | King, Linda |
| 2205535 | King, Linda |
| 2215498 | King, Patrick |
| 2300286 | King, Sonya |
| 2300191 | Kintgen, Joseph |
| 2111112 | Kirkland, Kristen |
| 2213041 | Kirkling, Danielle |
| 2300108 | Kitchenhoff, Theodore |
| 2215370 | Klaus, Roger |
| 2201132 | Klein, Billy |
| 15292 | Kline, Derik |
| 2203773 | Kontur, Jared |
| 2300063 | Kottwitz, Julie |
| 2202225 | Kranz, Angel |
| 15597 | Krueger, William |
| 2300376 | Kulenkampff, Arnfred |
| 2216100 | Lachance, Joseph |
| 2216174 | Lachmiller, William |
| 2208765 | Lambert, Jason |
| 2203986 | Lambert, Tina |
| 2202589 | Lambeth, Pauline |
| 15655 | Landry, David |
| 2300397 | Lasko, Donald |
| 2300469 | Lavigne, Jean |
| 2203952 | Lawler, Rodney |
| 2216060 | Lawrence, Dana |
| 15775 | Lawrence, Stephanie |

| 2300131 | Lecker, George |
|---|---|
| 15431 | Ledyard, Michael Fitzhugh |
| 2210420 | Lee, Brandon |
| 2212230 | Lee, Kenneth |
| 16042 | Lee, Tim |
| 2212599 | Lee-Cotton, Lara |
| 2108798 | Leimbach, David |
| 2215770 | Lemos, Dennis |
| 2214036 | Lewis, Brenda |
| 2215466 | Lewis, Jeanne |
| 2204651 | Linch, Larry |
| 2216068 | Lint, Mike |
| 2214347 | Little, Melody |
| 15988 | Little, Steve |
| 2209059 | Lloyd, Ethelwyn |
| 2200995 | Lobo, Enrique |
| 2215578 | Logsdon, Dale |
| 16003 | Lohmann, George |
| 2215489 | Lopez, Edwin |
| 2215644 | Louissaint, Shellla |
| 2300382 | Loumani, Soufiane |
| 2300422 | Loumani, Soufiane |
| 2212739 | Lowry, Myra |
| 2214623 | Lozano, Ximena |
| 2215400 | Ludwig, Sherry |
| 2212227 | Lulei, Shane |
| 21936 | Lynch, Jerry |
| 2300282 | MacFarland, Alanna |
| 10294 | Maddox, Haley |
| 2213306 | Magee, Linda |
| 2205961 | Maguire, James |
| 2215951 | Mai, Peter |
| 2207625 | Mallette, Milburn |
| 2208114 | Manley, David |
| 2214407 | Manning, Christopher |
| 2212888 | Maras, Robert |
| 2205911 | Marcel, Kevin |
| 2216220 | Marchese, Anthony |
| 2216119 | Marich, Bruce |
| 2205705 | Marion, Jeff |
| 2110289 | Martinez, Edna |
| 2300202 | Martinez, Juan |
| 2215682 | Martinez, Juan |
| 2210321 | Matherne, Patricia |
| 2207650 | Matthews, Steven |
| 2207986 | Maxie, Olivia |
| 15887 | May, Lutimothy |
| 2209548 | Mays, Dorothy |
| 2216099 | McCarthy, Patricia |

| 2300107 | McClellan, Craig |
|---------|-----------------|
| 2210652 | McCollister, Ryan |
| 15359 | McCray, Joe |
| 2212655 | McElveen, James |
| 15478 | McGowan, Daniel |
| 2206813 | Mcgowan, John |
| 2205824 | Mcgowen, Sarah |
| 15215 | McKeithan, Waldron L. |
| 2207866 | Mcleod, Sandra |
| 15384 | McMillian, Suzanne |
| 2209226 | McMurray, Sandra |
| 2213374 | Mcphie, Veronica |
| 2215586 | McQueen, Penelope |
| 2209805 | Melancon, Mack |
| 2300218 | Melendez, Kathleen |
| 2208955 | Metzler, Leslie |
| 2300074 | Michaels, Morgan |
| 2202300 | Mickel, Harold |
| 2206131 | Miles, Nancy |
| 2215886 | Miller, Carl |
| 2215981 | Miller, Glenn |
| 2213822 | Miller, Nevylon |
| 2208340 | Mingo, Eugene |
| 2300032 | Miranda-gibson, Eva |
| 2206706 | Mitchell, Leroy |
| 2216227 | Mobley, Evelyn |
| 2110318 | Mohammed, Shafied |
| 2215787 | Moise, Georgeline P. |
| 2215697 | Monday, Jennifer |
| 2210141 | Moore, Avis |
| 2213062 | Moore, Beverly |
| 2207070 | Moore, Elizabeth |
| 2205596 | Moore, Phylis |
| 2213194 | Morrison, Craig |
| 2214409 | Motton, Emelda |
| 2202244 | Muckelroy, Margaret |
| 2300498 | Mughrabi, Jodeh |
| 2202134 | Muhammad, Ahmad R. |
| 15430 | Murphy Adam's Restaurant Group, Inc. DBA Mama Fu's |
| 2215465 | Murphy, Kathleen |
| 15464 | Murray, James V. |
| 2214281 | Murray, Kelly |
| 2300010 | Murray, Sharon |
| 2210421 | Naeem, Baber |
| 2214040 | Najdi, Mourad |
| 2209663 | Nathan, Allison |
| 2300491 | Nathani, Farida |
| 2109744 | Neeb, Kevin |
| 2200722 | Nelson, Manuel |

| 2205834 | NETTLES, Lucy |
|---|---|
| 16662 | Nichols, Eric |
| 2215316 | Nieves, Rachel |
| 2210738 | Norris, Bonnie |
| 2211064 | Norris, Dwayne |
| 2203567 | Norris, Tammy |
| 2207171 | Northrop, Judith |
| 16606 | Northside Christian Church |
| 2213440 | Norton, Gerard |
| 2207980 | Nunnery, Barbara |
| 2300109 | Nutter, Eric |
| 2215856 | Obarske, Jeffrey |
| 2300115 | O'brien, Mark |
| 2214775 | O'Connor, Victoria |
| 2214646 | Olaleye, Margaret |
| 2203433 | Olivas, Diana |
| 2215717 | Oloughlin, Mike |
| 2208216 | Olson, Marie |
| 2215916 | Olson, Thomas |
| 2215731 | O'maley, Kevin |
| 2204792 | Oquinn, Tremaine |
| 2211201 | Orender, William |
| 15932 | Ou, Xian |
| 2215793 | Owens-butler, Sandra |
| 2300259 | Pablo, Margie |
| 2300274 | Pablo, Margie |
| 2215367 | Pahl, Barbara |
| 2300257 | Painchaud, Alan |
| 2210463 | Park, Brenda |
| 2215526 | Park, James |
| 2209344 | Parker, Ora Dell L |
| 15141 | Parker, Shunnika |
| 2213390 | Patel, Akash |
| 15794 | Patel, Bhavin |
| 16016 | Patel, Jayanti |
| 15272 | Patel, Ketan |
| 15915 | Patel, Manishkumar |
| 15917 | Patel, Manishkumar |
| 15844 | Patel, Mitesh |
| 15843 | Patel, Mitesh |
| 2215941 | Patel, Pradip |
| 2215740 | Patel, Pradip |
| 2209975 | Payne, Roger |
| 2215937 | Pence, Larry |
| 2215757 | Pendleton-Goudy, Paula |
| 2209989 | Penella, Brooks |
| 2207176 | Perez, Carlos |
| 2210634 | Perez, David |
| 2216069 | Perry, Clifford |

| 2215704 | Peterson, Brian |
|---------|-----------------|
| 2300496 | Petit-frere, Wilbenson |
| 2300028 | Pham, Vu |
| 2300468 | Philippe, Arleine |
| 2215679 | Phillips, Mark |
| 2203053 | Pickering, Sandra |
| 2203056 | Pickering, Sandra |
| 2212886 | Pigram, Cynthia |
| 2215713 | Pile, Andrew |
| 22550 | Pinecrest Apartments |
| 2300101 | Pisarski, Alice |
| 2215847 | Ploettner, Robert |
| 2202139 | Poindexter, Greg |
| 2215901 | Poland, James |
| 2210777 | Pollard, Randall |
| 2209873 | Ponder, Mark |
| 2215603 | Ponsonby, Elizabeth |
| 2209095 | Poole, Demetric |
| 2210234 | Pounds, Susan |
| 2216159 | Powell, Jeff |
| 2300663 | Powell, Joshua |
| 16004 | Precision Investments |
| 2300007 | Preston, Leedora |
| 2300034 | Price, Taylor |
| 2215832 | Priestap, Charles |
| 2215365 | Priore, Virginia |
| 2209859 | Puchalski, Richard |
| 19654 | Pugh Sr, Charles E. |
| 2215196 | Punta Rassa Condominium Association Inc. |
| 2109852 | Radich, Marc |
| 2215331 | Raia, Karin |
| 16039 | Raines, Margaret |
| 2200347 | Ramirez, Arnoldo |
| 2203149 | Ramos, Mario |
| 2216037 | Ramsey, Lisa |
| 2215812 | Ramsey, Lisa |
| 2300256 | Ranjit, Darshanand |
| 15420 | Raymond Merrill OBO Levi Storage Center, LLC |
| 2209965 | Reddix, Felecia |
| 15649 | Reed, Matthew |
| 2212760 | Reed, Tywana |
| 2215693 | Reynolds, Doris |
| 2215796 | Rice, Anna |
| 2211998 | Rice, John & Dorothy |
| 2212436 | Richard, Floyd |
| 2207690 | Richard, McDougall |
| 2205587 | Ridgeway, Gladys |
| 2203894 | Riley, Joey |
| 2214458 | Riley, Penny |

| 2210718 | Rita's Hospitality, Inc. |
|---------|--------------------------|
| 2210492 | Roberts, Cody |
| 2215430 | Roberts, Mara A. |
| 2215680 | Roberts, Virginia |
| 2204226 | Robertson, Lawrence |
| 2215051 | Robins Roost Homeowners Association, Inc. |
| 15246 | Robinson, Julie |
| 2207622 | Robinson, Mike |
| 2213120 | Robinson, Shyla |
| 2300461 | Robinson, Zsan |
| 2300179 | Roche, Stephen |
| 2216172 | Roche, Stephen |
| 2212550 | Roe-Sanchez, Tara |
| 2204985 | Roesner, Michael |
| 2210303 | Rollison, Scott |
| 2300664 | Route 66 Media, LLC |
| 2213230 | Rrivenbark, Robin |
| 2215920 | Russo, Francis |
| 2208631 | Rutledge, Joyce |
| 2215825 | Rydham Hospitality |
| 15505 | Sago Sands Owners Association, Inc. |
| 15909 | Salter, Chris |
| 2300659 | Salvidio, Leonard |
| 15281 | Sanders, Jason |
| 2210909 | Sando, Diana |
| 2300395 | Sankey, Barbara |
| 2200095 | Saucier, Bobby |
| 15396 | Saunders, Gary |
| 15638 | Schaff, Christine and Andy |
| 15453 | Schippers, Jay |
| 15807 | Schneider, Dave |
| 15749 | Schoen, Jerry |
| 15617 | Schoen, Randy |
| 15340 | Schupp, John |
| 2216200 | Scircle, Danny |
| 2213323 | Scott, Elvira Bess |
| 2300062 | Scott, Robert |
| 15403 | Scribner, Zach |
| 2216188 | Sears, Michael |
| 2201646 | Seiber, Robert |
| 2300076 | Senatore, Linda Senatore |
| 2202874 | Severin, Suzahne |
| 2110830 | Shakur, Ismail |
| 15270 | Sharp, Jarrod |
| 2203199 | Shaw, Algernon |
| 2216214 | Shaw, Pamela |
| 2215703 | Sheahan, Deborah |
| 2215604 | Shell, Donna |
| 17982 | Shepard, Merina D. |

| 16038 | Sherill III, William |
| 2207479 | Shields, Kerney |
| 2300269 | Shuey, Carmela |
| 2215363 | Shy, Dennis |
| 16015 | Silber Hospitality Llc |
| 15288 | Simon, John |
| 2202602 | Singh, Irvinder |
| 2300120 | Sinha, Vincent |
| 2215888 | Skahill, John |
| 15479 | Skib, Robert |
| 15383 | Skocik, Stephen |
| 2204924 | Skupien, Anthony |
| 2215529 | Slaughter, Mary |
| 2215766 | Sleuriot, Enide |
| 2202243 | Small, Peggy |
| 2212817 | Smith McClendon, Doris |
| 2111089 | Smith, Drester |
| 2212791 | Smith, James Mark |
| 2201339 | Smith, Karen |
| 2216056 | Smith, Michael |
| 2300136 | Smith, Robert |
| 2300506 | Smith, Ronald |
| 2212696 | Smith, Skipper |
| 2212710 | Smith, Skipper |
| 2212706 | Smith, Skipper |
| 2212698 | Smith, Skipper |
| 2212701 | Smith, Skipper |
| 2212708 | Smith, Skipper |
| 2212700 | Smith, Skipper |
| 2209043 | Smoots, Kimberly |
| 2216184 | Solano, Johnny |
| 21554 | Soleimani, Ali |
| 2215845 | Sorrentino, Louis |
| 15036 | Southern Star Lodging LLC |
| 15654 | Spellman, Deborah |
| 2215362 | Spondre, Brad |
| 2214196 | SPR Capital LLC |
| 15693 | Squires, Chuck |
| 2214246 | St. Casimir and St. Dominic Churches |
| 2209659 | Stallworth, William |
| 2209653 | Stallworth, William |
| 2209678 | Stallworth, William |
| 2209610 | Stallworth, William |
| 2215898 | Stasi, Donald |
| 2215928 | State, James |
| 10268 | Stein, Jeffrey |
| 2300124 | Stein, Margaret |
| 2209903 | Steward, Jerry |
| 2216093 | Stewart, Tammy |

| | |
|---|---|
| 2215722 | Stinson, Clovis |
| 15276 | Stoffel, Michael |
| 15416 | Stokes, Christopher Bartley |
| 21412 | Stonehenge II of Chesterfield Condominium |
| 15492 | Storie, Teresa |
| 15632 | Stroh, Gerald |
| 2300060 | Strong, Jessie |
| 2215587 | Suchy, Sandra |
| 2300455 | Swearingen, Dustin |
| 2200569 | Swigart, Will |
| 2206975 | Tackett, Nelson |
| 2216054 | Takacs, Gregory |
| 2216029 | Talcott, Denise |
| 15500 | Tallman, Richard |
| 2202594 | Tamplin, Laura |
| 2208122 | Tanner, Anthony |
| 15138 | Tapp, Charles |
| 2215065 | Tarflower II at Sarasota National Condominium Assoc., Inc. |
| 10281 | Tarver, Terrence Michael |
| 2213173 | TATE, PAMELA |
| 2207015 | Taylor, Charles |
| 2208325 | Taylor, Crystal |
| 2212894 | Taylor, Regina |
| 2209215 | Taylor, Susan |
| 2212892 | Taylor, Yolanda |
| 2213284 | Taylor, Yolanda |
| 2213286 | Taylor, Yolanda |
| 2300355 | TH&H, LLC |
| 2215383 | Thai, Kelvin |
| 2215062 | The Atrium Condominium Association Inc |
| 2215055 | The Atrium Condominium Association Inc |
| 15216 | The Big Whale LLC dba Killer Whale |
| 16102 | The Cottages At Point Clear |
| 15817 | The Milltown Village Association Inc. |
| 2210648 | The Toy Shed, LLC |
| 15709 | The Zion Church Of Jackson, Tennessee, Inc. |
| 2215678 | Theilmann, Patrick |
| 2214013 | Thibeaux, Michael |
| 2209400 | Thigpen, Sue |
| 2300052 | Thompson, Aston |
| 16331 | Ticket Sports Bar, LLC |
| 2206369 | Tillman, Nakisha |
| 21962 | Tobias, Gabriel |
| 2215314 | Todd, Ronald |
| 2300542 | Torres, Jose |
| 2300056 | Toth, Michael |
| 2215264 | Townhomes at Summerlin Place, Inc. |
| 2300534 | Tran, Hau |
| 2211094 | Trosclair, Dyrk |

| 2300188 | Trostad, Jeff |
|---|---|
| 10287 | Trujillo, Arnold |
| 2300065 | Tucci, Janice |
| 15466 | Tulsa Country Club, Inc. |
| 2215998 | Turmel, Jean |
| 2216171 | Tyrrell, Mary |
| 2110857 | Tyson, Samuel |
| 2300071 | Valdes, Edilberto |
| 2216182 | Valmont, Jacques |
| 2207575 | Vansandt, Don |
| 2215979 | Vantassell, Stephenie |
| 2213503 | Vanzandt, Cassandra |
| 2216203 | Varela, Marisol |
| 2215959 | Vazquez, Manuel |
| 2208616 | Veals, Dorothy |
| 2200151 | Vega, Bonnie |
| 15987 | Vernon, David |
| 2215567 | Vest, Gary |
| 16018 | Victory Atlas Group |
| 2215189 | Villa Coronado at Pelican Bay Condominium Assoc., Inc. |
| 2215190 | Villa Coronado at Pelican Bay Condominium Assoc., Inc. |
| 2300057 | Villarreal, Alejandro |
| 2202021 | Villarreal, Lori |
| 2207729 | Vincent, Bruce |
| 2203350 | Vincent, Melvin |
| 2205089 | Vollmar, Susan |
| 2215773 | Vonploennies, Katsue |
| 2300051 | Wachsberg, Michael |
| 2215808 | Wakefield, Sara |
| 2216156 | Walker, Amy |
| 2108558 | Walker, Lily |
| 2205904 | Walley, Clara |
| 2214203 | Ward, Kenneth |
| 2215989 | Ward, Terry |
| 2200665 | Waters, Terry |
| 2215924 | Waters, Tina |
| 2203399 | Watson, Charlotte |
| 2300421 | Watson, Jamel |
| 2212770 | Watson, Jody |
| 2216064 | Watson, Tracey |
| 2215509 | Watts, Andria M. |
| 2300499 | Weatherall, Gerald |
| 2300102 | Webb, William |
| 15289 | Weides, Jeff M |
| 2209293 | Welch, Joel |
| 2205015 | Weldon, Julie |
| 2208575 | Wells, Wendell |
| 2209572 | West Hill, Sarah |
| 2209920 | Westbrooks, Vickie |

| 2300049 | Westman, Kathleen |
|---|---|
| 16122 | Weston, John |
| 2202917 | Weysham, Jeremy |
| 2211870 | White, Joyce |
| 2216198 | White, Kevin |
| 2210200 | Whitney, Melody |
| 15252 | Wilber, Josh |
| 2213528 | Williams, Danny |
| 2209481 | Williams, Frank And Denver |
| 2209482 | Williams, Frank And Denver |
| 2205474 | Williams, Latasha |
| 2216151 | Williams, Leona |
| 2208557 | Williams, Mary |
| 10011 | Williams, Nolan |
| 2214368 | Williams, Tracy |
| 15600 | Williamson, Bo & Heather |
| 2204556 | Willis, Andrew |
| 2216118 | Wills, Michael |
| 16124 | Wilsford, Vickie |
| 2211047 | WILSON, BRENDA |
| 2215542 | Wilson, Brittney |
| 2215440 | Wilson, Debby |
| 2202488 | Wilson, Deborah |
| 2202916 | Wilson, Deborah |
| 2208790 | Winter, Misty |
| 2206224 | Winters, Henry |
| 2215890 | Wisell, Ken |
| 2215969 | Wolf, Charles |
| 15291 | Woodard, Brenda |
| 2201326 | Woodard, Virginia |
| 2215721 | Woodbury, Lloyd |
| 15428 | Woodland, Kevin B |
| 15136 | Wray, Peter |
| 2210590 | Wright, Kelly |
| 2300406 | Wynn, Alvin |
| 2211409 | Wynn, Bonita |
| 2300031 | Yarovoy, Galina |
| 15732 | Yates, Michael |
| 2216212 | Yerk, Wilson |
| 2215729 | Zabel, Daryl |
| 15502 | Zahn, Joel |
| 16428 | Zakaria, Joseph |
| 2215982 | Zales, Joseph |
| 2207561 | Zender, John |
| 2215368 | Zonak, Patricia |

## EXHIBIT C – TWO CASES

1) Villas at Hamlet
   a. MMA Case No. 2211119
   b. No pending lawsuit – in arbitration

2) Wells, Bill (Birkshire Partners, LTD)
   a. MMA Case No. 15351 and 15814
   b. No pending lawsuit - anticipated mediation.

## EXHIBIT D – WP CASES*

All claims and causes of action against the following:

- Morris Bart, LLC
- Laborde Earles Law Firm LLC
- The Voorhies Law Firm
- Allied World Insurance Company
- Daly & Black
- The Sangisetty Law Firm
- Hair & Shunnarah Trial Attorneys
- Broussard Injury Lawyers
- Barcus Arenas
- Broussard & Dove
- Chehardy, Sherman, Williams, Recile & Hayes
- New Orleans Legal, LLC
- Pandit Law Firm
- The Chopin Law Firm
- Cox, Cox, Filo, Camel, Wilson & Brown
- Galindo Law Firm
- Irpino Law Firm
- AKD Law Firm
- Kandell, Kandell & Petrie
- Cade Cole
- Baggett McCall
- Insurance companies disclosed in the Debtor's Schedules
- Mortgage companies disclosed in the Debtor's schedules
- Law firms disclosed in the Debtor's schedules who are in possession of attorney's fees and costs to which the Debtor is entitled to fees or expenses.
- Fraudulent transfer claims
- Preference Claims
- Turnover of estate property

- This is not an exhaustive list. However, this list specifically excludes all cases listed in Exhibit A, Exhibit B, and Exhibit C.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 24-31596 |
| | § | |
| MMA LAW FIRM, PLLC | § | Chapter 11 |
| | § | |
| *Debtor*. | § | |

## ORDER APPROVING COMPROMISE
[Relates To Docket # __]

It is

**ORDERED** that the Debtor's Motion to Approve Compromise with Equal Access Justice Fund, LP, EAJF Fund, LP, and joined by the Official Committee of Unsecured Creditors is granted, and it is further

**ORDERED** that the Settlement Agreement attached hereto is approved, and it is further

**ORDERED** that the Debtor is authorized to enter into and consummate the Settlement Agreement according to the terms and conditions contained in the attached Settlement Agreement, and it is further

**ORDERED** that this Court retains jurisdiction over all disputes that may be related to the interpretation or enforcement of the Settlement Agreement.

SIGNED: _____

_____
CHIEF UNITED STATES BANKRUPTCY JUDGE

# SETTLEMENT AGREEMENT

This Settlement Agreement (the **"Agreement"**) is entered into by and between Equal Access Justice Fund, LP and EAJF ESQ Fund, LP (collectively, **"EAJF"**), MMA Law Firm, PLLC (the "**Debtor**"), and the Official Committee of Unsecured Creditors (**"UCC"**). Collectively, EAJF, the Debtor, and UCC are referred to as the **"Parties"**, and the Parties state and agree as follows:

## RECITALS

**WHEREAS**, on September 1, 2023, EAJF commenced a lawsuit styled Cause No. 2023-59211 in the 80th Judicial District Court of Harris County, Texas against the Debtor (**"Harris County Suit"**).

**WHEREAS**, the Debtor filed a Chapter 11 Bankruptcy Case on April 9, 2024 in the Southern District of Texas (Case No. 24-31596).

**WHEREAS**, on October 15, 2024, the Debtor filed a Supplemental Motion to Use Cash Collateral (**"552 Motion"**).

**WHEREAS**, on October 21, 2024, EAJF filed its Objection to the Debtor's 552 Motion.

**WHEREAS**, on October 21, 2024, the UCC filed its Statement Supporting the 552 Motion.

**WHEREAS**, on February 19, 2025, the Parties attended a contested evidentiary hearing on the 552 Motion, where the matter was taken under advisement.

**WHEREAS**, on October 6, 2024, the Debtor initiated Adversary Proceeding No. 24-03208 against EAJF (the **"Adversary"**).

**WHEREAS**, the Parties have been engaged in ongoing negotiations and now wish to resolve all pending disputes, including, but not limited to the 552 Motion, the Adversary, and the

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

claims asserted against the Debtor in the Harris County Suit, upon the terms and conditions set forth below.

NOW, THEREFORE, in consideration of the mutual promises, covenants, and agreements set forth herein, the parties stipulate and agree as follows, subject to Bankruptcy Court approval. The recitals to this Agreement are material and are hereby incorporated into this Agreement.

1. **MASS TORT DOCKETS**

    a. **Identification of Mass Tort Dockets**: The Mass Tort Dockets are identified in the attached **Exhibit A**.

    b. **Sale of Mass Tort Dockets**: The Debtor may sell the Mass Tort Dockets, subject to the employment of estate professionals, a final Court Order approving any such sale pursuant to 11 U.S.C. § 363(b), and in accordance with the terms set forth herein.

        i. **Proceeds Distribution**: The proceeds from the sale of the Mass Tort Dockets shall be distributed as follows:

            1. 75% to EAJF; and

            2. 25% to the Bankruptcy Estate of MMA Law Firm, PLLC (the "Estate").

        ii. **No Credit Bid**: EAJF agrees it shall not submit a credit bid with respect to the sale of the Mass Tort Dockets.

        iii. **Sales of Individual Mass Tort Dockets**: The Debtor may, in the exercise of sound business judgment, sell each of the four (4) Mass Tort Dockets separately, provided the total sales price for all four Mass Tort Dockets

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

equals or exceeds $18 million. If all four (4) Dockets are sold and the aggregate sales price does not meet $18 million, the difference between $18 million and the total sales price, multiplied by 75% (EAJF's portion), shall be paid to EAJF by the Debtor, with EAJF receiving such payment prior to any distribution being made to unsecured creditors holding allowed claims.

iv. **Timing:** The Mass Tort Dockets may not be sold prior to May 30, 2025, unless mutually agreed upon by the Debtor and EAJF.

c. **Unsold Mass Tort Dockets:** For any individual Mass Tort Docket that is not sold and which Mass Tort cases are resolved other than via sale, the estate shall receive 25% of any such funds received, and EAJF shall receive 75% of those funds, without deduction or offset.

d. **Refusal to Pay by Handling Firm:** If the Debtor's co-counsel ("Handling Firms") in any of the Mass Tort Docket cases refuses to pay the Estate the funds owed to the Debtor on any case which constitutes a Mass Tort Docket case ("Handling Firm Cases") , the Debtor, through its counsel Walker & Patterson, P.C., agrees to pursue recovery of all such funds due to the Debtor from the Handling Firms (including litigation if necessary), with the cooperation of EAJF's counsel, and without additional compensation. The Debtor shall share with EAJF all information it receives pertaining to such Handling Firm Cases. In such event and upon resolution of any such Handling Firm Case, the Estate shall receive 25% of the proceeds from each Handling Firm Case, and EAJF shall receive 75% from each Handling Firm Case, without deduction or offset.

2. **NON-WP CASES**

    a.☐    **Case Identification**: The Non-WP Cases are identified in the attached **Exhibit B**.

    b.☐    **Proceeds Distribution**: The gross proceeds from the Non-WP Cases shall be distributed as follows:

    1.☐90% to EAJF; and

    2.☐10% to the Estate.

3.☐**TWO UNRESOLVED CASES**

    a.☐    **Case Identification**: The two unresolved cases (the "Two Cases") are identified in the attached **Exhibit C**.

    b.☐    **Proceeds Use**: The proceeds which may be received from the Two Cases shall be used by the Debtor to operate in the ordinary course of business and to pay allowed fees for UCC's counsel.

    c.☐    **Distribution of Proceeds**: EAJF shall be entitled to 90% of the value received by the Estate from the Two Cases without deduction or offset, with such payments to be made by the Debtor within one (1) year of Plan confirmation or case conversion, whichever may occur. This Agreement is binding on any Trustee which may be appointed in the Debtor's case. The Estate is entitled to the remaining 10% of the proceeds.

    d.☐    **First Distribution to EAJF**: EAJF's 90% portion of such proceeds shall be paid prior to any distribution being made to any Allowed General Unsecured Claims under any confirmed Plan of Reorganization.

4.☐**WP CASES**

    a.☐**Case Identification:** WP Cases include all cases, matters, and other proceedings which may result in value to the estate due to the services of Debtor's Counsel

(Walker & Patterson, PC) and not otherwise identified in this Agreement, including, and not limited to, those cases identified in the attached **Exhibit D**.

b. **Proceeds Distribution**: The proceeds from WP Cases shall be distributed as follows:

    i. 95% to the Estate

    ii. 5% to EAJF

c. **Exclusions**: This category of WP Cases specifically excludes any cases listed under "Non-WP Cases" in Exhibit B and the Mass Tort Dockets, which are governed by the separate terms outlined in Section 1 above.

## 5. MONTHLY OPERATING EXPENSES

a. **Budget:** The Debtor may spend up to $200,000 per month to operate the Debtor in the ordinary course of business without EAJF's prior approval, except that its principal John Zachary Moseley cannot receive an increase in salary or a bonus until EAJF's secured claim has been satisfied in full, or as agreed to by EAJF.

b. **Approval for Exceeding Budget**: Any expenses which exceed the monthly $200,000.00 cap total set forth in 5(a) above, requires approval from the UCC.

c. **Expense Review by Eva Engelhart**: At the option of EAJF, Ms. Eva Engelhart may be employed by EAJF to review and approve expenses which may cause the Debtor to exceed a total monthly expenditure of $200,000. If EAJF elects to employ Ms. Engelhart, EAJF must notify the Debtor (through counsel) of such election and it will be solely responsible for payment of her fees and/or expenses. Unless and until the Debtor receives written notice of EAJF's election to retain Ms. Engelhart, the Debtor shall seek approval and authorization for any such expense from the UCC.

6. **EAJF'S ALLOWED SECURED CLAIM AND ALLOWED UNSECURED CLAIMS**

    a.☐ <u>EAJF shall hold both an allowed secured claim (the "EAJF Allowed Secured Claim") and an allowed unsecured claim against the Debtor and the Debtor's Estate. The EAJF Allowed Secured Claim shall be satisfied by the distributions allocated to them pursuant to the terms of this Agreement. The EAJF Allowed Secured Claim shall be capped at $25 million, and EAJF shall also hold an allowed $17 million general unsecured claim against the Debtor and the Debtor's Estate.</u>

7. **DIP ACCOUNT**

    a.☐ **Retention of Funds**: The Debtor retains all funds in the DIP account, to be used as working capital free and clear of all assertions as cash collateral by EAJF, subject only to the conditions in this Agreement, and for the payment of UCC fees as may be ordered by the Court.

8. **OPEN ACCESS AND TRANSPARENCY**

    a.☐ **Bank Account Access:** EAJF shall continue to have access and transparency to the Debtor's bank account information *via* Plaid.

    b.☐ **Information Sharing:** EAJF shall in addition be provided access to any and all information provided by the Debtor (or to be provided) to the UCC.

    c.☐ **Reporting:** Upon written request to Debtor's counsel, the Debtor shall within fourteen (14) business days provide EAJF with reporting regarding all sources of cash and revenue it has received, and how such funds are being allocated, or in such other time frame as otherwise agreed upon by the Parties.

9. **PENDING MOTIONS/ADVERSARIES**

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

a. ☐ All pending motions (including the 552 Motion) and the Adversary Proceeding will be withdrawn/dismissed with prejudice within 15 days after the entry of a final order approving this Agreement.

b. ☐ Within 15 days after entry of a final order approving this Agreement, EAJF shall withdraw/dismiss with prejudice the Harris County Suit as to the Debtor.

c. ☐ Those claims against Mr. Moseley individually shall not be affected by this Agreement and shall not be dismissed. As to the Harris County Suit, this Agreement does not compromise, settle, constitute a novation of John Moseley's guaranty, or otherwise affect those claims brought by EAJF against John Moseley, individually.

d. ☐ The Parties will inform the Bankruptcy Court by joint notice once this written Settlement Agreement is finalized and executed by all Parties.

## 10. SPECIFICALLY ENFORCEABLE

a. ☐ In addition to all other available remedies, this Agreement shall be specifically enforceable by any Party, and in the event of the failure of any Party or Parties to comply with the terms of this Settlement Agreement, equitable and/or legal relief may be sought by the Party to the defaulting or breaching Party. In the event of litigation to enforce the provisions of this Settlement Agreement, the prevailing Party or Parties shall recover reasonable attorneys' fees and costs from the non-prevailing Party or Parties.

## 11. PLAN SUPPORT BY EAJF

a. ☐ EAJF agrees to vote all claims in favor of and shall provide a statement in support of any Chapter 11 Plan proposed by the Debtor upon request, provided the terms of this Settlement Agreement are fully incorporated into the Plan, and the Plan does not contain provisions that contradict or conflict with this Settlement Agreement.

SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

EAJF acknowledges that their vote in all classes in favor of the Plan is contingent upon its consistency with this Agreement.

## 12. REPRESENTATIONS AND WARRANTIES BY DEBTOR/MOSELEY

a. The case lists for Exhibits A, B, C, and D are true and accurate to the best of John Zachary Moseley's and Debtor's knowledge and have not been manipulated or altered in any way.

b. The Debtor and John Zachary Moseley cannot identify what cases may fall into Exhibit D (WP Cases) in the future, and Exhibit D solely contains a list of the cases that are currently pending or being negotiated.  However, out of an abundance of caution, and to be repeated for clarification purposes, all cases identified in Exhibit A (Mass Tort Docket), Exhibit B (Non-WP), and Exhibit C (Two Cases) can never be transferred to Exhibit D (WP Cases) for allocation purposes, regardless of what work is performed on these cases by Debtor's counsel.

## 13. BANKRUPTCY COURT APPROVAL

a. The Parties understand that the entirety of this Agreement is subject to Bankruptcy Court approval.

b. Within ten (10) business days after execution of this Agreement by the Parties, Debtor shall file a motion to approve this Agreement and seek Court approval of this Agreement in the Debtor's underlying bankruptcy case ("**9019 Motion**"), pursuant to Fed. R. Bankr. P. 9019 ("**9019 Matter**").

## 14. APPLICABILITY OF F.R.E. 408 TO PROCEEDINGS PURSUANT TO FED. R. BANKR. P. 9019

In the event any objection to the Debtor's 9019 Motion is interposed or a Court hearing is scheduled to consider the 9019 Motion, to facilitate the free flow of information to the Bankruptcy Court relative to the strengths and weaknesses of the Parties' opposing positions,

the Parties stipulate that if this Agreement is disapproved and the trial in the Adversary Proceeding is scheduled:

a. The trial will proceed as if this Agreement had not been entered and the Rule 9019 Matter had not been commenced.

b. The following shall be inadmissible at the trial, pursuant to F.R.E. 408 and this Agreement:

i.☐ The Rule 9019 Motion, any objection filed, and any other pleadings prepared for the purpose of, in the course of, or pursuant to the Rule 9019 Matter.

ii.☐ Testimony, statements, or admissions made by the Parties, or their counsel, in the course of the Rule 9019 Matter.

iii.☐ Transcripts of any hearings in the Rule 9019 Matter, including hearings at which arguments are made and/or testimony and evidence is presented.

iv.☐ The findings, conclusions, judgments, and other rulings of the Bankruptcy Court and any appellate courts in the Rule 9019 Matter.

## 15. RETENTION OF JURISDICTION AND VENUE

a.☐ The Bankruptcy Court shall retain exclusive jurisdiction over any and all disputes, claims, or matters arising out of or related to this Agreement, including the interpretation, enforcement, or implementation of the terms of this Agreement. The Parties consent to the jurisdiction of the Bankruptcy Court for the resolution of any such disputes, claims, or matters, and agree that such disputes, claims, or matters shall be adjudicated in the Bankruptcy Court for the Southern District of Texas.

## 16. COUNSEL

All Parties to this Agreement acknowledge that they have sought and/or received the advice of legal counsel concerning the terms and effect of this Agreement and that this Agreement is in the best interest of all Parties.

## 17. GOVERNING LAW

This Agreement shall be governed by, and construed in accordance with, the laws of the United States, including, but not limited to, the United States Bankruptcy Code, and the laws of the State of Texas, regardless of the laws that might otherwise govern under applicable principles of conflicts of law.

## 18. NO ADMISSION OF LIABILITY

a. ☐ This Agreement is being entered into solely for the purpose of resolving the disputes and claims between the Parties, and nothing in this Agreement shall be construed as an admission by any Party of any liability, wrongdoing, or violation of law.

## 19. COSTS

Subject to the terms of this Agreement, each Party shall bear its own costs and attorneys' fees with respect to the Adversary as well as the negotiation and execution of this Agreement.

## 20. CONSTRUCTION OF AGREEMENT

The Parties and their respective counsel have reviewed this Agreement and agree that any rule of construction that would require an ambiguity, if any, in this Agreement to be resolved against the drafter shall not be employed in the interpretation of this Agreement.

## 21. SEVERABILITY

## 22. FURTHER ASSURANCES

The Parties hereby agree to execute any additional documents reasonably requested by either Party to further the purposes or evidence the intent of this Agreement.

## 23. TIME OF ESSENCE

Time shall be of the essence with respect to every obligation under this Agreement.

## 24. AUTHORITY

The undersigned represent and warrant that they have full authority to execute this Agreement on behalf of their respective Party or client and have obtained all necessary approvals. This Agreement is the resolution of disputed claims and nothing herein shall be deemed an admission against any Party.

## 25. ENTIRE AGREEMENT

a. ☐ This Agreement constitutes the entire understanding and agreement between the Parties with respect to the subject matter hereof and supersedes all prior agreements, discussions, and understandings, whether written or oral, between the Parties with respect to the subject matter hereof.

b. ☐ Any amendment or modification of this Agreement must be in writing and executed by all Parties, and subject to Bankruptcy Court approval.

## 26. COUNTERPARTS

a. ☐ This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Delivery of an executed counterpart by facsimile or electronic transmission (e.g., PDF) shall be deemed effective for all purposes.

## 27. SUCCESSORS AND ASSIGNS

This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors, assigns, and legal representatives. For the avoidance of doubt, this Settlement Agreement shall be binding upon the Debtor, the Debtor's Estate, and any Trustee.

IN WITNESS WHEREOF, the parties hereto have executed this Settlement Agreement as of the date first above written.

**Equal Access Justice Fund, LP**
By: BEB Partners LLC

Its: General Partners

By: _____

Name: Benajamin E. Blank
Title: Manager


Date: 3/8/2025 _____


**EAJF ESQ Fund, LP**

By: EAJF ESQ GP LLC

Its: General Partner

By: _____

Name: Benjamin E. Blank
Title: Manager


Date: 3/8/2025 _____


**Debtor MMA Law Firm, PLLC**
By: _____
Name: Zach Moseley
Title: Managing Member
Date: 3/9/2025 _____


**Official Committee of Unsecured Creditors**

By: _____
Name: Avi Moshenberg


SETTLEMENT AGREEMENT FINAL 3-7-2025(6559711.1) - 3/7/2025 7:56 PM
SETTLEMENT AGREEMENT FINAL 3-8-2025(6559711.1)-c(6560194.1) - 3/8/2025 2:05 PM

Title: _Counsel for UCC_____

Date: _03-10-2025_____

# EXHIBIT A – MASS TORT DOCKET

This list is not exhaustive and is intended to include all The Mass Tort Dockets for NEC, Roundup, Zantac, and Tylenol, regardless of whether they are explicitly listed in the spreadsheet.

| Client Last Name | Client First Name |
|---|---|
| Ackerson | Daniesha |
| Adams | Tangee |
| Adebayo | Samad |
| Ahmadou | Kolawole |
| Albright | Brandon |
| Alexander | Kanisha |
| Alexander | Willie |
| Alexander | Michael |
| Alfred | Amin |
| Allen | Marcus |
| Al-nas | Saleem |
| Al-Nas | Luqman |
| Amin | Kamaladeen |
| Amos | Raquel |
| Anderson | Tamika |
| Anderson | Anita |
| Anderson | Burton |
| Anderson | Kendall |
| Andreozzi | Donald |
| Armstead | Jason |
| Atkins | Michael |
| Bailey | Jermell |
| Ball | Bobby Dewayne |
| Bamberg | John |
| Banks | Victor |
| Banks | Terry |
| Banks | Brittney |
| Bargas | Oscar |
| Barnett | Dwayne Lamont |
| Barze | Jerry |
| Batista | Yanira |
| Bell | Quinton |
| Bias | Robert |
| Bibbs | Aron |
| Black | Lance |
| Blake | Octavia |
| Bolduc | Wayne |
| Boone | Shantell |
| Bourgeois | Corey |
| Bowens | Rondaya |
| Boyd | James |
| Bradbury | Rick |

| | |
|---|---|
| Brady | Joyce |
| Bragdon | Michael |
| Branch | Zena |
| Brandon | Charles |
| Brenner | Janice |
| Brooks | Angus |
| Brown | Frederick |
| Brown | Asaad |
| Brown | Fredrick |
| Brown | Myreal |
| Brown | Curtis |
| Brown | Latoya |
| Byrd | Charles |
| Campbell | Tasheba |
| Campbell | Orlando |
| Cannon | Doyle |
| Carey | Johnathan |
| Cartagena | Magdalena |
| Carter | Yolanda |
| Carter | Chanda |
| Carter | Richard |
| Cheatham | Rutha Mae |
| Chestnut | Demond |
| Cleaves | Jessie |
| Cloud | James |
| Cobb | Jenna |
| Cohen | Igal |
| Cole | Edrick |
| Cole | Jeremy |
| Coleman | Ronald |
| Collins | Jennifer |
| Collins | Krystal |
| Colson | James |
| Conley | Keon |
| Conrad | Matthew |
| Cools-Lartigue | Peter |
| Cooper | Alicia |
| Cooper | Marcus |
| Copeland | Anthony |
| Corona | Angelo |
| Craig | Clarence |
| Cravioto | Deneb |
| Crenshaw | Dexter |
| Crowell | Coty |

| | |
|---|---|
| Culver | Jeffrey |
| Curtis | James |
| Cutno | Kenneth |
| Danley | Lisa |
| Darden | Quaimeter |
| Davis | Leslie |
| Davis | Tyeshia |
| Dean | Deborah |
| Dean | Synethia |
| Delaney | Deniece |
| Demerson | Sharon |
| Depietro | John |
| Dillan | Billy |
| Dinapoli | James |
| Edwards | Stephen |
| Ellison | Ed |
| Evans | Kendray |
| Fair | Jamarlon |
| Faison | Adrian |
| Fay | Jerry |
| Felton | Darrel |
| Finn | Valerie |
| Fitzgerald | Teri |
| Flaherty | Lee |
| Fletcher | Charles |
| Fox | Hardy |
| Fox | Brent |
| Frazier | Geoffrey |
| French | Antoine |
| Funches | Daniel |
| Galloway | Leon |
| Garcia | Monica |
| Garland | Trinesha |
| Garrett | Chanel |
| Gaspin | Joanne |
| Gaston | Randolph |
| Gatwood | Christopher |
| Genrich | Adriana |
| Gibbs | Chauncey |
| Gilbert | Terry |
| Gilmore-Achane | Javonne |
| Goethe | Marques |
| Goodwin | Donzell |
| Gould | Lakisha |

| | |
|---|---|
| Grayned | Shakiah |
| Greene | Barron |
| Gregory | Kenneth |
| Halliburton | Michael |
| Hansen | Lynette |
| Hardy | Darrell |
| Harris | Charnise |
| Harris | Michael |
| Harris | Tony |
| Hart | Rob |
| Hartdige II | Gregory |
| Hawkins | Verenda |
| Hawkins | Gerald |
| Hawkins | Terence |
| Henry | Arijai |
| Herron | Kennisha |
| Hertz | Ronald Victor |
| Hester | William |
| Hightower | Tyrone |
| Hill | Jeremy |
| Hodges | Tonya |
| Holland | Daijah |
| Holloway | Pelham |
| Holmes | Bryan |
| Horn | Phillip |
| Horton | Fabian |
| Horton | Donovan |
| Houseman | Julie |
| Howard | Jonathan |
| Howard | Dimitri |
| Howard | Sterinal |
| Howell | Troy |
| Howell | Paul |
| Howleit | Jamall |
| Hughey | Anjanetta |
| Jackson | Tara |
| Jackson | Clinton |
| Jackson | Jack |
| Jackson | Keith |
| Jackson | Wanda |
| Jenkins | Levon |
| Jennings | Martha |
| Jimenez | Carlos |
| Johnson | Tanisha |
| Johnson | Eqwanda |
| Johnson | Amelia |

| | |
|---|---|
| Johnson | Jeray |
| Johnson | Kelvin |
| Johnson | Darryl |
| Johnson | Cory |
| Johnson | Antoine |
| Johnson | Ronald |
| Jones | Christopher |
| Jones | Brian |
| Jones | Latisla |
| Jones | Michael |
| Jones | Ramona |
| Jordan | Rendell |
| Kennedy | Bobbie |
| Kennedy | Gwendolyn |
| Kimble | Ronald |
| King | Katonio |
| Knighten | Corey |
| Kreiling | Patricia |
| LaDay | William |
| Lamar | Jessica |
| Landingham | Mark |
| Lawston | Shelby |
| Leate | Kenneth |
| Lee | Timothy |
| Lewis | Ryan |
| Lewis | Darrelle |
| Lewis | Mark |
| Lindsay | Kelvin |
| Lindsey | Jabari |
| Lomack | Kevon |
| Long | Rosemary |
| Lonnon | Tiffani |
| Love | Larissa |
| Lowe | Iba |
| Mabifah | Idris |
| Mack | Shawn |
| Madden | Ebonie |
| Madden | Laura E. |
| Malbrough | Tyreque |
| Mark | Mitchell |
| Martin | Dwayne |
| Martin | Antigua |
| Mason | Klassil |
| Masood | Nadia |

| | |
|---|---|
| Maxwell | Emery |
| Mayner | Jonathan |
| Mayo | Breon |
| Mays | Akira |
| Mcclendon | Esther |
| McCray | Timothy |
| McElroy | Marquell |
| McGee | Boaz |
| Mcgee | Tashonice |
| Mckenzie Jr | Lance |
| McKinley | Nita |
| McKneely | John |
| Menzies | Junior |
| Merkwan | Gerald |
| Middlebrooks | Latonya |
| Miller | Bennie |
| Miller | Randford |
| Milo | Kesslyn |
| Miranda | Wilfredo |
| Mitchell | John |
| Mitchell | Raquel |
| Montgomery | Orlando |
| Moore | Harry |
| Moore | John |
| Morrison | Robert |
| Morrissette | Phyllis |
| Morton II | Mark |
| Moye | Shawn |
| Nash | Rodney A. |
| Nasir | Jibreel |
| Neal | Thresia |
| Nelson | Jermaine |
| Novo | Cathy |
| Obermeier | Robert |
| Ortega | Gabriela |
| Ortiz | Evelyn |
| Ortmann | Lois |
| Page | Nathanial |
| Palmer | Billy |
| Parker | Michael |
| Parrish | Tyrell |

| Payne | Tjuondre |
|---|---|
| Pegues | Leonard |
| Perrault | Dionne |
| Perry | Synindia |
| Perry | Jasmine |
| Pierce | Decorah |
| Pierce | Kennetta |
| Powell | Britney |
| Presley | Annie G. |
| Pretlow | Ronzel |
| Punch | Lonnie |
| Randolph | Eric |
| Reynolds | Vanessa |
| Reynolds | Tonya |
| Rice | Brittney |
| Riley | Ravi |
| Riley | Carol |
| Risper | Rahsean |
| Rivers | Stacy |
| Roberts | Eddie |
| Roberts | Alvin |
| Robertson | Rontrell |
| Robinson | Demitrius |
| Robinson | Kim |
| Robinson | Jeneyea |
| Roehrs | Timothy |
| Rogers | Damon |
| Rosser | Brodrick |
| Rowe | Sharon |
| Ruffin | Shaterriya |
| Ruffo | Daniel |
| Sabah | Hani |
| Sanders | Michael |
| Sanders | Nichelle |
| Sanders | Allison |
| Savage | Kevin |
| Scott | James |
| Scott | Darion |
| Shaw | Stephanie |
| Sheard | Karream |
| Shelton | Jason |
| Sherwood | Sheldon |
| Sierra | Bonita |
| Simpson | Lucas |
| Slocum | Dajuan |
| Smith | Wyetta |

| | |
|---|---|
| Smith | Rose |
| Smith | Tiana |
| Smith | Durell |
| Smothers | Micah |
| Soto | Isaac |
| Speights | Demetria |
| Sterlin | Laurie |
| Stevenson | Rodney |
| Stewart Jr. | Tyree |
| Sullivan | George |
| Swanson | Charles |
| Tate | James |
| Taylor | Dwan Rashid |
| Taylor | Marquis |
| Taylor | Jahtasha |
| Taylor | Kai |
| Taylor Jr. | Richard |
| Terry | Chase |
| Thomas | Tamika |
| Thomas | Sanet |
| Thomas | Phyllis |
| Thomas | Ernest |
| Thomas | William |
| Thomas | Tonja |
| Thomas | Quiana |
| Thomas III | Jesse |
| Tiggs | Justin |
| Timms | Shakela |
| Travis | Tamla |
| Tucker | Lonnell |
| Turner | Kirk |
| Tyson | Justin |
| Tyson | Clyde L. |
| VanDalsen | James |
| Vieira | Gregory |
| Wade | Djuanrico |
| Walker | Teskeema |
| Walker | Anthony |
| Walton | Derrick |
| Ward | Gale |
| Warren | Willie |
| Washington | Maureen |

| Washington | Ivan |
|---|---|
| Watson | Nikite |
| Watts | Marvin |
| Weiser | Jacqueline |
| Wesley | Chad |
| West | Robyn |
| White | Joseph |
| White | Reashia |
| White | Breanna |
| Whitehead | Antoine |
| Whiteside | Anthony |
| Wilkerson | Shuan |
| Wilkerson | Damien |
| Williams | Kennis |
| Williams | Curtis |
| Williams | Michael |
| Williams | Robert |
| Williams | Churchill |
| Williams | Henry |
| Williams | Rytch |
| Williams | Rufus |
| Williams | Randall |
| Williams | Latif |
| Williams | Otis |
| Williams | James |
| Williams | Amari |
| Williams | Shameda |
| Williams | Theodore |
| Williams | Frankie |
| Williams | Keyonya |
| Williams | Domanika |
| Williams | Amelia |
| Williams | Ezekiel |
| Willis | Brandon |
| Wilson | Tracy |
| Wilson | Michael |
| Wilson | Amos |
| Wilson | Lamark |
| Wilson | Michele |
| Wilson | Cedric |
| Wingate | Louis |
| Winns | Michael |
| Wise | Deborah |
| Wood | Lajuana |
| Woods | Rondell |

| | |
|---|---|
| Wooten | Mervin |
| Wright | Erik |
| Yancey | Myron |
| Young | Danny |
| Young | Lavondell |
| Young | Matthew |
| Zaucha | Kenneth |
| Zimmerman | Ernest |
| Al-nas | Idrees |
| Anderson | Tanya |
| Anthony | Andrew |
| Banks | Tiffany |
| Barnes | Russia |
| Beamon | Paul |
| Bell | Alexis |
| Bell | Bria |
| Bell | Shashalavon |
| Bell | Raymond |
| Bell | Renita |
| Benitez | Victoria |
| Bennett | Antonio |
| Best | Derick |
| Bickham | Jasper |
| Blake | Roy |
| Blaylock | Jesse |
| Bonney | Jason |
| Borens | Rashad |
| Brewer | Natasha |
| Bridges | Patrick |
| Bristow | Michael |
| Bronner | Deangelis |
| Brooks | Rashad |
| Brooks | Shan |
| Brooks | Shontau |
| Brooks | Angel |
| Broussard | Alvin |
| Brown | Joe |
| Brown | Alvin |
| Brown | Renita |
| Brown | Ashley |
| Brown | April |
| Buchanan | Bruce |
| Buchanan | Jermain |
| Buffin | Tierra |

| Burks | Edwin |
|---|---|
| Cade | Sadar |
| Campos | Javed |
| Cantey | Devin |
| Carney | Joseph |
| Carpenter | Robert |
| Carter | Darnell |
| Casey | Emanuel |
| Cassidy | Jacqueline |
| Chalk | Travis |
| Clark | Kenneth |
| Clark | Warren |
| Cleare | Samuel |
| Cleveland | James |
| Cloud | Lawrence |
| Cole | Nicole |
| Comegno | Anthony |
| Cordell | Christopher |
| Cox | Dana |
| Cruz | Latonya |
| Davis | President |
| Davis | Lashawnda |
| Davis | Damon |
| Dean | Justin |
| Denn | Larry |
| Dickerson | Keith |
| Dightman | Arsenio |
| Dilworth | Britt |
| Dixon | Eddie |
| Doctor | Dawn |
| Dorlus | Marshal |
| Drake Jr | Carlos |
| Drewy | Michael |
| Duncan | Eric |
| Elam | Tommy |
| Ervin | William |
| Evans | Akim |
| Feast | Cassey |
| Ferraro | Daniel |
| Fish | Patricia |
| Fitchett | Xavier |
| Fletcher | Ashley |
| Flores | Fernando J. |
| Foster | Lorenzo |

| | |
|---|---|
| Fraker | Regina |
| Francis | Jason |
| Freeman | Eddie |
| Freeman | Jock |
| Galatas | Don |
| Gentry | Brian |
| Germany | Spencer |
| Glace | Milan |
| Glover | Leon |
| Godfrey | Dominique |
| Goode | Sheba |
| Gray | Sandra |
| Grays | Angela |
| Green | Diamond |
| Griffin | Desmond |
| Griffith | Diane |
| Grinds | Genera |
| Hadley | Don |
| Hall | Avery |
| Hamilton | Clarence |
| Hanks | William |
| Hanner | Christopher J. |
| Harrell Jr | James |
| Harris | Antoine |
| Harris | Antonio |
| Harris | Dante |
| Harris | Edward |
| Harrison | Brian |
| Hatten | Eddie |
| Hawkins | Damian |
| Heard | Steve |
| Hearns | Kenyatta |
| Hendricks | Tony |
| Henry | Richard |
| Hicks | Zella |
| Hill | Kendria |
| Hillard | Natoya |
| Hoffman | Brenda |
| Hogan | Troy |
| Hoggro | Mario |
| Holman | Joan |
| Holmes | Johnnie |
| Holmes | Caitlin |
| Hooks | Darrell |
| Howard | Victor |
| Howard | Anjanette |
| Hunter | Jamaal |

| | |
|---|---|
| Hutchings | Gerry |
| Isedore | Christopher |
| Isom | Brittaney |
| Jackson | Crystal |
| Jackson | Lenel |
| Jackson | Ronald |
| Jackson | Bridgette |
| Jackson | Marcus |
| Jackson | Ricky |
| James | Travion |
| Johnson | Alex |
| Johnson | Bruce |
| Johnson | Alana |
| Johnson | Jasmyne |
| Jones | Jerrell |
| Jones | Willie |
| Jones | Edward |
| Jones | Edie |
| Jones | Linda |
| Joseph | Frank |
| Joyce | John |
| Kendall | Neil |
| Kendell | Oliver |
| Kendrick | Nelson |
| Kennedy | Bobbie J. |
| Kimber | Charles |
| King | Candace |
| Kitchen | Raji |
| Kooistra | Victoria |
| Kwadzo | Kamiyah |
| Kyle | Domineke |
| Lalli | Ryan |
| Landa | Donte |
| Lane | Mershaun |
| Lawson | Reginald |
| Leath | Brittney |
| Lee | Nekoro |
| Lee | Jovan |
| Lee | Brett J. |
| Lewis | Cleston |
| Lewis | Trina |
| Loud | Delbret |
| Louis | Latoya |
| Love | Mary |
| Lowe | Erica |
| Lyles | Dante |
| Lyles | Lomond |

| | |
|---|---|
| Mackie | Kioche |
| Malone | Leah |
| Malone | Richard |
| Malone | Tyrus |
| Mann | Timothy |
| Martin | Quiana |
| Martin | Paris |
| Martin | Sam |
| Matheny | Roberta |
| Mathews | Trevor |
| Mayes | Patricia C. |
| McBride | Mona Lisa |
| McCall | Barry |
| McCallon | Kevin |
| Mccoy | Harold |
| Mcdermon | Luke |
| McDonald | Michelle |
| McIntosh | Kenneith |
| Mcintyre | Lonnie |
| McKneely | Chandra |
| Meeks | Xzavea |
| Mekuria | Ephrime |
| Miles | Michael |
| Miller | Lillian |
| Milton | Damien |
| Montgomery | Tammy |
| Moore | Alphonso |
| Moore | Bobby |
| Moore | Santana |
| Morgan | Ketrick |
| Morgan | Karrell |
| Morris | Fredrick |
| Mosley | Christopher |
| Moten | Chris |
| Murphy | Lavail |
| Nathan | Cornelius |
| Neal | Lameka |
| Neat | Jamin |
| Newson | Paul |
| Offield | Deonsay |
| O'Neill | Michael |
| Paden | Leayshia |
| Palmer, Jr. | Billy |

| Palmore | Brandon |
|---|---|
| Parker | Kendrick |
| Pate | Jaquisha |
| Patterson | Cierra M |
| Payne | Ebonee |
| Penick | Latrenda |
| Phillips | Miesha |
| Pier | Ronetta |
| Polite | Amad |
| Pope | Antoine |
| Porter | Marcus |
| Porter Jr. | Eric |
| Pouncy | Patrick W |
| Prentice | Verdis |
| Price | Torrence |
| Ptacek | Elaine |
| Queen | Alvin |
| Raby | Jeremy |
| Rainey | Arthur |
| Ramirez | Alonso |
| Ramsey | Gregory |
| Rankins | Markeith |
| Reyes | Peter L |
| Riley | Nutalia |
| Ringer | Jocelyn |
| Roach | Noble |
| Robinson | Myzel |
| Robinson | Terrell |
| Robinson | Carl |
| Robinson | Kelvin |
| Robinson | Tyrell |
| Rogers | Christina |
| Rollins | Cynthia |
| Ross | Javontez |
| Rutherford | Aara |
| Sanders | Cassius |
| Sanders | Charlie |
| Schlather | Keith |
| Shannon | Robyn |
| Shannon | Jason |
| Sheads | Annie |
| Shittu | Tade |
| Sholar | Jonathan |
| Simmons | Waynetta |
| Simmons II | Johnnie |
| Simonetti | Suzanne |
| Smith | Brittney |

| | |
|---|---|
| Smith | Eddie |
| Smith | Jeremy |
| Smith | Adam |
| Smith | Cynthia |
| Smith | Trenise |
| Smith | Wayne |
| Smith | Jennetta |
| Smith | Cartina |
| Smith | Fabian |
| Smith | Marcellus |
| Spriggs | Steven |
| Stampley | Adrian |
| Starks | Savonya |
| Stephens | Brenda |
| Stewart | Quiana |
| Stovall | Precious |
| Sullivant | Shakera |
| Sury | Manda |
| Swinton | Kelly |
| Taitt | Twana |
| Talley | Mark |
| Tete | Julian P. |
| Thomas | Lafayette |
| Thomas | Glenn |
| Thomas | Wayne |
| Thomas | Jay |
| Townsend | Dewane |
| Vant | Lisa |
| Varnado | Mark |
| Vaughn | Neil |
| Veazie | Tamara |
| Vega | Jessica |
| Walker | Euralene |
| Wallace | Kenneth |
| Warnick | Devin |
| Washington | Mario |
| Watkins | Jessica |
| Watson | Brian |
| Watson | Shameka |
| Watson | Adam |
| Webb | James |
| Wellds | Kayla |
| Whalen | Michael |
| Whaley | Natrelle |
| Whibbey | Paul |
| White | Adriana |
| White | Camila |

| White | Terrence |
|---|---|
| Williams | Tqua |
| Williams | Whitney |
| Williams | Antonio |
| Williams | Whitney |
| Williams | Daniel |
| Wilson | Christian |
| Wilson | Jermaine |
| Wingate | Serena |

| Plaintiff |
| --- |
| Champ , Michael |
| Brooks , Edward |
| Odell, John |
| Bowlin , Paul |
| Warner , Gilbert |
| Eastburn , Farron |
| Russo , Hollyann |
| Larkin , Sean |
| Barnes , Jason |
| Applen , Lucille |
| Ranuio , Ernest |
| Mansfield , Gregory |
| Torres , Henry |
| Mummert, Michael |
| Smith , Frances |
| Nelson , Kitty |
| Bacon , Wayne |
| Sumlin , Tracy |
| Shaw, Jamie |
| Ulibarri , Mary |
| Shipp , Lillie |
| Depue , Geary |
| Nichols, John |
| Purnell, Margo |
| Gray, James |
| Coggins, Sandra |
| West, Ramonda |
| Walker , Harold |
| Stone , Gary |
| Shaver , Katherine |
| Curtis, Johnny |
| Pinkston, Darlene |
| Wolfe , Gary |
| Norman , Thomas |
| Wilbanks , Catherine |
| Crowe , William |
| Mclachlan, Patricia |
| Milanese, Joseph |
| Murad , Michael |
| Binns , Japelle |
| Joy , Rosemarie |
| Young , Monica |
| Pontius, Helen |
| Sanderson , Roger |
| Buggage, Cyntreia |
| Gordon , Carl |
| Terry , Jeffrery |
| Harris , Magwenda |

| |
|---|
| Davis , Ralph |
| Berry , Mark |
| Cox , Allen |
| Cerone , Cathy |
| Shipley, Debra |
| Smith , Jennett |
| Jones , Myron |
| Sitek , Richard |
| Tucker , Frankie |
| Mayer , Matthew |
| Bernat , Gwendolyn |
| Jordan , Robert |
| Overton, Samuel |
| Rhodes , Terry |
| Litchford , Karen |
| Still , Jennifer |
| Murtaugh , Kenneth |
| Williams , Sara |
| DeLappe, Grant |
| Johnson, Jonathon |
| Lonsberry , Anne |
| Gaudette , Deborah |
| Wade, Mouler |
| Alston , Lawrence |
| Cloud , George |
| Mclelland , Ernestine |
| Pyles , Richard |
| Irizarry , Luz |
| Aleman , Maria |
| Ash , Daisy |
| Ostrander-Cowles, Wendy |
| Newman , Charmaine |
| Deltrecco , Al |
| Flores , Michael |
| Hurtado, Teresa |
| Hurt, Valorie |
| Martin, Robert |
| Wallace, Michelle |
| Denmon , Effie |
| McDonald , Sammy |
| Williams , Mary |
| Johnson, David |
| Dugas , Kathleen |
| Capelle, Regina |
| Baksh , Bashira |
| Christmas , Melva |
| Peters , Earnestine |
| Yohe, Randall |
| Stokes , David |

| |
|---|
| Brown , Ricardo |
| Halberstadt-Chorowski, Suzanne |
| Jackson, Timothy |
| Manues , Sara |
| Munoz , Olga |
| Polk, Jimmy |
| Bryan , Christine |
| Cadet , Marie |
| Barber , Charles |
| Alspaugh , Shane |
| Lujan , Mary |
| Jordan , Jimmy |
| Brown , Mandalina |
| Bergquist , Janie |
| Wilson, Dorothy |
| Mart, Betty |
| Patterson , Margie |
| Surendran , Thiaga |
| Dixon, Rudolph |
| Lanier , Michael |
| Harmon , Larry |
| Taylor, Tiffany |
| Gardner, James |
| Young , Mitzy |
| Bishop-Johnson , Donna |
| Doyle , Albert |
| Kreps, Kari |
| Perez , Iris |
| Beck, Janet |
| Moore , Frederick |
| Ramirez, Camilla |
| Kampan , Nalumone |
| Wheeler, Ina |
| Ahtonen, Charles |
| Mills , Thomas |
| Jones , Robert |
| Curtice, Jimmy |
| Ash , Troy |
| Jordon , Michael |
| Stark, Larry |
| Shackles , Ricky |
| Gelfond, Lita |
| Benton , Dorothy |
| Sheheen, Shannon |
| Atam, Veta |
| Neal, Steve |
| Deboard, Mark |
| Matson , Susan |
| Mattice, Paul |

| |
|---|
| Antone , Geneva |
| Peters , Jacquelynn |
| Mcmullen , Tammy |
| Beilman, Philip |
| Earl, Carol |
| Heller , Debra |
| Sanders, Lenita |
| Bufton , David |
| Pearson, Cynthia |
| Chavez , Claudette |
| Cash, Sherrie |
| Little , Yvonne |
| Gressett , Harold |
| Childs , Cedric |
| Jives , Linda |
| Obrien , Renee |
| Owens, Frank |
| Griffith , Brenda |
| Lewis , Pamela |
| Ledbetter , Linda |
| Brewer , Kenneth |
| Washington, Ethea |
| Sherwin, Dianne |
| Dickson, Adraine |
| Terrell, Carolyn |
| Kiss, Timothy |
| Sanabria , Tammy |
| Cordero, Maritza |
| Tripp, Lorin |
| Powell , Charlotte |
| Martin , Betty |
| Goodrich , Nina |
| Lothrop, Nancy |
| Harris , Alejandro |
| Gatson, Marjorie |
| Clarke, Leander |
| Taylor, Doris |
| Combs , Ernest |
| Johnson, Jeanette |
| Graham , Gerald |
| Bridges, Jermy |
| Anderson , Sharon |
| Boone , Bernard |
| Robinson , Henry |
| Lytton , Donnie |
| Comston, Billie |
| Cleveland , Mary |
| Goodloe, Betty |
| Evanko , Jean |

| |
|---|
| Valera , Rhonda |
| Black , Tincy |
| Barnard, Ruth |
| Stegall, Johnny |
| Gruber , Theodore |
| Nash, Betty |
| Davis , Derwin |
| Levy, Michelle |
| Scruggs, Darlene |
| Allen , Lester |
| Lovett , Thomas |
| Taylor, Frank |
| Sneed , Ricky |
| Jackson, Cyrust |
| Hazelip, Lisa |
| Garrett, Pamela |
| Figures, Helen |
| Adams , Douglas |
| Coleman, Jeffery |
| Robinson , Julie |
| Palma , Vincent |
| Hubbard, Lecesne |
| Fitzgerald, Brenda |
| Llewellyn , Randy |
| Smith , Jacqueline |
| Ward, Curtis |
| Smith , Willie |
| Provitt, Edward |
| Ben , Selena |
| Dick, Tony |
| Detemple , John |
| Davis , Kenneth |
| Brown, Sylvia |
| Gaines , Ricky |
| Aviles , Joselyne |
| Forster, Christopher |
| Ely , Charles |
| Bartel , Beatrice |
| Joseph, Phillip |
| Price, Greg |
| Enclade, Brian |
| Gallop , Johnnie |
| Rodriguez , Nancy |
| Hammack, Gary |
| Warneke, Luther |
| Barajas, Marie |
| Fazzone, Patrick |
| Lafrancis, Jessica |
| Dalton , Carolyn |

| |
|---|
| Morgan , John |
| Thomas , Synthia |
| Morris , Danny |
| Fredell, Stephen |
| Antonetti , Santos |
| Harvey , Donald |
| Pettway, Thomas |
| Forsyth, Ronald |
| Giovannini, Judith |
| Scott , Randall |
| Jones, Thomas |
| Schumaker , Charles |
| Gibbons, Mandy |
| Jordan, Edgar |
| Schmidt, Wanda |
| Robinson, Marcus |
| Smallwood , Robert |
| Moten, Reginald |
| Brown , Henry |
| Penny , Angela |
| Williams , Carmen |
| Negron , Gregoria |
| Anderson , Paul |
| Harding, Helen |
| Tisserand , Pamela |
| Martinez , Christine |
| Cargile, Stephen |
| Evans , Larry |
| Broussard , Sandra |
| Calhoun, Leon |
| Jordan , Benny |
| Mays, Christophe |
| Mullins, Thurman |
| Zammerilla, Charles |
| Georges, Deborah |
| Locklear , Lofty |
| Dent, Faith |
| Kenney , Melanie |
| Averso, Peter, Sr. |
| Langley, Tammy |
| Baxter , Dene |
| Sanderson, Randall |
| Chilton, Jennifer |
| Cambre , Patrick |
| Boulware , Betty |
| Wickman, Jason |
| Noltensmeier , Julie |
| Clark , Steven |
| Wright , Ned |

| |
|---|
| Wilkinson , Darrell |
| Parker , Daniel |
| Brown , Jackie |
| Sanders, Kathryne |
| Mireles, Amado |
| Henderson-peacock , Wendy |
| Sandefur , Kathy |
| Wilson , Kim |
| Cooper, Richard |
| Olshefski , Richard |
| Covarrubias , Angel |
| Cowan , Sandra |
| Nicholas , Kristi |
| Snyder , Paula |
| Satriano , Christine |
| Nielsen, Katherine |
| De-montalban , Michael |
| Nagel , Catherine |
| Shadle , Glenn |
| Stuessy, Tom |
| Sneed , Patrice |
| Waters , Brandon |
| Silus , Gayle |
| McGuinness, Michael |
| Brantley , Marion |
| Nash, Ralph |
| Johnson, Phillip |
| Pollard, John |
| Edwards, Darrell |
| Greenleaf , Christine |
| Viers , Rochelle |
| Villarreal, Jose |
| Wald, Barbara |
| Shaw, Robin |
| Sanchez, Ivonne |
| Tinney , Michael |
| Whitney, Vickie |
| Reese , Carmen |
| Mckernan , Catherine |
| Wood, Marie |
| Young , Albert |
| Whitener, Diane |
| Soria , Hugo |
| Ishii , Laurie |
| Wester , Annette |
| Canales, Adelina |
| Gates , Zina |
| Pantojas , Diana |
| Keene , Sandra |

| |
|---|
| Blevins, Rezie |
| Jackson, Daniel |
| James , Regina |
| Sandy , Mitchell |
| Darrow , James |
| Mobley, Larry |
| Guerriero , Randall |
| Moulton, Darren |
| Garcia , Roxann |
| Pinkston , Charles |
| Hugger , Crystal |
| Kennedy, Catreace |
| Whitfield , Thomas |
| Morales, Fernando |
| Dapas, Dino |
| Breyan , Rudolph |
| Sidiqi , Hamidullah |
| Gordon , Barbara |
| Gatlin , Rhonda |
| Mosley , Karl |
| Wright , William |
| Davis , Anne |
| Rankin , Margaret |
| Haselhorst, William |
| Boykin , Don |
| Castanho , Barbara |
| Spence , Nancy |
| Finch , Clifford |
| Walters, William |
| Rogers , Towanna |
| Bailey , Dora |
| Garcia , Juanita |
| Brown , Katherine |
| Lipscomb , Laneece |
| Harp, Glenda |
| Wright , Charles |
| Benavidez , Thelma |
| Chaney , Danny |
| Keay, Kevin |
| Fequiere , Danny |
| Diaz, Bridget |
| Chhor , Aun |
| Johnson, Nicole |
| Alkhatib , Rula |
| Tillman, Janice |
| Gunnoe , Brooke |
| Thorin , Stephanie |
| Johnson, Keith |
| Stoxstell , Maurice |

| |
|---|
| Boutte , Katrina |
| Couch , Stephanie |
| Thomas , Shelia |
| Atkinson, Bruce |
| Walker , Michael |
| Hansen , Jacqueline |
| Egner , Fred |
| Picard , Elaine |
| Wagner , Nicole |
| Winkler, Oranna |
| Stubbs , Mary |
| Boheler, Diane |
| O'Dell , Karen |
| Dubose, Doris |
| Lemons, Martha |
| Chevalier , Georgetta |
| Ocamb , Michael |
| Stoughtenger , Melissa |
| Barker , Sondra |
| Dingler, Justin |
| Summerour , Tina |
| Landrum, Douglas |
| Fleming, Jada |
| Haywood, Shellia |
| Roberts, Mark |
| Anthony-ike , Sandra |
| Patito , Leslie |
| Wyatt , Sandra |
| Reeves , Kimberly |
| McCain , William |
| Shafer , Edith |
| Kontrath , Annette |
| Winell , Richard |
| Flores , Carlos |
| Huntley, Juanita |
| Parris , Donna |
| Bray, Michael |
| Brooks , Freddie |
| Pile, Jennifer |
| Duran , Magda |
| Kawecki, Raymond |
| Fling , Sara |
| Adams , Charisse |
| Mcdaniel , Johnny |
| Buehler, Howard |
| Darnell, Robert |
| Turner , Roy |
| Hill, Kenneth |
| Tipton , Mia |

| |
|---|
| Healy , Loey |
| Yates , Linda |
| Puglia , William |
| Romine , Matthew |
| Schrage, Russell |
| Cordry , Connie |
| Green , Nathaniel |
| Mensch , Veta |
| Harris , Ernest |
| Rogers , Katrina |
| Fields , Margie |
| Scheffler , Barbara |
| Jeffries , Colleen |
| Fielder, Stevie |
| Mills, Charles |
| Grant , Frankie |
| Pappoe , Michael |
| Sims, Alfred |
| Blankenship, James |
| Walker , Nikkita |
| Edwards, Garland |
| Lyon, Dion |
| Knox, Karen |
| Harrison , Willie |
| Curtis , Nellie |
| Arceo , Ernesto |
| McCleary , James |
| Cleare , Paulette |
| Byrd, Victor |
| Jenkins, Franky |
| Nigh, Diane |
| Green , Deshawn |
| Murrell, Jacqulyn |
| Lane, Herbert |
| Bailey , Barbara |
| Loddy , Lonnie |
| Lack, Jeffrey |
| Olson , Robert |
| Ewell , Terry |
| Schmidkonz, Jeanette |
| Butcher, Lynn |
| Langford , Jennifer |
| Tuccillo , Judith |
| Ellis , Brenda |
| Vankeuren , Mary |
| Marthaller, Debra |
| Brown , Arnet |
| Heavener , Jeffery |
| Wellington, James |

| |
|---|
| Bell, Mickey |
| Kimble , Willie |
| Engelhart , Sandra |
| Henderson , Anthony |
| Dooley , Ian |
| Kelly , Calvin |
| McKee , Samuel |
| Wright , Terry |
| Geist, Kay |
| Bobbitt, Patricia |
| Terry , Gary |
| Louramore , Lester |
| Hull, Wendell |
| Colter , Lawrence |
| Shaulis, Frederick |
| Linney , Christopher |
| Boone, Juanita |
| Kennedy, John |
| Maynor , Glenn |
| Zussman, David |
| Williams , Edgar |
| Branch , Earl |
| Bradford , Wellington |
| Grizzard , Vickie |
| Foster , Walter |
| Mullins, Rita |
| Tripp , Candace |
| Culpepper , Lola |
| Thomas , Linda |
| Jackson, Aaron |
| Mazur , Paul |
| Mathews, Billy |
| Arend , Diane |
| Hemphill , Erma |
| Torres , Guadalupe |
| Estes , Connie |
| Schreur, Beverly |
| Hackney, Janice |
| Dean, Frederick |
| Robinson , Carmall |
| Peters, Irish |
| McGriff, Dennis |
| Howell , Yvonne |
| Perreault , Ellen |
| Moseley, Janice |
| Olson , Samuel |
| Vary, Hilda |
| Leiato , Mataua |
| Snyder , Robin |

| |
|---|
| Mitchell , Victor |
| Patterson , Jessica |
| Miranda, Gerarda |
| Thomas , Danny |
| Lee , Pennie |
| Lowe, Laurie |
| Bloodsaw, Colleen |
| Rhude , Randolph |
| Pringle, Monique |
| Villa , Julio |
| Byers , Larry |
| Keegan , Kimberly |
| Parin, Lyle |
| Smith , Corey |
| Ehrsam, Harriet |
| Estrada, Angelita |
| Traylor, Brittany |
| Ferguson , Kevin |
| Ashley , Barthel |
| Banks , Ronda |
| Biro, David |
| Willis , William |
| Phaneuf, Arthur |
| Radulescu , Viorica |
| Dupree , Walter |
| Yeates , James |
| Lineberry , Lee |
| Bromberg , Laurene |
| Weeks , Sharon |
| Williams , Wendy |
| Mills , Norman |
| Clingenpeel , Micky |
| Moseley, Cathey |
| Renne , Jeffery |
| Strode , Robert |
| Jennings , Annise |
| Tran, Tinh |
| Farmer , Elise |
| McKinzie , Mary |
| Petracco , Jeff |
| Williams , Lisa |
| Genco , Bryan |
| Epperson , Shauna |
| Dixon , John |
| Mabrey , Elizabeth |
| Holdren, Brenda |
| Klennert , Mary |
| Chinn , Charles |
| Brown , Dennis |

| |
|---|
| Smith , James |
| Caldwell , James |
| Coleman, Willie |
| Recchia, Maria |
| Johnson, Karla |
| Coeburn, Thelma |
| Mejia , Marcos |
| Howell, Hershell |
| Moreno , Josephine |
| Diaz, Flavio |
| Bausley, Thuran |
| Spencer, Sammy |
| Davis , Sharonda |
| Weber , Elizabeth |
| Jackson, Christopher |
| Clouse , Charlene |
| Weary , Tanaya |
| Dorf, Sam |
| Macios , Marc |
| Dekowski , Pele |
| Randall, Dedra |
| Dean, Anita |
| Robinette , Doris |
| Okoronkwo , Sampson |
| Hillhouse , Kristal |
| Wesley , Jeffery |
| Kimbrough , Glenn |
| Barnett, Ronnie D., Sr. |
| Estes , Wilford |
| Johnson, Vincent |
| Mcavoy , Barbara |
| Drakeford , Darin |
| Ramirez, Anita |
| Harper , Trena |
| Owings , Stacie |
| Williams , Gregory |
| Schlenker , Ramona |
| Mcclary, Diane |
| Lyles , Clarence |
| Jennings , Chasity |
| Craig , Randall |
| Sinsabaugh, Henry |
| Milton , Paula |
| Obryant, Shala |
| White , Steven |
| Monrabal , Joanne |
| Purcell, Kathleen |
| Arnold , Margaret |
| Bailey , Lisa |

| |
|---|
| Davenport , Jason |
| Whiteside , Christy |
| Chesson, Willie |
| Chatman, Anthony |
| Skabelund , Celeste |
| Riggle, George N., Jr. |
| Tucker , Ray |
| Nix , Marion |
| Garcia , Richard |
| Dekowski , Afia |
| Martin , Natalie |
| Barger, David L. |
| Ricketts , Kassandra |
| Moore , Jerry |
| Willard, Nikki |
| Yasmin , Lubna |
| Pisani , Anthony |
| Jaeger , Traci |
| Armstead, Henry |
| Carrillo , Herminia |
| Mcmillen , Michael |
| Wall, David |
| Combs , Darryl |
| Wilson, John |
| Sanders, Levon |
| Dort, Cedrick |
| Stevenson , Tiga |
| Morales, Katherine |
| Waller , Billy |
| Winnett, Tammy |
| Taylor , Donna |
| Clark , Mary |
| Caruthers , Tiffany |
| Hawkins, Natasha |
| Nelson, Sharnice |
| Steele, Nicole |
| Sanders, Gina |
| Collins, Timothy |
| Boykin , Altrenia |
| Grant , Renaldo |
| Torres , Rudy |
| Nace, Amy |
| Moore , Narvell |
| James , Eric |
| Klunder, Patricia |
| Short , Vicki |
| Morrison , Michael |
| Oxendine , Dana |
| Seymour, Benjamin, Jr. |

| |
|---|
| Brenneman-Wake , Susan |
| Ditta , Paula |
| Lattanzio , Rosa |
| Johnson, Sarah |
| Hortenbery, Linda |
| McDonald , Karla |
| Damore , Elaine |
| Ralowicz , Leo |
| Kelly , Eugene |
| Maxson , Theresa |
| Kallas , Faye |
| Freeman, Dale |
| Sleichter, Mary |
| Cronis , Rita |
| Page, Leslie |
| Rubenstein, Courtney |
| Johnson, Annie |
| Bell, Carolyn |
| Sanders, Deidre |
| Dorsey , Johnna |
| Rosser , Kimberly |
| Gulley , Janice |
| Jackson, Donnie |
| Hubbard, Joe |
| Washington, Deone |
| Newman , Tysi |
| Harrell, Samuel |
| Silva , Laurie |
| Szewczyk , Andrew |
| Mitchell , Mary |
| Armstrong , Argie |
| Zurawski, Peter |
| Pugh, Aquilla |
| Galvan , Pedro |
| Baker , Donald |
| Earls , Winfred |
| Neel, Raymond |
| Oliver , Karen |
| Smiley , Trammel |
| Ginn, Eddie |
| Williamson, Martha |
| Pulliam, Kendra |
| Broughton , Porsche |
| Dismuke, Tashiana |
| Turner , Herbert |
| Schueller , Mark |
| III , George |
| Dillon , Luvenia |
| Christenson , Matthew |

| |
|---|
| Higgs , Andre |
| Smith , Myra |
| Huell , Gina |
| Reed, Doris |
| Williams , Edward |
| Swinson, Julius |
| Burke , Linda |
| Yates , Diane |
| Crawford , Amelia |
| Garrick, Joseph |
| Wilson, Thomas, Jr. |
| Vit , Jennifer |
| Johnson, Michael |
| Linnear, Marvin |
| Carruthers, Jarrell |
| Boehm , Beverly |
| Deziel , Patricia |
| Jerman , Mabel |
| Mitchell , Joy |
| Pennington, Dueird |
| Ellison, Patrick |
| Smith , Stacey |
| Shaw, Anita |
| Hayward, Victoria |
| Brennan, William |
| Young , Darrin |
| Willis , Myesha |
| Gillespie , Timothy |
| Williams , Robert |
| Rivera , Rosa |
| Papillon , Candy |
| Cutler , Wanda |
| Bakare , Olawale |
| Jackman, Tressie |
| Garcia , Rosa |
| Martin , Lawrence |
| Baker, Glenda |
| Stephens , Edwin |
| Mallek , Kat |
| Foster , Obra |
| Fryer , Tammy |
| Galvin , Joseph |
| Chambers , Teresa |
| Hoskins, Tina |
| Henry , Pamela |
| Carroll, Jessica |
| Williams , Tony |
| Struggs, Barbara |
| Richinick , William |

| |
|---|
| Thompson , Elvra |
| Boyd, Sheila |
| Willis , Dorchristalon |
| Seamon , David |
| Stein , Norma |
| Campos , David |
| Humphrey , Billy |
| Tennant, Eileen |
| Rodgers, Tennille |
| Dinitto, Lucia |
| Seay, Amelia |
| Drayton, Deloris |
| West, Johnny |
| McBride, Patricia |
| Adison , Lizzie |
| Crook-brown , Karesha |
| Lasso , Carlos |
| Chambers , John |
| Nelson , Scott |
| Grassi, Cindy |
| Stokes , Jennifer |
| Overton, Pamela |
| Arrighi, Susan |
| Duncan , James |
| Sanabria , Blanca |
| Sauceda, Javier |
| Mitchell , Katicha |
| Watson , Vielka |
| Houston, Ed |
| Mickey , Frederick |
| Jones , Estella |
| Whitney, Tonya |
| Feddeman , Michael |
| Witcher, Elizabeth |
| Welz, Mark |
| Langness , Drew |
| Mcnair , Carl |
| Antoniadis, Joann |
| Stephens , Charles |
| Besley , Markeesa |
| Johnson, Jerry |
| Alston , Quentin |
| Thorndyke , Debra |
| Clifton, John |
| Watson , Joi |
| Ebanks , Zena |
| Tyler , Belinda |
| Campbell , Anthony |
| Markve , Keith |

| |
|---|
| Rader , Michael |
| Sturgeon , Marty |
| Moore , Connie |
| Nice, Carol |
| Blake , Divida |
| Laminack , Barbara |
| Puga, Daniel |
| Wadley , Robert |
| Lopez , Jessie |
| Swalley, Cindy |
| Sandoval , Patricia |
| Montfort , Derrick |
| Martinez, Tracee |
| Deal, John |
| Cutter , Priscilla |
| Mitchell , Bernard |
| Willis , Shalina |
| Allen , James |
| Browning , Bruce |
| McMillan , Robert |
| Brown , Barrington |
| Phillips , Tammy |
| Chavez , Lorie |
| Cooper , Tamera |
| Wix , Jesse |
| Mikel , Eric |
| Simmons, Steve |
| Mendez , Carmen |
| Gaffney, Benjamin |
| Clark , Lori |
| Kelley, Judith |
| Bitcko , Tonya |
| Barnett, Basil |
| Gilley , Ramona |
| Leon, Edward |
| Aquino , Claudia |
| Phelps, Bridggett |
| Harris, Dedrick |
| Cantu , Alvin |
| Lorenz , Sherry |
| Barnhill , Trelvis |
| Randolph, Mary |
| Martin , Antron |
| Price , Jason |
| Walsh , Kevin |
| Guffey , Denise |
| Payton, Rhonda |
| Ponce , Denise |
| Underwood-Schuermann , Beverly |

| |
|---|
| Phillips , Joseph |
| Vance , Darrell |
| Culbertson, Gerald |
| Muchmore, Robert |
| Graves , Benny |
| Wilson , Andrea |
| Williams , Eddie |
| Parker , Phyllis |
| Hargro, Louvenia |
| Carter , Valerie |
| Davis , Theodore |
| Gadsden, William |
| Darcy , Kevin |
| Bryant , Andrew |
| Lunsford , Christina |
| Empey , Thomas |
| Brown , John |
| York, Janet |
| Hunter , Dennis |
| Jenkins, Stephanie |
| Carlson, Brent |
| Jamison- Greene, La Bonnie Eleine |
| Addison, George |
| Daniel , Keith |
| Cramer , David |
| Murphy , Terry |
| Grimes , Michael |
| Rodriguez , Fabian |
| Johnson, David |
| Cloward, Mollie |
| Edwards, Renather |
| Richardson, Ricky |
| Russell, Krystine |
| Direito, Lucille |
| Fleck , Jamie |
| McDermont , Glenda |
| Abrom , Tony |
| Grube Sr, Timothy |
| Williams , Vanda |
| Barrera, Pedro |
| Hobson , Teresa |
| Young , David |
| Pollard, Faye |
| Stadish, Lyn |
| Williams , Caprisha |
| Brinckmeyer, Mary |
| Cannon , Allen |
| Keys, Jimmy |
| Read, Jerry |

| |
|---|
| Easterling, Bryant |
| Meachum, Robin |
| Bishop , Jerome |
| Slaughter , Keith |
| Getz, Patrick |
| Char, Ki |
| Peer, Shirley |
| Gillum , Billy |
| Pratt , Allen |
| Mazzullo , Alecia |
| Hebert , Kristina |
| Harris , Rita |
| Coleman, Jennifer |
| Miller , Raymond |
| Kyle, Francis, Jr. |
| Adams , Jack |
| Cox, Susan |
| Hanks , Lois |
| Johnson, Dianna |
| Willis , Melvin |
| Harrison , Brenda |
| Neyland, Celia |
| Kelley , Wayne |
| McMurtury , Barbara |
| Deberry, Teresa |
| Harris , James |
| Williams , Michael |
| Leger , Brian |
| Westerlund, Sean |
| Welch , John |
| Blumberger, David |
| Bass, Clifton |
| Patereau , Ruth |
| Woods , James |
| Oliver , Linda |
| Bush, Robert |
| Stetler, Debra |
| Little , Sandra |
| Chavis , Martin |
| Bolte , Michelle |
| Laquaglia , Anthony |
| Svagdis, John |
| Bowers , Gail |
| Janus , Darlene |
| Abrego, Juventino |
| Mason, George |
| Johnson, Leota |
| Grant , Patrick |
| Wiles , Carol |

| |
|---|
| Sheak , Ann |
| Castilleja, Ruben |
| Nakissa, Nasser |
| Nelson , Joanna |
| Haley , Jeniffer |
| Greene , Steven |
| Washington, Leslie |
| Clark, Kevin |
| Dierkson , Gary |
| Lavonte, Joseph |
| Purnell, Mary |
| Lawson, Vernon |
| Krusinsky , Michael |
| Manina , Susan |
| Vazquez, Alexander |
| Fox , Marlon |
| Brown , Stacy |
| Jaskolski , Susan |
| Hensell, Carole |
| Atuatasi , Litara |
| Reinsmith, Darin |
| Dockery, Delvin |
| Wilson , Larry |
| Poirier, Karrie |
| Lara, Gerard |
| Thomas , Charles |
| Perry , Patricia |
| Castillo , Sal |
| Kelley , Michael |
| Lee , Joanette |
| Hendricks , Mitchell |
| Riggle, Marlo |
| Gardner, Linda |
| Jackson, Frankie |
| Ellis , Theresa |
| Decker , Samuel |
| Dorsey , Stephanie |
| Alexander , Lazzerick |
| Goodwin, Savannah |
| Durkin , John |
| Bowker , David |
| Mccarthy , Patrick |
| Sandhaus , Sok |
| Zuniga , Elizabeth |
| Hoover , William |
| Grubbs , Neal |
| Cobb, Frederick |
| Wade, Dora |
| Tyeryar, Della |

| |
|---|
| Helt, Jake |
| Metters, Charles |
| Jenkins, Roy |
| Pitts , Joshua |
| Lilly , Raymond |
| Meyers , David |
| Brink , Jean |
| Washington, Jamel |
| Dovichi, Johnny |
| Glomb , Robert |
| McMillan, Terry |
| Wolfe , Scott |
| Campbell , Diana |
| Loetscher, James M., Jr. |
| Grey, John |
| Letson , Allen |
| Ortiz , Christopher |
| Yoon, Crystal |
| Smith , Glen |
| Swinney, Sharon |
| Bienvenue , Paul |
| Thornton , Tiffany |
| Hubbard, Laurinda |
| Stuve , Melissa |
| Studmire , Laihandais |
| McCord , Tanya |
| Edmonds, David |
| Billeaudeau , Doretta |
| Wiesenhofer , Sara |
| Myers , Stacie |
| Washington, Michelle |
| Conner, William |
| Gibson , Pauline |
| Anderson , Sharon |
| Rodriguez, Luis |
| Irick , Kayla |
| Vance , Demetris |
| Aldridge , Leonard |
| Noel, Truhill |
| Thompson , Gil |
| Labodiak , Carol |
| Ransom , Barbara |
| Bandy , Jack |
| Scott , Redesta |
| Thaggard , James |
| Sandberg , Vicki |
| Atkinson , Jonathan |
| Batts , Thomas |
| Poppe , Beverly |

| |
|---|
| Smith , Lester |
| Shepard, Douglas |
| Overbaugh , Richard |
| White , Mary |
| Stidham, Richard |
| Davis , Steward |
| Harvey , Rachel |
| McCabe , Scott |
| Brouillette , John |
| Finnegan , James |
| Carlson, Jerry |
| Williams , Renee |
| Long, Marc |
| Wexler , Paula |
| Welch , Paris |
| Kellar , Evelyn |
| Oliver , Doris |
| Lawton , Gerald |
| Ramadan, Amy |
| Spaulding , Rudolph |
| Harris , Richard |
| Fernandez , Manuela |
| Lucibello, Scott |
| Smith , Heyward |
| Clark, Carol |
| Burton , Lee |
| Cottman, Andrea |
| Adams , Stanley |
| Nelson , John |
| Grenier, Linda |
| Montgomery, Arlone |
| Eubanks, Lakisha |
| Knott , Joellen |
| McIntosh , Claude |
| Wallace, James |
| Robinson , Victoria |
| Leslie , John |
| Higgons, David |
| Plummer, Judy |
| Orr , Kimberly |
| Lovett , Steven |
| Stanford , Linda |
| Holmes-Silva , Lillie |
| Olivero, Eduardo |
| Loydd , Lajonda |
| Adair , Alma |
| Barmann, Derek |
| Fields , Ricky |
| Byrd, Phillip |

| |
|---|
| Cox , Jennifer |
| Curry  , Sharonda |
| Jacobs, Thomas F., Jr. |
| Fernandez , Damaris |
| Dominguez , James |
| Pluth  , Barbara |
| Taylor-Howard, John |
| Mcmillen  , Constance |
| Matteson  , David |
| Cunningham, Ryan |
| Greer  , William |
| Nicoletti , Tina |
| Harrington, Billy |
| McHenry, Robert |
| Hopewell, Jefferey |
| Spalliero , Michael |
| Baskin , Henry |
| Smith  , Keith |
| Barrier, Edward |
| Laudermilk, Aaron |
| Webb, Bridget |
| Bray, Deborah |
| Morgan , Kelly |
| Fontenot  , Gina |
| Rodriguez , Gilbert |
| Jordan, Christina |
| Mcdaniel  , Richard |
| Knight , James |
| Cardinal  , Jerri |
| Martinez  , Kathleen |
| McKelligott  , Raymond |
| Desautels , Andre |
| Keels  , Charles |
| Strapman  , Earnest |
| Harris , Ramon |
| Gibson , Waymon |
| Caraveo, Rosa |
| Catrambone, Mary |
| Kinard , Thomas |
| Lewis  , Sherry |
| Hathaway  , Christine |
| Chadwick  , David |
| Moses  , Calvin |
| Powell, Terri |
| Geesey , Bonnie |
| Strucic, Danica |
| Cohen  , Maryn |
| Johnson, Michael |
| Littlejohn, David |

| |
|---|
| Yorn, Herman |
| Cox , Albert |
| Setser , Brad |
| Byndum , Gerald |
| Hackett, Ruth |
| Hart, Dwight |
| Rosa, Herminio |
| Harrison , Carolyn |
| Guidry , Mary |
| Snouffer , Scott |
| Fitzgerald, Michael |
| Wren, Renee |
| Maxwell, Marisa |
| Partlow, Robert |
| Lagana , David |
| Washington, Robert |
| Cheeks , Phillip |
| Peters , Adrienne |
| Page, Sheila |
| Ringgenberg , Meri |
| Harris , Tonia |
| Martinez , Katie |
| Green , Dorothy |
| Jones , Charlene |
| McDonald , Nathaniel |
| Green , Goodlow |
| Shaw, Marsha |
| Ray , Tarneicia |
| Johnston, Kenneth |
| Bates , Sara |
| Walters, Debra |
| Ford, Darryl |
| Medeiros , Sandra |
| Norwood, Paul |
| Houston, Pamela |
| Allen , Robert |
| Booker , Heather |
| Marcum , Vena |
| Figueroa , Maribel |
| Cox , Sheri |
| Aragon , Melinda |
| Richards , William |
| Blackburn , Nicole |
| Corcoran, Robert, Sr. |
| Smith , Valerie |
| Jones , Shirley |
| Smalls , Clyde |
| Mitchell , Nancy |
| Ebat, Angela |

| |
|---|
| King, Catina |
| Cardenas , Federico |
| Ward, Sandra |
| Lorina , Melissa |
| Zitek , Larena |
| Cafaro, Russel |
| Washington, Steven |
| Hinton , Linda |
| Sschaffner, James |
| Collins, David |
| Romero , Catherine |
| Sherer, James |
| Scherer, Cynthia |
| Flowers, Tracy |
| Dobson , Mark |
| Gushy , Mark |
| Johnson, Joyce |
| Miller , Karen |
| Feia, Peggy |
| Howard , Yolanda |
| Rush, Ollie |
| Aimonetti , Randy |
| Watt, Tara |
| McMillian , Leola |
| Louis-higgins, Robbyn |
| Gottuso, Morgan |
| Patillo, James |
| Hendricks, Diona |
| Moore , Shirley |
| Marriggi , Frank |
| Johnson, Michael |
| Jennifer , Hawkins |
| Rupe, Judy |
| Moore , William |
| Long, Loretta |
| Solis , Sandra |
| Francis, Michael |
| Morrison , James |
| Stephens , Hinton |
| Hoyos , Maria |
| Mundy , Lawrence |
| Szczepkowski , Kathleen |
| Strother , Mary |
| Hayes , Darnell |
| Donley , Gary |
| Maldonado , Mirna |
| Davison, Bettie |
| Catablan , John |
| Danyus , Susan |

| |
|---|
| Forrest, Gordon |
| Wright , Donnie |
| McAllister, Rosalind |
| Parrish, Reo |
| Bowles , Timothy |
| Hart, Angela |
| Holmes , Roxane |
| Garcia, Claude |
| Heady , Christine |
| Ellis , Willie |
| Ferrante , Ronald |
| Wilkins, Paul |
| Holloman , Pamela |
| King, Gayla |
| Daniels, Otis |
| Strobl , Quinda |
| Palange, Donna |
| Eddington , David |
| Gibson , Timothy |
| Fairchild , Thomas |
| Tyree , Denise |
| Franklin , Shawn |
| Carcana, Heriberto |
| Blunt , Flor |
| Ungar , Betty |
| Euart , Julia |
| Dimatteo , Debbie |
| Allen , Mildred |
| Butterworth , Janena |
| Gardner-Hammond , Irma |
| Fenner , Barbara |
| Stewart, Emily |
| Jerome-Dafoe , Melanie |
| Stawarz, Douglas H., Sr. |
| Solders, Sharon |
| Lawton , Mattie |
| Jones , Gareth |
| Yoches , David |
| Wren, Dearius |
| Herbert, Walter |
| Gambrell , Julie |
| Williams , Adolph |
| Ager, Wendy |
| Margosian , James |
| Burrell, Stanley |
| Long, Rebecca |
| Schaffer-Wolpert, Barbara |
| Shields, Drew |
| Hernandez , Andra |

| |
|---|
| Henderson , Cedric |
| Urdaneta , Carmen |
| Seminerio , Mark |
| Molesa , Gary |
| Laclair, Dana |
| McDonald, Sabrina |
| McClendon , Katherine |
| Nichols, Brenda |
| Short , Kenneth |
| David , Sampson |
| Snow, Dora |
| Vennie , Derrick |
| King-washington , Wanda |
| Triminio , Laura |
| Williamson, Alphonso |
| Nash, Jenny |
| Johnson, Arthur |
| Decicco, Alyson |
| Speed , Pamela |
| Howe, Clifford |
| McCarthy , Willie |
| Boyd, Sandra |
| Ritchie, Christine |
| Hackwell , Brian |
| Pennartz , Bert |
| Green , Leo |
| McCray , Randy |
| Pitcher, Anna |
| Collier, Johnny |
| Bernard, Barbara |
| Wright , Mary |
| Chamberlin, Bryan |
| Holscher , Keith |
| Kelly , Nicole |
| Calender , Denise |
| Dishaw , Patricia |
| Vickers, Shirlee |
| Wilson , Darlene |
| Adams , Kimberly |
| Taplette , Kelly |
| Parsons, Joel |
| Rambacher , Harald |
| Bankston , Peggy |
| Harris , Audrey |
| Grigsby, Lee |
| Short, Bonnie |
| Coulter, Beverly |
| Fortney, Richard |
| Bowman , Ricky |

| |
|---|
| Shapiro, Herbert |
| Waldron, Richard |
| Allen , Ernestine |
| Hardesty , Paul |
| Trover, Leah |
| Butcher, Anita |
| Johnson, Linda |
| Harkness , Donna |
| Malott , Tammy |
| Bowers, Alan |
| Beavers, Jackie |
| Quinley, Sherry |
| Stephens , Michael |
| Robinson , Stanley |
| Huntley, Faye |
| Lawson , Latanya |
| Hagerty, Vale |
| Reddix , Walterry |
| Hernadez , Ashley |
| Lopez , Alexander |
| Tafoya , Henry |
| Young , James |
| Marvel , Scott |
| Ottis , Richard |
| Hart, Sharon |
| Gibson , Kenneth |
| Leblanc, Tory |
| Williams, Debora |
| Clinksvales , Kristy |
| Barcus , Adoria |
| Frazee , Darlene |
| Brown , Patricia |
| Padgett, Gloria |
| Robinson , Jason |
| Sykes , Dwane |
| Hanway , Stacy |
| Williams , Anthony |
| Thornberg , Kenneth |
| Reed, Jeddy |
| Hodgkiss, John |
| Rust, Clinton |
| Starnes, Keasha |
| Clifton, Eddie |
| Whiteside , Carlton |
| Jones , Katrina |
| Batty, Monica |
| Tyson , George |
| Lowman , Michael |
| Smith , Raymond |

| |
|---|
| Jeffery, Shawnna |
| Hernandez , Paul |
| Chambers, Robert, Sr. |
| Williams , Robert |
| Navin , Conrad |
| Pierce , Bob |
| Smith , John |
| Salyer, Susan |
| Silware, Rochelle |
| Spencer, James |
| Melvin , Bradford |
| Taylor , Joe |
| Smith , Brenda |
| Davis , Kim |
| Lawson , Ardis |
| Struble, Letechia |
| Roberts, Ottis, Sr. |
| Mowery , Michael |
| Lerea , Santos |
| Lippold, James |
| Williams , Patricia |
| Thomas , Carolyn |
| Perry , Luther |
| Price , Edward |
| Stanford , Ray |
| Perkins, Claudia |
| Lewis , Daniel |
| Spatz , Brenda |
| Pearman, Terry |
| Jefferson , Raymond |
| Oldfield , Gilbert |
| Contreras , Bertha |
| Chism , Lloyd |
| Alexander , Debra |
| Begley , Thomas |
| Benjamin , Dewayne |
| Settle , Margaret |
| Amaya , Luis |
| Cofield, Rita |
| Lewellyn , Ronald |
| Longmire , Dorinda |
| Scott , Carole |
| Lopez , Margarita |
| Toler , Fulton |
| Williams , Jessaumea |
| Cheshire , Ingrid |
| Geib, Douglas |
| Bobo, Wayne |
| Anderson , Bryan |

| |
|---|
| Mcmahon, Linnea |
| Wardell, Barry |
| Cheek , Nancy |
| Braunsberg, Walter |
| Robinson , Reginald |
| Pontbriant, William |
| Jones, Carl |
| Marin , Myron |
| Randall, Morris |
| Wilder , Thressa |
| Goodman, Cherril |
| Sanders, John |
| Aiken, Charles, Sr. |
| Johnson, Benita |
| Adams , Chassity |
| Parker, Leon |
| Fox , James |
| Demarzo, Donna |
| Morgan , April |
| Cox , Douglas |
| Valle , Martin |
| Hayward, Terrie |
| Silva , Joan |
| Scott , Marilyn |
| Broderick , John |
| Bell, Albert |
| Marshall , Latasha |
| Sykes , Naomi |
| Searcy , Shonda |
| Steinzor , Alan |
| Murphy , Sherri |
| May , Dennis |
| Cloud , Alvin |
| Jacobs, Geovante |
| Ray , Charona |
| Fletcher , Douglas |
| Bartscher , Nicholas |
| Daniels, Kasondra |
| Dentremont, Paul |
| Bougere-gillis , Marquel |
| Faraci , Angelo |
| Kosick , Darleen |
| Sivils , Richard |
| Spain, Barbara |
| Black , David |
| Seaton , Sharon |
| Stewart, Sandra |
| Casaus , Ernest |
| Carter , Renee |

| |
|---|
| Grady , Janet |
| Tillman, George |
| Oliver, Billy, Jr. |
| Bayer , Robert |
| Paris , Lauren |
| Causey , Julia |
| Willis , Naveon |
| Johnson, Louis |
| Patton , Michael |
| Sam , Roy |
| Williams , Keisha |
| Giuffrida , Marcello |
| Miller , Tyree |
| Jarrell, Bonnie |
| Maire , Clinton |
| Mascio , William |
| Sipert , Charise |
| Fox , Yasmine |
| Cates , Kevin |
| Allen , Yolanda |
| Noble , Lzelzie |
| Buckberry , Kathryn |
| Williams, Chantell |
| Tovar , Faviola |
| Storke , John |
| Mccray , Donna |
| Sampayan , Russell |
| Brodeur, Jamie, Sr. |
| Watkins, Maurice |
| White, Rebecca |
| Wheeler, Phelisha |
| Bradley, Paul |
| Williams , Keith |
| Benson , Joseph |
| Carabajal , Patricia |
| Williams , Todd |
| Woods , Lewis |
| Roy , Georgia |
| Farino , Diana |
| Bagent , Geneva |
| Schatz , Karl |
| Rivera , Daisy |
| Chambliss, Kenneth |
| Banford, Lynda |
| Leon-Apodaco , Haskell |
| Jackson, Joseph |
| Wesley , Charles |
| Emanuel, Zachary |
| Smith, Kayana |

| |
|---|
| Donovan, Bartell |
| Danyow , John |
| Bates , Amanda |
| Yaghoobian, Armond |
| Stokes , Earlean |
| Ledford, Donnie |
| Bradley, Tracy |
| McGee , Lawanda |
| Wilding, Genelle |
| Samms, Janice |
| Rosskopf , Toniann |
| Barney , Albert |
| Baker , Stacey |
| Karkowski , Ted |
| Olive, Steven |
| Collins, Carol |
| Erving , James |
| Givens , Robert |
| Day , George |
| Leo , Jennifer |
| Saxton , Darrell |
| Tate, Marquisha |
| Lewis , Norman |
| Edwards, Cordero |
| Walker , Regina |
| Williams , Gregory |
| Barton , Stephen |
| Fisher , Marchelle |
| Baldwin, Ann |
| Saenz , Zelda |
| Hatcher, James |
| Ramclam, Wilhelm |
| Butler , Della |
| Malpica, Dorothy |
| Rey , Betty |
| Kendle , Sherelle |
| Stern , Vincent |
| Porter , Louie |
| Knight , Walter |
| Williams , Rita |
| Singletary, Cornell |
| Grasser, Thomas |
| Edwards, Rochelle |
| King, David |
| Campo , John |
| Kohls , Alan |
| Campbell , Angel |
| Candido, Alice |
| Myers , Stacy |

| |
|---|
| Gooch , Carol |
| Moniz , Ramona |
| Adams , Sharron |
| Schaller , Caleanna |
| Elliott, Tramaine |
| Whaley , Cynthia |
| Neale , Jeanne |
| Hall, David |
| West, Marcus |
| Pippin , William |
| Letta , Thomas |
| Walker , George |
| Alsip , Matthew |
| Maddux , Patricia |
| Clark, Danny, Sr. |
| Lang, John |
| Hall, William |
| Jack, Sherrie |
| Jensen , Ursula |
| Thomas , Robert |
| Trent , Saleemah |
| Jones , Christy |
| Walker , Dexter |
| Johnson, Terry |
| Smith , Larene |
| Wadlington, Kimberly |
| Jacobsen , Judith |
| Easterly , Khristen |
| Collier, John |
| Dobson , Brian |
| Ashley , Michelle |
| Lattaker , Lillian |
| Maldonado , Frank |
| Sullivan , James |
| Kamm, Joyce |
| Christian , Elijah |
| Ellison, Melvin |
| Spence , Michael |
| Blattstein, Mirinda |
| Smith , Ronald |
| Toutpuissant , Samuel |
| Newman , Peggy |
| Haugabook, Thomas, Sr. |
| Turrisi, Phillip |
| Strange, Latrease |
| Binion , Jennell |
| Crawford , Cecelia |
| Saenz , Evangelina |
| Vermeer, Mark |

| |
|---|
| Jones , Maurice |
| Allen , Roosevelt |
| Peterson , Tanisha |
| Clark , Desirae |
| Bennett, Arlene |
| Williams , Antoinette |
| Greenberg , Charles |
| Sanford, James |
| Fulbright , Donald |
| Sheppard , Maurice |
| Mason , Larry |
| Scott , Beverly |
| Nagengast , Ruth |
| Perez , Giuliana |
| Chaney , Willie |
| Green , William |
| Auge, Todd |
| Washington, Lamar |
| Barwick, Susan |
| Dixon , Archie |
| Huff, Tasha |
| Mesidor, Viveca |
| Petersen , Cyndia |
| Wilson , Edward |
| Davis , Jasmine |
| Ugokwe , Uchechukwu |
| Ward, James |
| Bland , Antonio |
| Olmos , Fausto |
| Castro , Keith |
| Norwood, Ruth |
| Baker , George |
| Williams , Ganesha |
| Williams , Verna |
| Robinson , Latoya |
| Noble , Samantha |
| Lawrence , Gwendolyn |
| Brady , Ardell |
| Moore , Markies |
| Iglehart , Brenda |
| Dacosta, Olivia |
| Posos , Fredrick |
| Griffin, Robert |
| Bass, William |
| Oakley , Glenna |
| Wedgeworth, Walt |
| Billops, Quiana |
| Gray, Angela |
| Lopez , Segundo |

| |
|---|
| Crawford , Judie |
| Crawford , Kevin |
| Towery , Janie |
| Yeoman , Adam |
| Threadgill, Billy |
| Mendoza, Albert |
| Bradley, Twyla |
| Johnson, Tracy |
| Sullivan , Roylee |
| Brown , Stanley |
| Jenkins, Robert |
| Hoffman, Vicky |
| Holland, Anthony |
| Carter , Kendra |
| Roeder , Beverly |
| Rosa, Emmanuel |
| Suleman, Imam |
| Kovach , David |
| Gross , James |
| Byrd, James |
| Stewart, John |
| El , Tequisha |
| Carlson, Richard |
| Grant , Sharell |
| Myers , Robert |
| Thompson , Debbie |
| Halton , Shirley |
| Shaw, Brooke |
| Everson, Serena |
| Baez, Nereida |
| Richardson, Robert |
| Feaster, Susan |
| Gray, Micheal |
| Coronado , Marcos |
| Gonzalez, Miguel |
| Williams , Freeman |
| Ball, Raquesha |
| Nordstrom , Jeana |
| Watson , Frederick |
| Cutchen, Dyana |
| Brown , Elise |
| Perez , Cecilia |
| Spaeth , William |
| Mallett, Keith |
| Pigram , Latrice |
| Owens, Tamekia |
| Mayfield , Laurie |
| Walsh , William |
| Henderson , Kasel |

| |
|---|
| Bell, Jerry |
| Dyer, Ryan |
| Taber , Lester |
| Kellam , Annette |
| Barbee , Daphne |
| Wisneski , Steven |
| Teague , Brenda |
| Vig , Mary |
| Brown , Gary |
| Bennett, Donna |
| Mullins, Coy |
| White , Steven |
| Daniels, Charles |
| Manning, Matthew |
| Garcia , Tanya |
| Ingram , Charles |
| Brian , Cook |
| Thomas , Patricia |
| Camacho, Raymond |
| Jump, Sean |
| Mcdonnel , Dwight |
| Wright , Dacha |
| Watkins, Cloyad |
| Dickson, Joseph |
| Carlson, Sheldon |
| Dubose , Dijon |
| Hankins, Craig |
| Fisher , Janesha |
| Johnson, Barbara |
| Butler , Johnny |
| Russell, Latorya |
| Rayner , Kelvin |
| Berry, DeAndre |
| Smith , Alford |
| Clyde , Martha |
| Phillips , Denise |
| Sweeten, Mildred |
| Sowinski , JoAnn |
| Hine, Nancy |
| Seal, Alexander |
| Antley , Clarence |
| Jones , Bryana |
| Richards , John |
| Riley-Campbell , David |
| Major, Carl |
| Beutler, Orenetta |
| Manning, Mercedes |
| Leftwich , Sandra |
| Eberhart, Elise |

| |
|---|
| Crowl , Clifford |
| Stevens, Phillip |
| Keith , Stanley |
| Grant , Rich |
| Vaughn , Jerome |
| Arthur , Valerdy |
| Bailey , Rondalyn |
| Swecker, April |
| Coonce , David |
| Adkins , Johnny |
| Vela, Jose |
| Rice, Kenisha |
| Mishaw , Shamika |
| Lockhart , Kathy |
| Flynn , John |
| Bishop , Alicia |
| Tolbert, Jean |
| Wilford, Janelle |
| Swager , Linda |
| Schumacher, Shena |
| Lassiter , Martha |
| Potter , Larry |
| Alaniz , Frank |
| Norman-waters, Sabrina |
| Bright, William |
| Wawrzyniak, Joseph |
| Benko , Gary |
| Brown , Robert |
| Harrison, Russell |
| Crane , David |
| Leyden , Frederick |
| Cruz, Eric |
| Scott , David |
| York, Melissa |
| Haskins, Kathryn |
| Terry , William |
| McGill , Willie |
| Singleton , Quincy |
| Hughes , David |
| Swift , Emma |
| Taylor , Eugene |
| Dobler , Keith |
| Wahl, Angel |
| Carter , Velticia |
| Simmons, Sam |
| Walmsley , Debrah |
| Morris , Laticia |
| Bufford, Cassandra |
| Chachere , Katherine |

Case 24-33596 Document 1628-2 Filed in TXSB on 03/19/25 Page 250 of 360

| |
|---|
| Cook, Debra |
| McCray , Lasonya |
| Orsini , Ashley |
| Thevening , Romy |
| Roberts, Eric |
| Hoff, Kathryn |
| Adams , Shamika |
| Shively, Kathleen |
| Johnson, Renee |
| Quinnie, Lynette |
| Howell , Christina |
| Duren , Danny |
| Torres , Felix |
| Mallory, Gary |
| Houston, Quentin |
| Smith , Zelsia |
| Whalen , Charles |
| Hatten, Gary |
| Love, Nathan |
| Chapman, Charlotte |
| Lulu, Ibrahaim |
| Bell, Robert |
| Horoszko , Christopher |
| Lozano , Victoria |
| Goodwin, William |
| Youngblood, Andrew |
| Davis , Gary |
| Callum, Corey |
| Esquivel , Daniel |
| Gore, Debra |
| Lenard , Fabian |
| Brooks , Timothy |
| Holmes , MacSand |
| Woodard, Djonn |
| Mumphrey, Regina |
| Louden , John |
| Pickett, Jared |
| Perkins, Deandrea |
| Yuen, Kuan |
| Miranda, Guadalupe |
| Ballance , David |
| Phillips , Tekeio |
| Vaughn, Savannah |
| Wright , Mykila |
| Howell , Nickolas |
| Andrus , Shavondalyn |
| Wiands , Anthony |
| Shaheer, Najah |
| Hill, Bryanna |

| |
|---|
| Daniels, Qiana |
| Urzua , Savannah |
| Ruiz, Juanita |
| Watson , Gerry |
| Herrera, Wendy |
| Neuenkirk , Marjorie |
| Stephens, Sheldon |
| Lovejoy, Inza |
| Harris , Donald |
| Mclendon , Kathy |
| Crawford , Datrianne |
| Dancy, Sperlin |
| Edison , Rochon |
| Bishop , Shanell |
| McDaniel , Johnny |
| Isaac , Latreace |
| Taylor , James |
| Windom , Dante |
| Franklin , Vickie |
| Sevier , Renee |
| Forkey, Roy |
| Atkins , Gail |
| Gilmord, David |
| Short , Kelly |
| Langford , David |
| Hunter , Nicole |
| Hartline , Valera |
| Gladney, Shiquillia |
| Adams , Jason |
| Walker , Jassica |
| Barker , Burdis |
| Nizolek, Mark |
| Robbins, Larry |
| Crawford, Faye |
| Mcgee , Bobby |
| Halili , Kaleena |
| Skinner, Jimmie |
| Evans , Suzanne |
| MacNeil, John |
| Lowry , Jay |
| Hannan , John |
| Fox , Danny |
| Curry , Deshae |
| Quesenberry , Tammy |
| Chambers , Courtney |
| Marrero, Eva |
| Hayes , Kiani |
| Flowers, Tori |
| Douglas, Kristopher |

| |
|---|
| Butler , Terry |
| Osborne, Edward |
| White , James |
| Johnson, Erica |
| Holmes , Cynthia |
| Stoneburner , Donna |
| Isaak , Vicki |
| Stone , James |
| Ramirez, Felipe |
| Ford, Elijah |
| Close , Charles |
| New, Samuel |
| Cole, Sidney |
| Read, Karen |
| Fernandez , Mayra |
| Charles, Damita |
| Mosley , Tracy |
| Floyd , Earl |
| Thompson , Dominque |
| Jackson, Gerald |
| Jackson, Britney |
| Umlauf , Davis |
| Miller , Anthony |
| Coleman, Kieth |
| Polk, Erica |
| Walton , Angelina |
| McClendon , Barbara |
| Harvey , Latoya |
| Denichilo Sr, Stephen |
| Kozak , Daniel |
| Evans , Alice |
| Rasberry , Oliver |
| Kowaleski , Leon |
| Feacher, Eric |
| Jones , Jerel |
| Youngstedt, Kenneth |
| Griffin, Marshawn |
| Johnson, Quashelle |
| Ford, Qurisha |
| Gray, Cornell |
| Cervantes, Gloria |
| Jaramillo , Santiago |
| Trask , Vincent |
| Baker , Dennis |
| Spruill, Joyce |
| Walker , Jillian |
| Manning, Melva |
| Kerl, Johnika |
| Thompson , Jillian |

| |
|---|
| Raptis , Nick |
| Cleveland , Francisco |
| Fitts , Mickey |
| Jones, Rebecca |
| Sterling , Stephen |
| White , Mary |
| Petridis , Vassilios |
| Mumm, Tim |
| Keller, Charles |
| Copeland , John |
| Hermis , Chris |
| Valentine , Tatiana |
| Clophia, Merlin |
| Love, Tatiana |
| Williams, Norma |
| Martin , Nordica |
| Jones , Edward |
| Sears, James |
| Piatt , Ray |
| Howard , Davis |
| Traylor, Autumn |
| Holland, Talya |
| Summers, Ernestine |
| Jones , Artiesha |
| Lyubarskiy, Maksim |
| McDonald , Amber |
| Wilson , Jackie |
| Bunn, Tarashira |
| Kirchon, John |
| Tarver , Cynthia |
| Garcia , Nicole |
| Murray , Samuel |
| Honeycutt , James |
| Bush, Danielle |
| Neal, Nicholas |
| Moore , Casha |
| Williams , Laureal |
| Carter, James |
| Bridgers , Donna |
| McKeithan, Pochae |
| McGary , Donna |
| Presley, Kenneth |
| Lee , Ashley |
| Reid, Lapus |
| Campbell , Mark |
| Mohammed , Yussif |
| Wheat , Emil |
| Brown-Holt, Yolanda |
| Correa , Philip |

| |
|---|
| Painter, Sharon |
| McGann , Thomas |
| Copeland , Lavonne |
| Carter , Tamela |
| Katelman , Jeffrey |
| Manata, Pauline |
| Tilbury, Victor |
| Thomas , Timothy |
| Young , Sherry |
| Prunty , Charles |
| Pharr , Kimberly |
| Kinney , Slyvia |
| Wilson , Michael |
| El-mobdy , Mohamed |
| Brown , Will |
| Funderbirk, Maxine |
| Benson, Duke |
| Degourville , Lakeisha |
| Zettle , Karen |
| Vermillion, Timothy |
| Walters, Marsha |
| Piedra , Gonzalo |
| Smith , Janice |
| Leggett, Elijah |
| Sr. , Jerry |
| Hill, Shawn |
| Reed, Ronald |
| Lambert, Brittany |
| Sanders, Kianna |
| Williams , Daniesha |
| Merriweather , Tiawan |
| Matlock, Tashina |
| Gibson , Daryl |
| Jones , Joanna |
| Booker , Stephania |
| Martin , Kobi |
| Taylor , Latoyia |
| Davis , Tiffany |
| Bradford , Odessa |
| Hiott , Richard |
| Campbell , Barbara |
| Robinson , Cedric |
| Eller , Nathan |
| Robinson-lewis , Summer |
| Collins, Angela |
| Sutton , Lynn |
| Edwards, Mitrell |
| Daniels, Sebastian |
| Winter , Joshua |

| |
|---|
| Hunter , Germaine |
| Byrd, Robert |
| Stowe, Danny |
| Jones , Tydrick |
| Moore , Tanesha |
| Woodward , Thomas |
| Singleton , Johnathon |
| Argro , Courtney |
| Austin, Clemont |
| Williams , Roynesha |
| Hilmers, Priscilla |
| Scaggs , Gary |
| Herbster , Robert |
| Camargo, Erika |
| Lee , Travis |
| Clark , Jamie |
| Burnette , Irwin |
| Davis , Kisha |
| Smith , Frank |
| Vaca, Derick |
| Howen , Michael |
| Mosavi , Abraham |
| Blanchard , Marcus |
| Lawhorn, Jeannie |
| Jones , Marcella |
| Garcia , Nicolas |
| Barela , Frank |
| Gill, Carolyn |
| Polk, Janay |
| Holmes-stanch, Christian |
| Cole, Tok |
| Lasky , Carolyn |
| Bell, Michael |
| King, Melvin |
| Lassiter , Barbara |
| Sexton , Timothy |
| Spears, Andrea |
| Lunsford , Daniel |
| Bentley, Willie |
| Candanoza , Manuel |
| Legardye , Sheneka |
| Houston, Erica |
| Hansen, Donald |
| Fincher, Oscar |
| VanEss , Lynn |
| Wright , Leonard |
| Geary , Mark |
| Perez , Shequoya |
| Warmsley , Veronica |

| |
|---|
| Salazar, Steven |
| Coats , James |
| Bellamy, Tamara |
| Rose, Justin |
| Basham , Joan |
| Lewis , Aubrey |
| Dixon, George |
| Holtz , Thomas |
| Scott , Keila |
| Jerome , Junior |
| Thomas , Lisa |
| Contreras , Brittany |
| Jones , Shawnna |
| Bouie , Rushawnda |
| McDonald , Mattie |
| Montgomery, Juan |
| Fields , Rody |
| Obas, Reynold |
| McBride, Renita |
| Harper, James |
| Young , Catherine |
| West, Elsa |
| Burkhart , Betty |
| Folds , Trichel |
| Hamilton , Latasha |
| Daughtery , Todd |
| Smith , Sandra |
| Dease , Benny |
| Arsalan, Farangiz |
| Nisby , Damon |
| Hudson , Corey |
| Richardson, Crystal |
| Money , Meochea |
| Jones , Aundre |
| Treadaway , Marilyn |
| Chadwick , Michael |
| Blevins, Wanda |
| Dunn, Dionna |
| Wiliams, Kristi |
| Montgomery, Ebony |
| Perez , Lisette |
| Vollet , Jennifer |
| Nix , Reighnesia |
| Youmans, Bianca |
| Williams , Gary |
| Morton , James |
| Banks , Tony |
| Councell , Michael |
| Melendez , Mellie |

| |
|---|
| Martinez, Rodolfo |
| Cheatwood , Jodee |
| Collier, Nina |
| Adamu , Abdul |
| Carr, Dejon |
| Jordan , Kenneth |
| Armstrong , Lucas |
| Robinson , Delroy |
| Hoskins, Danielle |
| Lark, Lashana |
| Smith , Suzanne |
| Pate, Wanda |
| Poole , Tonya |
| Alderfer , Jack |
| Rubino , Penny |
| Decordova , Barry |
| Flowers, Tenille |
| Martin , Marty |
| Hewgley, Mark |
| Taylor, Jamillah |
| Grays , Mitika |
| Fowler , Jeron |
| Penna, Thomas |
| Wyatt , Charles |
| Pescador , Kathleen |
| Kabana , Fumi |
| Mallory, Bridgette |
| Stalling , Sandra |
| Eye , Michael |
| Washington, Mattie |
| Bey , Roman |
| Donner , Jimmy |
| Beard , Nancy |
| Johnson, Clark |
| Steele , David |
| Vandegriff, Katherine |
| Reed, Kenneth |
| Draughon , Jerry |
| Norfleet , Chrystal |
| Marx, Julieta |
| Stover, Rodney |
| Albert , Scott |
| Hlebechuk , Walter |
| Rozmiarek , Janel |
| Minor , Flossie |
| Antoine, Antonette |
| Thomas , Latravell |
| Johnson, Alexandra |
| Gray, Robert |

| |
|---|
| Gooch , Michael |
| Culpepper, Lamendo |
| Pham, Thai |
| King, Philomena |
| Johnson, Tonja |
| Posey , Leslie |
| Morris , David |
| Shelton, Cheryl |
| Miranda, Delia |
| Hinkle , Bonnie |
| Davis , Charlie |
| Scott , Plasso |
| Caraballo , Roberto |
| Halter , Fred |
| Gilmore, John |
| Whiteside , Latunya |
| Davis , Syrie |
| Hughes , Wanda |
| Henderson , Kenneth |
| Soto, Georgina |
| Fordham, William |
| Samuel , Charlette |
| Green , Harry |
| Turner , Samone |
| Wells , Charles |
| Clark , Mary |
| Sanders, Lazunda |
| Vanhouten , Leonard |
| Howard , Peggy |
| Tanner, William |
| Compton, Janice |
| Toriello , Deborah |
| Coleman, Joyce |
| Miller , Debra |
| Deckard, Travis |
| Reynolds , Claudesia |
| Vaughn , Sawana |
| Stokes, Charlie |
| Wright , William |
| Saddler, Angela |
| Hurt, Robert |
| Miller , Shelley |
| Whitfield , Donna |
| Chappelle , Christopher |
| Roberts, Wade |
| Anderson, Brian |
| Watkins, Douglas |
| Kervian, Stefen |
| Guillory , Sandra |

| | |
|---|---|
| Robinson , Angela | |
| Cox , Lester | |
| Lanes, Derrick | |
| Mininall , Michael | |
| Campbell , Sharrie | |
| Daugherty , Royce | |
| Magou , Babak | |
| Trejo , Lisa | |
| Holcomb, Ishmun | |
| Null, Corinne | |
| Harris , Esther | |
| Sharkey, Bob | |
| Chrisley , Rhandise | |
| Unger , Cynthia | |
| Young , Godfrey | |
| Bowden , Sharon | |
| Ziliamon , Stantavious | |
| Rivers, Margaret | |
| Paul, Pierre | |
| Desantis , David | |
| Johnson, Christopher | |
| Hamlett, Richard | |
| Heilman, Pamela | |
| Brown , Keith | |
| Staples, Kenneth | |
| Tatum , Heaven | |
| Henry , Delicia | |
| Pernell, Aiyana | |
| Dennis , Lee | |
| McGee , Christopher | |
| Bartram, Alta | |
| Sanford, Judith | |
| Felton , Charlotte | |
| Watkins, Stacey | |
| Send, Thomas | |
| Dunn, Robert | |
| Weaver , Lisa | |
| Williams, Suzanne | |
| Carrillo , Josh | |
| Eline , Robert | |
| Graham, David | |
| Hosier-Lundy , Mardel | |
| Little , Jade | |
| Urbina, Rosa | |
| Culver , Scott | |
| Johnson, Selena | |
| Coleman, Jerry | |
| Kendall, Brenda | |
| Morris , Theresa | |

| |
|---|
| Mitten , Christine |
| Mason , Misty |
| Ferguson , Anwar |
| Luyando, Thomas |
| Walker , Bobby |
| Williams , Chasity |
| Harper , Annette |
| Williams , Frankthea |
| Tarrant, Sandra |
| Diulio , Gene |
| Clancy , Christopher |
| Thomas, Frank, Jr. |
| Roy , Preston |
| Gaston , Laprecious |
| Williams , Kyle |
| Riggins, Jacquelyn |
| Hammontree, Ricky |
| Timmons, Johnny |
| James , Warren |
| Lahey , Karen |
| Brown , David |
| Horton , Zuleika |
| Washington, Jahman |
| Roberts, Leo |
| Shry, Tony |
| Underwood , Tonya |
| Harris , Paul |
| Stallings , Robert |
| Reinoehl , Robert |
| Leon, Maria |
| Ray , Yvette |
| Highley, Helen |
| Crossley , Ronald |
| Litt, Michelle |
| White , Virginia |
| Deyon , Russell |
| Kerney , Joseph |
| Ratcliff , Erica |
| Powell , Leon |
| Shed, Antrauniece |
| Coleman, Purvalene |
| Huerta , Janek |
| Baldwin, Willie |
| Roberson, Jerrard |
| Vance , Feleicia |
| Woods , Shante |
| White , Erica |
| Bowe, Adrian |
| Coleman, Anthony |

| |
|---|
| Gant, Arick |
| Session, Lamarr |
| Wyatt , Lagina |
| Leonard, Willie |
| Mondane, Evelyn |
| Gray, Ernest |
| Salah , Ferid |
| Young , Josephine |
| Pierce , Vernon |
| Harris, Clifton |
| Abdul-haqq, Ishmael |
| Norvell, Kelly |
| Buggs , Holton |
| Belinfante, Marie |
| Witte , Jennifer |
| Williams, Djuan |
| Holt, Laran |
| Pruitt , Bonnie |
| Jordan , Russell |
| Harbin , Tillman |
| Winkle , Terry |
| Mueller, Donald |
| Williams , Delando |
| Bullard, Edward |
| Smith , Tiffaney |
| Jackson, Larry |
| Williams , Dennis |
| Lettman, Bobby |
| Calloway , Janina |
| Griffin, Christine |
| Grigsby, Terrance |
| Palmer , Richard |
| Verner , Darryl |
| Baker , Kefvon |
| Shodin , Lydia |
| Whirley, Karen |
| Herrera, Beverly |
| Kesee , Beoncay |
| Andrews, Brenda |
| Rice, Christie |
| Lewis, Desiree |
| Lopez , Erica |
| Randolph , Cammy |
| McCoy , Deberal |
| Jackson, Demarcus |
| Bazzell, Jennifer |
| Griffin, Camille |
| Williams, Deborah |
| Gannon, Charles |

| |
|---|
| Bell, Christopher |
| Houston, Katisha |
| Glenn, Natalya |
| Beisel , Gail |
| Davis , Donte |
| Hughes , Zebulon |
| Brownlee , Brandon |
| Sloan , Wanda |
| Peterson , Latoya |
| Carrington, Amber |
| Prince , Pamela |
| Patterson , Larry |
| Davis , Roosevelt |
| Long, Latosha |
| Washington, Alfonzo |
| Jacome , Francisco |
| Fekeye , Femi |
| Coggins, Bobby |
| Jones , Kren |
| Chavez , Eva |
| Harrison , Carol |
| Johnson, Jordan |
| Pendleton , Carlyn |
| Simon , Roshanna |
| Allen, Darris |
| Dozier , Tarrie |
| Kayasone , Lamphone |
| Flintroy , Roman |
| Milikini , Lois |
| Walsh , Valerie |
| Harris , Alice |
| Walsh , Antonio |
| Kinney , Justin |
| Hawkins, Dajohne |
| Dawson , Richard |
| Ford, Robyn |
| Berry , Kimyatta |
| Veal, Laterra |
| Pearson, Jimelle |
| Fraser , Jodie |
| Medina, Judy |
| Williams , Jayna |
| Landry, Reginald |
| Miller , Sean |
| Newsome, Michael |
| Oswalt , Lawrence |
| Johnson, Billy |
| Merrill, Carolyn |
| Shiflet, Cynthia |

| |
|---|
| Luiz, Brian |
| Yahne , Robert |
| Walker , Gregory |
| McCaig, Diana |
| Shortt , Susan |
| Waqia , Maceo |
| Hancock, Gloria |
| Thomas , Deandrew |
| Tangalos , Dennis |
| Roberts, Janet |
| Reese , Lemar |
| Carrigan , Mary |
| Montgomery, Brenda |
| Mack, Mikiki |
| Terry , Yulande |
| Price , Geraldine |
| Fahrenkrug, Debora |
| Cruz, Carol |
| Mendoza, Paul |
| Sellers, Billie |
| Harrell, Dominique |
| Lowe, Teresa |
| Klontz , Doris |
| Minter , Gayla |
| Cornelison, Vincent |
| Ray , Michelle |
| Monti , Martin |
| Williams , Hassan |
| Short , Ricky |
| Mitton , Herns |
| Wolfe , Sundra |
| Prince , Nikeya |
| Castellanos , Jesus |
| Huffman, Ronald |
| Cook, Melvin |
| Johnson, Clifton |
| Wilson , Douglas |
| Corona , Angel |
| Barrera, Maria |
| Glover , James |
| Davis, Jenny |
| Reed, Carlos |
| Jones , Linda |
| Crozier, Kenneth |
| Henderson , Bruce |
| Artis , Keri |
| Kelly , Cindy |
| Epps, Shawn |
| Mason , Daniel |

| |
|---|
| Fuller , Benjamin |
| Sears , Amelia |
| Bowmen , Walter |
| Brown , Leona |
| Putnam, Zana |
| Lynds , Gary |
| Whitehead , Bobby |
| Schmidt, Charles |
| Benson , Shanitra |
| Albeldano , Chrestina |
| Gonzalez , Hector |
| Sanders, Michael |
| Patat , James |
| Byrd, Joseph |
| Shack , Eric |
| Moses , Dion |
| Woodard, Robert |
| Hernandez, Delane |
| Trapp , Michael |
| Mason, Flora |
| Cowan , Glen |
| Cook, Keith |
| Miller , Dennis |
| Williams , Terrence |
| Dix , Desiree |
| Lucero, Judy |
| Henry , Ian |
| Brown , Brooke |
| Speech , Tonisse |
| Johnson, Heather |
| Hodges , Michael |
| McMullen, Carl |
| Smith , Cathy |
| Solomon, Robert |
| Rouleau, Robert |
| Fenimore , William |
| Greenberg , Elliott |
| Triplett , Rosie |
| Brown , Michael |
| Gore, Keith, Jr. |
| Martin , Ruth |
| Bridges, Michael |
| Cathey , Steven |
| Johnson, Ronnie |
| Nedd, Ivan |
| Jones , Darrell |
| Conners, Rita |
| Tuttle , Brian |
| Green , Keisha |

| |
|---|
| Woodbury , Thomas |
| Matias , Luis |
| Marshall , Tolliver |
| Austin , Jasmine |
| Byron , Larry |
| Williams , Tammi |
| Fagalar, Carrie |
| Dockins, Deshelle |
| Hohn, Sara |
| Dunn, Craig |
| Bullock, Tyrone |
| Mcphatter , Keith |
| Oaties , Rameaka |
| Whitaker , Vernnisha |
| Long, Willette |
| Wheeler, Gordon |
| Hagardorn , Kenneth |
| Gibson , Alisha |
| Ojeaga , Loney |
| Koller , Judy |
| Kinkade, William |
| Allen , Thomas |
| Woodard, John |
| McCray , Latonya |
| Futch , Leon |
| Rentkowicz, James |
| Garth , Jeremy |
| Nelson , Byron |
| Taylor , Tanique |
| Ubah, Justin |
| Pink, George |
| Galipault , Bernard |
| Ali , Khalil |
| Moore , Shannan |
| Egesi , Ugochukwu |
| Torres , Jose |
| Jorshari , Morteza |
| Jackson, Girmia |
| Gonzales, Joseph |
| Spikes , Gary |
| Jarrett, Rachel |
| Finister , Bruce |
| Coldiron, Danny |
| Porter , Cathy |
| Moran , Corinne |
| Moran , Connie |
| Ikoh, Chinyere |
| Chavez , Carlos |
| Sneed , Melissa |

| |
|---|
| Sedwick, Mara |
| Kwarteng , Michael |
| Blount , Vonsuella |
| Carter , Cheyenne |
| Reed, Davell |
| Lockett, Cindylynn |
| Martin , John |
| Brickmore , Lillie |
| Harris , Marcus |
| Williams , Catrina |
| Catchings , Jawana |
| Coleman, Tymisha |
| Carreto, Marlen |
| Rogan , Donald |
| Palmer , Richetta |
| Rayford, Tymekia |
| Ehirim , Cynthia |
| Campbell , Teona |
| Walker , Latoi |
| Thomas , Tiara |
| Williams, Diedra |
| Owens , Allante |
| Lamar , Tanya |
| Williams , Jamarquise |
| Turner , Erica |
| Baker , Ricardo |
| Overby , James |
| Gilbert, Loumarion |
| Morales, Viki |
| Stelly , Shermain |
| Campbell , Lela |
| Perrington, Charles |
| Francis, Mary |
| Jackson, Saminthia |
| Branch , Rayquel |
| Levy, Travis |
| Williams , Ajai |
| Weekly , Mellie |
| Foix, Mary |
| Reynolds , Theron |
| Davidson , Walter |
| Barree , Seneca |
| Drawsand , Schulonda |
| Fore, Penny |
| Epps, Charles |
| Chandler , Leesester |
| George , Craig |
| Smith , Shravon |
| McCoy , Leon |

| |
|---|
| Jones , Ann |
| Winston, Jamon |
| Kiesling , Joyce |
| Mccutchen , Frances |
| Roqumore , Alan |
| Jackson, Trevor |
| Embry , Yolanda |
| Alexander , Artnatsher |
| Thomas, Da Angelo |
| Porter , Rhonda |
| Eagle , Benjamin |
| Derrick, Billy |
| Hood, Delisa |
| Jones , Cedrick |
| Bryant , Jacqueline |
| King, Faith |
| Greenidge , Nikeea |
| Kelly , Sherry |
| Williams , Steffen |
| Jarrow , Marcus |
| Peterson, Tonjia |
| Estes , Jessica |
| Williams , Melvin |
| Goode , Richard |
| Howard , Jebre |
| Washington, Geremy |
| Barrette , Robert |
| Weaver, Joshua |
| Clayton, Lakecia |
| Brokenburr, Derrick |
| Andrews, Chester |
| Cantu , Miguel |
| Conerly, Carlos |
| Smith , Melanie |
| Goulet , John |
| Thompson, Jessie |
| Hamill , Joseph |
| Moore , Jennifer |
| Henderson , Ekia |
| White , Ernest |
| Hensley, Wrolandrea |
| Duncan , Michael |
| Tyler , David |
| Pratt , Kimberly |
| Sharpe , Edward |
| Mack, Ladel |
| Elie, Whyslene |
| Ward, Danavia |
| Hammond, Andrea |

| |
|---|
| Calhoun, Tony |
| Pickett, Katrina |
| Weekly , Catrell |
| Gutierrez , Cristina |
| Mbaibikeel, Issem |
| Gilmore, Elijah |
| Shreve, Xstavius |
| Stephens , Antonio |
| Pitts , Kevin |
| Poole , Armand |
| Foster , Nakia |
| Dailey , Quintia |
| Brewer , Tracey |
| Hodges , Shirley |
| Rosario, Santos |
| Collins, Tara |
| Dennis , Jeffery |
| Fisher , Steven |
| Allen , Angela |
| Block , Wanda |
| Scott , Derrick |
| Warren , Edwin |
| Fletcher , Larry |
| Pruitt , Earl |
| Exama , Jean |
| Grier , Lorenzo |
| Gage, Nikia |
| Howry, Jon, Sr. |
| Montgomery, Gary |
| Griffie, Colin |
| Lane, Denisecia |
| Woods , Pashela |
| Madison, Ashlee |
| Echebelu , Emeka |
| Jones , Sandy |
| Ryder , Robert |
| Burghardt , Manuel |
| Moran , Christopher |
| Bollin , Shurreesa |
| Hawks , Elbert |
| Charles, Crystal |
| Buie, Cora |
| Clark , Monique |
| Hendricks , Aisha |
| Wolfchief , Vernon |
| Shaffer, Robert |
| Bables , Veronica |
| Fisk, Anna |
| Dye , Bobby |

| |
|---|
| Weekly , Balinda |
| Tapp, Justin |
| Smith , Kenneth |
| Richardson, Tracy |
| Diaz, Joyce |
| Brooks , Jason |
| McGuire, Dewonna |
| Mitchell , Charles |
| Ford, Curtis |
| Tyson , James |
| Johnson, Janet |
| Taylor , Lastarsha |
| Barnes , Sandia |
| Salter , Kecia |
| Haskin , Lavangeline |
| Bennett, Joyce |
| Riley , Terrilyn |
| Young , Melissia |
| Carville , Shawn |
| Campbell , Ronald |
| Petit-Frere , Jean-Pierre |
| Hill, Joseph |
| Young , Bryant |
| Byrd, Corey |
| Brown , Thea |
| Ricketts , Barnett |
| Nute, Shanna |
| Wilson , Marcus |
| Kranig , Stephanie |
| Beal, Joel |
| Kuykendall, Melissa |
| Cormier, Estella |
| Henderson , Jerry |
| Zander, Mary |
| Wrice , Melvin |
| Young, Michael |
| Pittman, Detra |
| Briggs , Debra |
| Moore , Wanda |
| Burton , Rodney |
| Hodge , Bathshebia |
| Mason , Vivian |
| Clayborn , Jerald |
| Tall, Darell |
| Tubbs , Nakia |
| Hollywood , Tashaynna |
| Littleberry , Columbus |
| Humphrey , Tracy |
| Heron , Shikeia |

| |
|---|
| Ellison, Justin |
| Washington, Herbert |
| Potter , Michael |
| Caloca , Marcos |
| Johnson, Latoya |
| Dixon , Whitney |
| Ward, Timothy |
| Hollomand , Samuel |
| Squillante, Michael |
| Webber , Deshonda |
| Dixon , Tiffany |
| Gee , Helen |
| Jefferson , Krissa |
| Davis , Portia |
| McDaniel , Kederra |
| Carter, Preston |
| Lane, Terrica |
| Jackson, Calvin |
| Warnack, Roy |
| Robinson , Jackie |
| Gildersleeve , Raquel |
| Brown , Tracy |
| Price , Maureen |
| Bradley, Margaret |
| Moore , Kyle |
| Brooks , Bridgette |
| Williams , Annette |
| Cathey , Kymada |
| Marks , James |
| Balnoji, Hormoz |
| Fulton , Anton |
| Lindsey, Rebecca |
| Jackson, Brian |
| White , Willie |
| Farr, Eric |
| Dew , Darwin |
| Senior , Willie |
| Thomas , Phillip |
| Thonas , Milton |
| Jules , Magedeline |
| Pipkins, Leonard |
| Montoya, Maurice |
| Crabtree , Ronnie |
| Mouton , Melvin |
| Dixon , Forestine |
| Williams , Andrea |
| Davis , Edward |
| Watkins, Royal |
| Tangle , Diane |

| |
|---|
| Arabshahi , Joseph |
| Lindley, Laverne |
| Neville, Yolanda |
| Dunn, Corey |
| Hitchens , Myers |
| Swist , Edna |
| Williams , Tarius |
| Thomas , Kimberly |
| Coleman, Kenneth |
| Vargas , Marsha |
| Peete , Larina |
| Sherman, Mason |
| Williams , Latoria |
| Johnson, Jacqulyn |
| Murphy , James |
| Longenecker , Kyle |
| Lyons , Eltee |
| Rogers , Fay |
| West, James |
| Thompson , Demark |
| Sloan , Bennie |
| Daniel , Demetria |
| Rodgers, Alshalina |
| Walls , Shatera |
| Goodwin, Quania |
| Sheffield , Shavon |
| Fearence , Kenny |
| Davis , Sparkles |
| Terry , John |
| Larkin , Linden |
| Mitchell , Tenesha |
| Perry , Ahmad |
| Williams , Damon |
| West, Calvinisha |
| Willingham, Montreal |
| Coleman, Edward |
| Moore , Talita |
| Evans , Ladonna |
| Pakeman, Justin |
| Griffith, Tieshia |
| Kennedy, Tyrone |
| Pryor , Angelique |
| Gunn, Thomas |
| Burkhalter, Nick |
| Allen , Tiffany |
| Ortiz , George |
| Hall, Ed |
| Richardson, Marcus |
| Babineaux , Devance |

| |
|---|
| Jones , Vanessa |
| Arredondo , Dulce |
| Hembre , Breanna |
| Madewell , Barbara |
| Barber , Stephanie |
| Richardson, Latricia |
| Thomas , Patricia |
| Noble , Jermaine |
| Chargoif , Sheneque |
| Rogers , Leslie |
| Moore , Lee |
| Arnold , Jamilla |
| King, Linda |
| Saafan , Zenobia |
| Wallace, Vernese |
| Wilber , Steve |
| Zack, Lawrence |
| Cox , Patrick |
| Roman , Joey |
| Greene , Virginia |
| White , Taniedra |
| Marmolejos, Eliezer |
| Castille , Felicia |
| Tillman, Tamara |
| Addison, Vernon |
| Candler, Patrick |
| Erwin , Kevin |
| Austin , Sarah |
| Acadoo , Ferman |
| Young , Ralph |
| Byndom , Leroy |
| Cortez , Rene |
| Rogers , Philip |
| Brown , Cheryl |
| Lopez , Mercedes |
| McMillan , Robert |
| Ficklin, Felton |
| Paramore , Pamela |
| Brigham, Sharon |
| Thomas , Spencer |
| Brimmer, Shamrell |
| Rapp, Michael |
| Garber , Charlotte |
| Bernard, Philip |
| Griggs , Dennis |
| Campbell , Joseph |
| Holmes , Linda |
| Peacock, William |
| Deshawn, Sandy |

| |
|---|
| Johnson, Nazaree |
| Strain , James |
| Economides, Demetre |
| Stookey, Grieg |
| Ebersole , Anthony |
| Harkness , David |
| Sisk, Patricia |
| Lanford, Crystal |
| Burt, Howard |
| Gary, Janice |
| Koeppen, Jimmy |
| Clark , Billy |
| Blair, Larry |
| Harris , Kindra |
| Stewart, Jamila |
| Smith , Kendall |
| Hollis , Kimberly |
| Debose , Talesha |
| Jackson, Sherry |
| James , Donald |
| Stone, Wanda |
| Johnson, John |
| Brooks , Karen |
| Hankins, Charlotte |
| Edwards, Leandra |
| Wallace, Ra |
| Pritchett , Lorraine |
| Guerra , Alfred |
| Henderson , Brittany |
| Stephens , Carla |
| Bailey , Diesha |
| Marshall , Caribonia |
| Osley , Latonya |
| Hernandez , Juan |
| Campbell , Lakhesha |
| Creel , Mitzi |
| Edwards, Linda |
| Ridgway, Lillie |
| Rodgers, James |
| Jackson, Amethyst |
| Hatter , Kristopher |
| Cunningham, Shakina |
| Grump , Roderick |
| Gay, Joyce |
| Davall , Chameika |
| Duncan , Victorial |
| Armstrong , Robert |
| Maxinau, Carl |
| Moore, Damien |

| |
|---|
| Griffith-Graham , Julissa |
| Harris , Juan |
| Lewis , Demetri |
| Tucker , Carl |
| Robert, Deborah |
| Brown , Coey |
| Collins, Tiffanie |
| Young , Ryan |
| Zackery, Trellis |
| Robinson , Kenyana |
| Macon , Vorn |
| Osborn , Josh |
| Gomez , Maria |
| Miller-russell , Melissa |
| Parrish, Michael |
| Baldwin, Jo |
| Robinson , William |
| Young , Adrian |
| Pride , Eddie |
| Robinson , Shareese |
| Solie , Joyce |
| Asher , Jimmy |
| Greely , Barbara |
| Watson , Gary |
| Herrera, Pamela |
| Bailey , Anthony |
| Buie, Chanel |
| Hayes , Freddie |
| Rainey , James |
| Digiacomo , Dominick |
| Hudson , Keith |
| Miranda, Miguel |
| Jones , Brian |
| Brantley , Isaiah |
| Long, Michal |
| Turner , Teddy |
| Thomas, Tawonia |
| Taylor , Omnique |
| Galindo, Larry, Sr. |
| Nelson , Thadius |
| Byers , Quincy |
| Smith , Collis |
| Givens , Deadra |
| Wood, Foy |
| Carter , Sara |
| Wiles, Cornell |
| Blunt , Jaquita |
| Allen , Manette |
| Knoernschild, Erickson |

| |
|---|
| Jackson, Kandice |
| McKay , Deauntee |
| Burgen , George |
| Keesler, Clarence |
| Gunn, Latonia |
| Carter , Deangela |
| Gomez , Santos |
| Imholt , Jacob |
| Thompson , Stephen |
| Urban , Ken |
| Rosier , Dale |
| Parrish, Maurice |
| Garner, Jamie |
| Swan, John |
| Lee , Verdina |
| Avila , Araceli |
| Morrow , Ann |
| Thomas , Daniel |
| Gross , Phyllis |
| Hood, Michael |
| Turner , Rose |
| Jacobs , Mathew |
| Brown , Steve |
| Willians , Mark |
| Polk, Judy |
| Duvall , Jolynn |
| Dalton , Stacy |
| Besson , Bryan |
| Pugh, Betty |
| Alvarez, Janice |
| Stilwater , William |
| Krumwiede , Rose |
| Wadleigh , Steve |
| Jackson, Scott |
| Lewis , Harold |
| Jr , Howard |
| Fortin , Ronald |
| Knight , Jeffrey |
| Benefiel , James |
| Vergara, Rancisco |
| Richard, Daniel |
| Richards , Kandie |
| Sutton , James |
| Caudill, Linda |
| Winston, Lloyd |
| Knox, Robert |
| Conrad , Pamela |
| Newsome, Cotrina |
| Bell, Eva |

| |
|---|
| Jeffries , Dashawn |
| Mullis , Virginia |
| Ford, Naomi |
| Braswell , Roy |
| Johnson, Donald |
| Fountain , Larder |
| Dickson, Geraldine |
| James , Jamil |
| Farrar , Sarah |
| Dalton , Ancel |
| Holmes , Yolanda |
| Blanck, Dean |
| Sutty , Kathleen |
| Ashford, Ocieola |

| Client First Name | Client Last Name |
|---|---|
| Amy | Wells |
| Marcy | Dinicola |
| jessica | sallee |
| Katey | Sausa |
| April | Kulengosky |
| Autumn | Wyatt |
| Jami | Lizardi |
| Valerie | Vanwinkle |
| Vera | Pethtel |
| Amy | Bailey |
| Krissy | Korenberg |
| Ashley | Sitton |
| Madison | Santos Aguilar |
| Amanda | Sager |
| Frederick | Bangura |
| Alison | Pavatt |
| Kyra | Ellington |
| Shalonda | Long |
| Tanya | Labbe |
| Tanya | Labbe |
| Sandra | Briseno |
| Arnell | Colbert |
| Cassandra | Ingram |
| Nicole | Drouin |
| priscilla | spradling |
| dianne | ahzar |
| Joe | Watson |
| Stacey | Savage |
| gail | brown |
| Jamie | Nicholas |
| Lisa | Jones |
| Janice | Redelman |
| Samantha | Elsen |
| Amanda | Durham |
| Katrina | Askew |
| Misty | springston |
| LaToya | Walker |
| Mandy | Stebbins |
| Heather | Corder |
| Johnell | Wright |
| Danielle | Martinez |
| Jessica | Henvick |
| Melissa | Gifford |
| Felicia | Horn |
| LeAnna | Mize |
| Zola | Clark |

| Misty | Northrup |
|---|---|
| Carrie | Baker |
| Rebecca | cashion |
| Kristine | Hoffman |
| Brenda | Curtis |
| Chandra | Sollars |
| Leanna | Kelly |
| Melanie | Gibson |
| Amanda | Hilton |
| Miracle | Madden |
| Chris | Hall |
| Sandra | Springstead |
| Susan | Dorsett |
| La Toya | Conway |
| Chelsea | Johnson |
| Nicole | Shaffar |
| Haley | Messimore |
| Ashley | Dailey |
| Selena | Humphrey |
| Heather | Botta |
| Deborah | Gist |
| Michelle | Woida |
| Diane | Albert |
| Laurie | Gonzalez |
| Yolanda | Smith |
| Tamika | Grimes |
| Kiara | Guy |
| Jessica | Schwartz |
| Natashia | Mitchell |
| Chantelle | Hammer |
| Kati | Batie |
| Michelle | Pate |
| Lorraine | Valentine |
| Rachel | Baker |
| Destiny | Delcambre |
| Tamatha | Spencer |
| Louise | Cordero |
| Brittany | Vines |
| Tonia | Carver |
| Makayla | Cundiff |
| Brandie | Poindexter |
| Diana | Contreras |
| Venus | Graf |
| Elanie | Ventura-Winter |
| Sandra | Jones |
| Crystal | Carr |
| Kristen | Caruso |

| Carla | Thomas |
|-------|--------|
| Maria | Hodges |
| Keisha | Blankenship |
| Cathy | Hamilton |
| Stephanie | Lobiondo |
| Debbie | Spiers |
| Jennifer | Kallaur |
| Mary | Cronin |
| Lemetra | Pillow |
| Nikkie | Lair |
| Nicole | Fambro |
| Nicole | Fambro |
| Gabriela | Marin |
| Malarie | Mulvey |
| Sara | Kouns |
| Ebony | Harrison |
| Tenika | Denney |
| Bethany | Lewis |
| Somerial | Haugabook |
| Shylaih | Prescott |
| Melissa | Lynch |
| Laura | Lancaster |
| Janet | Wallace |
| Mindy | Merrell |
| Christine | Fiorito |
| Kayla | Hackney |
| Melissa | Harvey |
| Dottie | Thomas |
| Patricia | Reese |
| Melody | Edwards |
| Leslee | Sokoloff |
| April | Willoughby |
| Tera | Kolarcik |
| Delon | Bias |
| Erika | Johnson |
| Jessica | Ford |
| Ashley | Cantrell |
| Marlene | Dailey |
| Kayla | Carey |
| Jennifer | James |
| Shawna | Belles |
| Carla | Todecheenie |
| Carla | Todecheenie |
| Stephanie | Smith |
| Heather | Custead |
| Samantha | Cauthen |
| Sarah | Muddiman |

| Kaylen | Moore |
| Alisha | Stokes |
| AnnaMaria | Tinsley |
| Julia | Burton |
| Shanna | Sarchet |
| Inez | Linn |
| Jamie | Tacti |
| Krystal | Estrada |
| Amanda | Vinroe |
| Tereza | Perez |
| Catherine | Duncan |
| Ashley | Garr |
| Rebecca | Smith |
| Cindy | Lindsey |
| Contessa | Woodham |
| Amanda | Guillot |
| Tara | Lopez |
| Cynita | Collins |
| Tina | Baumeister |
| Kim | Lambert |
| Jennifer | Fox |
| Jessica | Huxtable |
| Sylvia | almaguer |
| Mariah | Smithson |
| Jana | Wanty |
| Sabrina | Singleton |
| Mary | Milliman |
| Jamika | Parker |
| Sylvia | almaguer |
| Michelle | Campbell |
| Sarah | Pena |
| Ionka | Millage |
| Tina | Guerrero |
| Susan | Smith |
| Whitney | Williams |
| Donna | Hendon |
| Lynn | Shaw |
| Kendra | Womac |
| Christina | Aldridge |
| Michelle | McKee |
| Jamie | Ferguson |
| Donita | Schneider |
| Candi | Martin |
| La Shawn | Dillard |
| Tammie | Boydstun |
| Terrina | Green |
| Annie | Wachter |

| Natalie | Myers |
| Mellisa | Taylor |
| Patricia | Harris |
| Angela | Thomas |
| Heather | Ribinson |
| Erica | Peters |
| Melissa | Ryan |
| Beth | Bradford |
| Belinda | Dillon |
| Paullena | Reed |
| Codella | Good |
| Tezra | Barnes |
| Angelique | Bell |
| Jo | Basey |
| Amber | Holt |
| Elizabeth | Kavanaugh |
| Kristen | Atwood |
| Tamaria | Harp |
| Mindy | Mattson |
| Florence | Searcy |
| Dana | Kraus |
| Debra | Riseden |
| Shamara | Fuqua |
| Rosetta | Beard |
| Jessica | Wilkinson |
| Michelle | Marsala |
| Kari | Norton |
| Trisha | Seely |
| Heather | Coble |
| Alychia | WILKINS |
| Shari | Parker |
| Kali | Ratliff |
| Stacey | Russ |
| Serenity | Thomason |
| Makela | Lucas |
| Lois | Ott |
| Kristy | Herring |
| Tayveon | Watson |
| Kimberly | Campbell |
| Devon | Joy |
| Hali | Johnson |
| Leona | Bauer |
| Marilin | Griffy |
| Traci | Fleming |
| Melissa | Callahan |
| Tasha | Lindsay |
| Natosha | Farmer |

| Samantha | Bloch |
| Amelia | Blanton |
| Alison | Wilson |
| Nadia | White |
| Ashley | Raby |
| Krystal | Ellison |
| Samantha | Del Valle |
| Bonney | McCrea |
| Codie | Raymer |
| Rachel | Johnson |
| Katharine | Wood |
| Leticia | Diaz |
| jamie | wallace |
| Talena | Ball |
| Gayle | Hott |
| Jennifer | Dean |
| Anne | Ringe |
| Amanda | Street-Smith |
| Leah | Rowland |
| Ashley | Walker |
| Victoria | Peterson |
| Fantasia | Hasberry |
| Tiffany | Cash |
| Kimberly | Wood |
| Kaneka | Jackson |
| Kathleen | Adams |
| Karile | Tomlinson |
| Jenie | Jones |
| Angela | Wyatt |
| Patrice | Boone |
| Kari | Seubert |
| Denise | harvey |
| Amber | Shea |
| Demetria | Cooke-williams |
| Laura | Callen |
| Dianne | Cook |
| Ashleigh | Jones |
| Nora | Stakely |
| Shaqueena | Griffith |
| Suzan | Brown |
| Ginger | Pritt |
| Misty | Wardell |
| Jessica | Fugate |
| Deanna | Dees |
| Carey | Lugo |
| Jeri | Dubash |
| Erin | Miranda |

| Jasmine | Gibson |
|---|---|
| Taylor | Vaughn |
| Gloria | Anderson |
| Jennifer | Malone Bergen |
| Amber | England |
| Olivia | Thompson |
| Delilah | Orr |
| Chatrice | Woods |
| Heidi | Temrowski |
| Jocelyn | Mitchell |
| Esneasa | Briley |
| Jasmine | Sengsone |
| Karen | Reno |
| Sharmaine | Mathews |
| Angela | Bais |
| Shay | Smith |
| Sunni | Monroe |
| Ashley | Turnmire |
| Elaine | Williams |
| Tina | Martinez-Ledezma |
| Kassie | Kershner |
| Brandie | Jordan |
| Cortney | Smith |
| Heather | Blount |
| Jesus | Trevizo |
| Kayla | Perez |
| Tina | Follen |
| Brenda | Christensen |
| Samantha | Nalley |
| Kimberly | Duncan |
| Detria | Ballio |
| ANGELIA | GAINES |
| Renee | Jackson |
| Lysaundra | Browning |
| Katherine | Glover |
| Summer | Neville |
| Summer | Neville |
| Unique | Ross |
| Brandye | Holmes |
| Michele | Kamphuis |
| Amy | Arthur |
| Melissa | Campe |
| April | Atkins |
| Collette | Ward |
| Marelena | Rodriguez |
| Elizabeth | Strohminger |
| Christina | Long |

| Tamara | Starkey |
|---|---|
| Bryana | Namba-Welsick |
| Karla | Ells |
| Jamie | Zschoche |
| Larissa | Rocha |
| Joni | Gill |
| Laqueda | Turner |
| Jamie | Barkley |
| Brittany | Reagan |
| Erica | Tuff |
| Chris | Rodriguez |
| Teri | Bostick |
| Brittney | brown |
| Jessica | Bradford |
| Nicole | Betancourt |
| Cheyenne | Cumbee |
| Crystal | Pastor |
| Shannon | Blauvelt |
| Jeanette | Aronson |
| Jennifer | Schommer |
| Kathy | Pruitt |
| Raenell | Mcginness |
| Hope | Smith |
| Alice | Peterson |
| ASHLEY | YOUNT |
| Danielle | Monier |
| Debora | Rubio |
| Kristen | Gonzalez |
| Sabrina | Aldridge |
| Christin | Lane |
| Brittney | Carter |
| Christin | Lane |
| Christin | Lane |
| Meredith | Combs |
| Lindsay | Schmolitz |
| Kayla | Frederick |
| ilyn | abilar |
| Abby | Valentino |
| Angela | Cribb |
| AQUEELAH | Djifo |
| Gilberta | Morales |
| Rebecca | Paro |
| Teresa | Brothers |
| Kathleen | Roesler |
| Patricia | Gaudette |
| Tonia | Dellinger |
| Kamiesha | Calhoun |

| Kelly | Morales |
|---|---|
| Jana | Wallace |
| Yumeka | Kellogg |
| Cathleen | Hadsock |
| Victoria | Dankanich |
| Haley | Currie |
| Jennica | Perdue |
| Kenyatta | Evans |
| Misti | Sherrick |
| Adrian | HARRISON |
| Dara | Walker |
| Nehekia | Holloway |
| Stafonda | Hawkins |
| Dawn | Talos |
| DAISY | Hernandez |
| Emily | Church |
| Stephanie | Riddick |
| Raisa | Postoronka |
| Natoushia | Sargent |
| Lisa | Powers |
| Ninalee | Robles |
| Terra | Paxe |
| Adriana | Gonzalez |
| jessika | Honeycutt |
| Nicole | Hatala |
| Cecilia | Wilkins |
| Lindsay | Neurohr |
| Reneé | Carpenter |
| Annlee | Post |
| Raychael | Kukulka |
| Kimberly | Wyatt |
| Samantha | Gabettie |
| Latresia | Brown |
| Rose | Gilliam |
| Karen | Alden |
| Kimberley | Wroten |
| LaShaunda | Wilson |
| Trisha | Voss |
| Maria | Lora |
| Amanda | Turner |
| veronica | cisneros |
| Amanda | Schnell |
| Vicki | Hagebusch |
| Syvana | Edwards |
| Alicia | Morecroft |
| Katrina | Shelley |
| Tonya | Edge |

| | |
|---|---|
| Ashley | Smith |
| Alexus | Waldrop |
| Dawn | Adolph |
| Thia | Rogers |
| Tanley | Gamble |
| Crystal | Poole |
| Tanley | Gamble |
| Alfreda | Dishmon |
| Kristina | Barnes |
| Ruby | Boccelli |
| Nicole | Kemmer |
| Amber | Dina |
| Lacey | Jacobsen |
| Jessica | Smith |
| Tracy | Koblinski |
| Tawny | Russell |
| Shelby | Goering-Snyder |
| Shanna | Jopson |
| Samantha | Shemberger |
| Rhonda | Taylor |
| Heather | King |
| Destiny | Williams |
| Sarah | Tomes |
| Angela | Claxton |
| Amanda | Herrera |
| Ursula | Stange |
| Alicia | Nickles |
| Markeesha | Young |
| Kristyn | Sons |
| Tricia | Haviland |
| Elizabeth | Jessee |
| Jennifer | Arnold |
| Jennifer | Dowling |
| Jessica | Wheelhouse |
| Stephanie | Long |
| Erin | Wilmot |
| Susan | Nelson |
| Jennifer | Tennyson |
| Wanda | Williams |
| Nicole | Laube |
| Samantha | Thompson |
| Dancie | Garza |
| Valarie | Rendon |
| Debra | Jackson |
| Rosemary | Morales |
| Samantha | Sewack |
| Shawna | Wilson |

| Lorie | Bresil |
|---|---|
| Crystal | Allen |
| Jodi | Dickson |
| Tammi | Morgan |
| Jeanna | Trujillo |
| Rachel | Flowers |
| Kaycie | Karam |
| Adrianna | Pinkney |
| Danielle | Trivett |
| Alicia | Scipio |
| Roberta | Sanchez |
| Elizabeth | Begin |
| Jessica | Mccoy |
| TAMIKA | HAYNES |
| Sheronica | Cooney |
| Ana | Gunderson |
| Serina | Fisher |
| Alexandra | Kollars |
| LaTanya | Morris |
| Ashlee | Thornberry |
| Chertecher | Haywood |
| Dorothy | Moore |
| Nancy-Anne | Chase |
| Margaret | Casteel-Brown |
| VERA | DANIELS |
| Jennifer | Ogles |
| AnnMarie | Shea |
| Yasheeta | Faison |
| Gloria | Ward |
| Ashley | Riecke |
| Noelia | Cruz |
| Crystal | Christian |
| KayCee | Allred |
| Alysha | Jernigan |
| Angela | Robison |
| Tiffinee | Zigoy |
| Wendy | Ballentine |
| Holly | Dorso |
| Lilia | Pharr |
| Erica | Davis |
| Chiquita | Taylor |
| christina | davis |
| Tamia | Willis |
| Jennifer | Gardner |
| Tamika | Galloway |
| Felicia | Hubbard-Scott |
| Eliza | Gottschall |

| tiffney | dreikorn |
|---|---|
| Willetta | Cox |
| Reahnna | Gonzalez |
| Alana | Collins |
| Brittany | Lais |
| Heidi | Jolly |
| Amber | Brown |
| Stacy | Mobley |
| Chelsey | Goodall |
| Ashley | Walker |
| Destaney | Martin |
| Tracey | James |
| Samantha | Cassidy |
| Kim | Johnson |
| Maggie | Pender |
| Jessica | Waller |
| LaSylvia | Handy |
| Shawna | Griffin |
| Christina | Fraser |
| Maggie | Pender |
| Rhonda | Johnston |
| Sheri | Seal |
| Vicki | Buckley |
| Brandy | Keck |
| Dawn | Whitcomb |
| Sydney | Meadows |
| Angela | Cone |
| Tina | Guerrero |
| Brandy | Brooks |
| Amanda | Oswald |
| Amy | Pelphrey |
| Sadierose | Craven |
| Kimberly | Kirby |
| Tulpe | Skilling |
| Lisa Popescu | Popescu |
| Holly | Eguez |
| Stephanie | Jolly |
| Christina | Bill |
| Yomeca | Carter |
| Tammy | Goodwin |
| Mary | Schake |
| Kristina | Cardoso |
| Heather | Gagne |
| Marie | Smith |
| Heather | Jordan |
| Christina | Gowen |
| Melanie | Mason |

| Jessica | Newcomer |
| --- | --- |
| Chasity | Redd |
| Christy | Whitfield |
| Jessica | Stiles |
| Sara | Stoffle |
| Malinda | Benoit |
| Angelica | Conrad-Beaman |
| Danielle | Thames |
| Suzanne | Power-Jewell |
| Kimberly | Sackrider |
| Jennifer | Villanueva |
| Kaylynn | Byers |
| Brittiany | Anton |
| Sarah | Martinez |
| Diane | Shamsian |
| Melissa | Sayers |
| Sonja | Gambsky |
| Sheena | McCleary |
| Frances | Henderson |
| Shannon | Page |
| Elaine | White |
| Jennifer | Hughes |
| Jennifer | Allen |
| Jennifer | McKinney |
| Priscilla | Kimbrough |
| Rebecca | Werner |
| Amanda | Gerstenecker |
| Jaica | Thomas |
| Melissa | Najera |
| Jessica | Zim |
| Amanda | Dooley |
| Amanda | Bedus |
| KRISTEN | BORDENKIRCHER |
| Stephanie | Hunt |
| Danielle | Riley |
| Jacquelynda | Taylor |
| Andrea | Carden |
| Falen | Gringle |
| Joelene | Null |
| Summer | Anderson |
| Jean | Sala |
| Natalie | McMurry |
| Felicia | Gillard |
| Vernitta | Britt |
| Brittany | White |
| Bethany | Hullette |
| Kelly | Mosca |

| | |
|---|---|
| Cassie | Smyczak |
| Christina | Turner |
| Laurie | Severson |
| Christin | Caskey |
| Sametha | Woods |
| Elizabeth | Maltry |
| Amber | Turknett |
| Autumn | Jones |
| Denise | Coppola |
| Amy | Despatie |
| Michelle | Wilson |
| Lacey | Trammell |
| Angela | Marx |
| Monique | Cherry |
| Laura | Stidham |
| Angela | Robertson |
| Kenyatta | Abram |
| Tyreshia | Dandridge |
| LaLynn | Albring |
| Stephanie | Clements |
| Carrie | Watkins |
| priscilla | spradling |
| Angel | Major |
| beth | sammons |
| Nicole | Doucette |
| Carmella | Wise |
| Sharon | Cowart |
| Stacy | Cordova |
| Robin | Mandery |
| Melinda | Rodriguez |
| Tricia | Meier |
| Ciera | Arnold |
| Tammy | Jones |
| Tabatha | Davis |
| Amy | Forte |
| Carmen | Sharp |
| Nicole | Juel |
| Tracy | Bencal |
| Samantha | De La Cruz |
| Miss Eileen | Howorth |
| Valerie | Streenz |
| Christin | Caskey |
| Valerie | Streenz |
| Justina | Southerland |
| LaToya | Clarke |
| Kate | Hull |
| Tara | Wojciechowski |

| | |
|---|---|
| Lindsay | Yeager |
| Cheryl | Ford |
| Tawnia | Olson |
| Cora | Phillips |
| Shanon | Fumanti |
| Allison | Howell |
| Misty | Sweeten |
| Mary | Rodriguez |
| Natasha | Paul |
| Misty | Vaverka |
| amber | Cook |
| Vanessa | Perez |
| Pamela | Stemple |
| Merianne | Pamias |
| Lacey | Stephens |
| Somer | Arrowod |
| Jennifer | Nichols |
| Shante | Hinton |
| Michele | Coughlin |
| Nicole | Obermark |
| Jonna | Greer |
| Michelle | House |
| Jenny | Johnson |
| Tiffany | Granger |
| Carrie | Baker |
| Kimberly | Bright |
| Adele | Garcia |
| Andrea | Massey |
| Samantha | Cano |
| Shirlnika | Smith |
| Denise | Westerfield |
| Brianna | Farmer |
| Brandi | Cahoon |
| Carrie | Rendlen |
| Tiffany | Russell |
| Jasmine | Hitchens |
| Starr | Bartunek |
| Stephanie | Stubbs |
| Ruthenia | Mack |
| Makesha | Curry |
| Tiffany | Moore |
| Connor | Watson |
| Shanika | Arnett |
| Nicole | Officer |
| Wanda | Brown |
| Sarah | Connell |
| Christina | Gutierrez |

| Vanessa | Shelmire |
| Nadean | Schnaible |
| Stephanie | Findley |
| Cherese | Valentine |
| Haley | Addy |
| Sarah | Cantamessa |
| shara | hansen |
| Shara | Hansen |
| Breena | Hines |
| Kemontae | Slaughter |
| Crystal | Forhan |
| Victoria | Adkins |
| Crystal | Forhan |
| Angela | Hernandez |
| Lakeesha | Tolen |
| Shanna | Strong |
| November | Hernandez |
| Kim | Simmons |
| Myrakale | Works |
| Marlena | Oxendine |
| Jennifer | Fox |
| Sarah | Potter |
| Samantha | Dean |
| lakiesha | avila |
| Latosha | Harris |
| guadalupe | tellez |
| Ashley | Stevenson |
| Crystal | Selway |
| Carrie | Watkins |
| Selena | Vargas |
| Nichole | Hebert |
| Mindy | Harrington |
| Diane | Morris |
| Jodi | MacCargar |
| Christina | Barr |
| Misty | Caminita |
| Christina | Barr |
| Yvette | Iron |
| Stephanie | Wilcox |
| April | Knighten |
| Amy | Hutchison |
| Christina | Bates |
| Angel | Villarreal |
| sarah | vanos |
| Donna | Whaley |
| Julie | Marratta |
| Stacey | Mccollister |

| Mellisa | Griffiths |
| Sonja | Lambert |
| Tabatha | Rickett |
| April | Rhodes |
| Renee | Beckham |
| Candice | Boykin |
| Shayne | Pfau |
| Stephanie | Barton-Cantrell |
| Yasheeta | Faison |
| Tiffinee | Zigoy |
| Wendy | Ballentine |
| Holly | Tenney |
| Kristi | Harper |
| Breanne | Nalder |
| Zulmaris | Perez |
| Erica | Cameron |
| Eva | Maneke |
| DeAnna | Cooper |
| Deanna | Wilson |
| April | Rhodes |
| Adrienne | Cox |
| Nina | Valboa |
| Mary | Walker |
| Anna | Breidenstein |
| Jami | Hale |
| Shemeca | Williams |
| Amy | Mcvade |
| Rebecca | Thorpe |
| Jessica | Johnson |
| Joyeal | Sines |
| Kirsten | Helms |
| Christy | Baker |
| Christina | Kitchen |
| Janna | Grant |
| April | Williams |
| Amanda | Brothers |
| Mindy | Sullivan |
| Michelle | Harris |
| BreAnna | Montgomery |
| Chasity | Smith |
| Lakeisha | Miller |
| Wendi | Graham |
| Judy | Merrell |
| Sharita S | Roberts |
| Tanya | Hebert |
| Patricia | LaMere |
| Shaquawndra | Anderson |

| Laquette | Collins |
| Lillian | Hodgson |
| Andrina | Williams |
| Ashley | Niblett |
| Laquisha | Simmons |
| Erica | Blazek |
| Kelly | Rupp |
| Angelica | Smith |
| Aleshia | Westry |
| Melissa | Crowden |
| Heather | Watson |
| Johanna | Roe |
| Cherilann | Gill |
| Darlena | White-Rogers |
| sharene | Asberry |
| Jahmela | Garrett |
| Dori | Martin |
| Rachelle | Edwards |
| Shetika | DeBow |
| Melissa | Ruttenberg |
| Kasi | Cosner |
| Michelle | Green |
| Priscilla | Harris |
| Kendra | Lloyd |
| Britaney | Florance |
| Chassie | Langley |
| Heidi | Collins |
| Carrie | Riccobono |
| anne | harrison |
| Lissa | Rivera |
| Heather | Vanderslice |
| Sherrelle | Wilford |
| Tersalyn | Evans |
| Ana | Rodriguez |
| Amber | Renner |
| Jenora | Isaac |
| Sherita | Collins |
| Andrea | Long |
| Shameka | Boykins |
| Taylynn | Stearns |
| Jennifer | Webb |
| Sherrelle | Wilford |
| JoEll | Thompson |
| Brittany | Mcvey |
| Angel | Adkins |
| Chanda | Francis |
| Deborah | Marage |

| | |
|---|---|
| Shameka | Boykins |
| Tara | Lax |
| Nicole | Wells |
| Sherita | Collins |
| Tracy | Talley |
| Jacklin | Ratliff |
| Brenda | Smith |
| Sherita | Collins |
| Tiffaney | Grimes |
| Brianna | Jackman |
| Aki | Hughes |
| Melissa | Chiverall |
| Crystal | Britt |
| Crystal | Britt |
| Tonia | Wyant |
| Kayla | Cooley |
| Kristen | Jantz |
| Kimberly | Garrett |
| Ashley | Shaffer |
| Tammy | Kendrick |
| Angel | Adkins |
| Mary | Gray |
| Elizabeth | Dougherty |
| Alison | Peters |
| Bridget | Dowd |
| Candice | Luis |
| Lilia | Ocon |
| Isela | Delgado |
| Jennifer | Welsh |
| Brandy | Kermoade |
| Erin | Gallagher |
| Yasheeta | Faison |
| Tiffinee | Zigoy |
| Elizabeth | Pierce |
| Courtney | Pantalion |
| Marie | Clark |
| Jaime | Walker |
| Janon | Young |
| Lakayra | Smith |
| Tina | Bruce |
| Alaina | Adamson |
| Rochelle | Gilbertson |
| Elizabeth | Sweatt |
| Patricia | Tucker |
| Brandi | Files |
| Jessica | Folley |
| Nana | Brockman |

| Cynthia | Howell |
|---|---|
| Melissa | Dauberman |
| Britina | Johnson |
| Michelle | Victory |
| Rebecca | Colina |
| Michelle | King |
| Claire | Meaney |
| Jennifer | Rankin |
| Jamie | Moore |
| Janet | Bostick |
| BonnieJean | James |
| Rochelle | Grenz |
| Tera | Bush |
| Laquanda | Harris |
| Danielle | Jackson |
| Heather | Joslyn |
| Jillian | Stitman |
| Amanda | Martin |
| Melissa | Hayes |
| Latoria | Wyatt |
| Ashlei | Franklin |
| Andrea | MacDonald |
| Melony | Belcher |
| dayana | Neptune -Patterson |
| Julia | Gilbert |
| Cara | Debusk |
| Ashley | Shaffer |
| Barbara | Cominski |
| Sharon | Johnson |
| Beverly | Fisher |
| Jeannate | Conley |
| Dawn | Banks |
| Holly | Kersey |
| Margaret | Mink |
| Jennifer | Vanvoorst |
| Hillary | Gongora |
| Kayla | Webster |
| Alicen | Eagleson |
| Kristina | Meuffel |
| Deon | Flannelly |
| Heidi | Hagen |
| Susan | Donnelly |
| Gina | Norris |
| Jennifer | Nobles-Clover |
| Nicolasa | Lopez |
| Patricia | Whitfield |
| Jillian | Montano |

| Margaret | Doty |
| Amands | Radtke |
| Melinda | Howerton |
| Donna | Hopstad |
| Kiesha | Christy |
| Barbara | Shoe |
| Cassie | Pacheco |
| Rebecca | Schaffer |
| Ashley | Williamson |
| Jessica | Juarez |
| Amy | Bath |
| Christina | Kelley |
| Chanel | Edwards |
| Lashawna | Fisher |
| Bobbi | Halterman |
| tammi | massey |
| Chrystal | Morris |
| Christina | Low |
| Crystal | Naliborski |
| Seretha | Good |
| Linda | Newlan |
| Heather | Shelton |
| Pamela | Anderson |
| Julia | Wiseman |
| Tabitha | Hood |
| Shaunita | Gilbert |
| Nikki | Ashford |
| Bradley | Bell jr |
| Shanelle | Jackson |
| Domonic | Robinson |
| Sharon | Hayes |
| Jeena | Johnson |
| Janelle | Ojanen |
| Vilmarie | Vazquez |
| Martha | Brown |
| Sarah | Rushing |
| Jessica | Wallis |
| Kristy | Simmons |
| Jillian | Montano |
| Laura | Piantino |
| ALISSA | KEYSOR |
| Jacqueline | Rincones |
| Kristy | Lowry-Saul |
| Cindie | Taft |
| Angelia | Gibson |
| Pamela | Spurlock |
| Tiffany | Clark |

| Janelle | Ojanen |
| Mary | Caraker |
| Kelly | Fecteau |
| Tiffany | McCampbell |
| Donique | Dickerson |
| Carma | Kirksey |
| Sally | Hagerty |
| Rachelle | Deschaine |
| Crystal | Naliborski |
| Sheila | Smith |
| Lisa | Forshee |
| Sara | Kaslow |
| Tramane | Snell |
| Tina | Baker |
| L | Cawthon |
| Elizabeth | Salazar |
| Ceandy | Rountree |
| Cleona | Norman-Helms |
| Andrea | Burington |
| rhonda | rone |
| Cathy | Beaulier |
| Jamie | Dean |
| Karen | Rutland |
| Jacqueline | Childress |
| Lakeisha | Miller |
| Chentell | Lanham |
| Liane | Carter |
| Ijeanna | westbrook |
| Maria | Mackey |
| Amy | Sellmyer |
| Crystal | Lewis |
| Alicia | Delgado-Agudio |
| Kimberly | Nichols |
| Ashlee | Sexton |
| Jayme | Herrington |
| Tranesha | Ross |
| Selina | Wills -Cook |
| Laura | Cuevas |
| Amanda | Wankowski |
| Claire | Jones |
| Lakeisha | Williams |
| Tammy Graft | Nowacki |
| Conneshia | Smith |
| Tiffany | Kelley |
| April | Tsosie |
| Alyssa | perdue |
| Angel | Smith |

| Kristy | Stuckey |
|--------|---------|
| Kristy | Stuckey |
| Tia | Canter |
| Katrina | Dejesus |
| Jeri | Hampton |
| Amber | Hancock |
| Shannon | Yeager |
| Athena | Guerrero |
| Amber | Hall |
| Shelby | Eike |
| Ella | Massey |
| Suyapa | Cerrato |
| Cher | Sterling |
| Amanda | Smith |
| Leslie | Heath |
| Tomee | Hardesty |
| Alex | Bradley |
| Chanell | Fields |
| Chanell | Fields |
| Kimberly | Holston |
| Aimy | Wipfler |
| Jessica | Houlden |
| Chrisy | Adkins |
| Kristen | Bready |
| Amanda | Beck |
| Carmelena | Barber |
| Ester | De leon |
| Kimberly | Roberts |
| Tammie | Bailey |
| Janice | Snelson |
| Kristina | Green |
| Stacy | Manion |
| Melynda | Warbington |
| Christie | Neess |
| Debra | Hasselwander |
| Kristin | Delucio |
| Tina | Harris |
| Shawna | Cozby |
| Brandy | Rudd |
| Miranda | Gray |
| Tracy | Hall |
| Wendy | Brown |
| Rebecca | Perkins |
| Dawn | Fuhriman |
| Amie | Anderson |
| Tawanna | Norwood |
| Wytesha L | Henderson |

| Chantel | Jackson |
|---|---|
| Lakesha | Yancey |
| Gina | Pierce |
| Jaime | McCray |
| Nissa | Webb |
| Sarah | Geiss |
| Mary | Peralta |
| Vivian | Trevino |
| Ashleigh | Lawver |
| Kristina | Gawronski |
| Krystin | Hicks |
| Marilyn | Savage |
| Sheena | Shoulders |
| Tracey | Bodner |
| Kashada | Johnson |
| Leigha | OBrien |
| Malinda | Williams |
| Jennifer | Foster |
| Maria | Diver |
| Melissa | Rainwater |
| Miesha | Brown |
| Samantha | Thompson |
| Elyse | Long |
| Sarai | Fong |
| Cheyenne | Jones |
| Nancy | Villafane |
| Samantha | Bertram |
| Wendy | Holland |
| Angela | Walterscheid |
| Laurissa | Kashkin |
| Shantelle | Smith |
| Sarah | Taylor |
| MayLea | Blue |
| Christal | Janvick |
| Rachel | Wanger |
| Jade | Lawless |
| Laura | McGinnis |
| Katressia | Wilson |
| Lindsay | Hecker |
| Candace | Brown |
| AMANDA | O'Connor |
| Erin | Ambler |
| Heather | Petrone |
| Lisa | Long |
| Dawn | Johnson |
| Terri | Chu |
| Lisa | Long |

| Laura | Baughman |
| April | Arnold |
| Angela | Walker |
| Stephanie | Rouleau |
| Jacqueline | Jaime |
| Kendra | Randle |
| Tygeress | Fleming |
| Ravana | Bronkhorst |
| Amy | Huff |
| Catherine | Clark |
| Jasmine | Purvis |
| Antionette | Moody |
| Marci | Klink |
| Lianna | Moreno |
| Mckenzie | Anderson |
| Kaleene | Pratt |
| Ahtavia | McDonald |
| Crystal | Ruano |
| Lekitha | Fairley |
| Satoni | Niles |
| Kristina | Preston |
| Miranda | Carbone |
| Alicia | Gilbert |
| Merissa | Galloway |
| Beatrice | Desruisseaux |
| Erika | Taveras |
| Alexandra | Clark |
| Shana | Dillard |
| Kimberly | Turner |
| Michelle | Demand |
| Decharne | Jackson |
| Zenaida | Ramos |
| Heaven | Campbell |
| Hailey | Smith |
| Francine | Chambers |
| Astria | Campbell |
| Annette | Muller |
| Athena | Rivers |
| Taiwashen | Satterwhite |
| Olivia | Olsen |
| Latrice | Juengain |
| Mary | Davis |
| Dominique | Hurley |
| LaCreshia | McGregor |
| Lakedra | Horton |
| Tifani | Daugherty Evangelist |
| Candy | Galloway |

| Felecia | Crisp |
| Ashlynn | Munch |
| Valerie | Cunningham |
| Dana | Drake |
| Janice | Grose |
| Michelle | Davis |
| Torrie | Crider |
| Lissette | Mena |
| Olivia | Harlow |
| Latoya | Braxton |
| Cora | Burgess |
| Sara | Sowles Dhyne |
| Jonshante | McDade |
| jennifer | wilson |
| Sarah | Ostertag |
| Kassy | Gibbs |
| Wanda | Ortiz |
| Shawna | Wolf |
| Bernadette | Tripp |
| Brandy | Wells |
| Zenaida | Rivera |
| Tomisha | Chandler |
| Adrienne | Maldonado |
| Amanda | Dwyer |
| Aishya | Thomas |
| Stephanie | Casey |
| Brandi | Duncan |
| Sally | Schulz |
| Amanda | Cole |
| Elizabeth | Huey |
| Sherrie | Greaham |
| La'Kisha | Guerrant |
| Erica | MINTER |
| Bianca | Tucker |
| Robert | Davis |
| Loretta | Sweeney |
| Shekinah | Betz |
| Athena | Poindexter |
| Omega | Moon |
| Valarie | Patton |
| Teasha | Henry |
| Elizabeth | Duren |
| Jessica | Bates |
| Juanita | Choyce |
| Tara | Gosier |
| Maureen | Weaver |
| Katina | Bittler |

| | |
|---|---|
| Nicole | Betts |
| Monisha | Williams |
| Katy | Adams |
| vicky | chavez |
| Jayden | Arnold |
| Jennifer | Coriander |
| Chasity | Conner |
| Nicole | Lambert |
| Sabreana | Reeser |
| Kevin | Flanagan |
| Mary | Young |
| MICHELLE | BAIDY |
| Sirena | Rebovich |
| Deborah | McKenna |
| Violetta | Bradford |
| LaShunda | Jackson |
| Jacquline | Wright |
| Sarah | Alasadi |
| Marthaline | Roberts |
| Jessica | Arroyo |
| Narcedalia | Alvarado |
| Sheena | Skeen |
| Cheyanne | Young |
| Lismary | Santana |
| Mikki | Barrientes |
| Kellie | Ruffin |
| Tami | Vaccaro |
| Emily | Hooper |
| Lizzette | Whitcomb |
| Ashley | Collins |
| Elizabeth | Stott |
| Michelle | Bryant |
| Nicole | Newton |
| Shelly | Cameron |
| Angela | Taylor |
| Rachel | Harp |
| Sheila | Benson |
| Katherine | Whitaker |
| Karen | Ortiz |
| Summer | Livak |
| Jessica | Christopher |
| Christin | Green |
| Angel | Fugarino |
| patricia | smith |
| Angel | Bruner |
| Julie | Brester |
| Laticia | Thorne |

| Kelly | Durbin |
|---|---|
| Kim | Mcgee |
| Katie | OToole |
| Mandy | Kelly |
| Jessica | Beck |
| Krystal | Swift |
| Shannon | Clark |
| Katoyah | Williams |
| Terri | Sevilla |
| India | Alexander |
| Adriana | Cuellar |
| Dinah | Crumitie |
| Sharon | Edmond |
| Rachel | Brooks |
| Neasy | Love |
| Anna | Berry |
| Tyreshonda | Valdez |
| Angela | Meyers |
| Kristy | Johnson |
| Gail | Harris |
| Regan | Albright |
| Juanita | Cunningham |
| Diane | Robinson |
| Jennifer | Corbett |
| Taniesha | Mariney |
| Kelly | Metzler |
| Sheba | Clontz |
| Kathy | Fortin |
| Kita | Watkins |
| Danielle | Mealey |
| Lateisha | Anderson |
| Jamie | Wilcoxson |
| Melissa | Feltner |
| Holli | Lee |
| Jamie | Wilcoxson |
| Kimberly | Gooch |
| Mandria | Pitcher |
| Clara | Koontz |
| Mary Ann | Reese |
| Cassandra | Patterson |
| Angela | Hickman |
| Linda | Taylor |
| Brandi | Anderson |
| Tia | Simon |
| Jessica | Ault |
| Rebecca | Asher |
| Danette | Duke |

| Leslie | Moore |
|---|---|
| STEPHANIE | PAIGE |
| Tanesha | Martin |
| Bobbie | Ward |
| Tequila | Lawson |
| Honey | Maloof |
| Samantha | Chessey |
| Veronica | Rivera |
| Brandi | Villa |
| Ashley | Merriman |
| Doris | Richey |
| Doris | Richey |
| Rebecca | Mckessy |
| Nellie | Lollar |
| Kristen | Wainscott |
| Crystal | Gilbert |
| Sydney | Yarger |
| Jai'Pri | Johnson |
| Krisandra | Tabor |
| Carol | Rollins |
| Lyisha | Smith |
| Dawn | Martin |
| Jessica | Peters |
| Ginger | Williams |
| Ginger | Williams |
| Apryl | Riedle |
| Amanda | Rocklage |
| Alexis | Mule |
| Lindsay | Young |
| Shannon | Anderson |
| Jeannine | Dane |
| Nicole | Harris |
| Gaye | Alexander |
| Tiffany | Carter |
| Kristin | Logue |
| Tunde | Adeyemi |
| nicole | braley |
| Angela | Erwin |
| Jennifer | Stone |
| Elizabeth | Tiller |
| Deborah | Raiche |
| Jessica | Childers |
| Melanie | Matos |
| Iris | Jones |
| Aurora | Carranza |
| Estrella | Guerra |
| Laquawn | Hyman |

| Dawn | Hernandez |
|---|---|
| Tiana | Raymond |
| Nicole | Campbell |
| Sparkle | Broady |
| Fallon | Snavely |
| Jennifer | Heilman |
| Dominique | Dukes |
| Jennifer | Gilroy |
| Sabrina | settle |
| Anna | Redcliff |
| Dawn | Hernandez |
| Victoria | Williams |
| Barbara | hardy |
| Shannel | Battle |
| Dawn | Hernandez |
| Christina | Beverly |
| Kimberly | Greene |
| Nandia | StrakerEllis |
| Nicole | Testa |
| Jody | Osborne |
| Teresa | Meyer |
| Amy | Allen |
| Amy | Allen |
| Haley | Herrick |
| Stephanie | Self |
| Latasha | Keller |
| Pamela | Rasnic |
| Brandy | Barnett |
| Kristi | Dunn |
| Tammy | Hawbaker |
| Angela | Watkins |
| Gerri | Sears |
| Nicole | Gohlinghorst |
| Tracy | McCann |
| Clarinda | Tharrington White |
| Eloise | Hagan |
| Sharon | Kayian |
| Melissa | Smoot |
| Karla | Lajiness |
| Cametrius | Coleman |
| Tabithaa | Peck |
| Roxanna | Hawley Webb |
| Angela | Mcfoy |
| Marsha | Gorba |
| Angela | Mcfoy |
| Jennifer | McClure |
| janice | Robinson |

| Sarah | Ewing |
|---|---|
| Monica | Madden |
| Terri | Maniscalco |
| Adeline | Chew |
| Ericka | Lewis |
| Patrice | Woods |
| Melanie | Hardigree |
| Amber | Brock |
| Jessica | Ortiz |
| Malisa | Illig |
| Melanie | Gifford |
| Angela | Lands |
| Latasha | Benau |
| Jennifer | Foster |
| Cassie | Wilson |
| Susan | Christian |
| Tammy | Kendall |
| Jessica | Vibbert |
| Elizabeth | Lozano |
| Menyatta | Perkins |
| Menyatta | Perkins |
| Virginia | Martinez |
| Tasha | Barousse |
| Nicole | Davanzo |
| Diana | Hoffman |
| Amber | Sowders |
| Tiffiny | Harris |
| Michelle | Thornton |
| Julie | Stringfellow |
| Jaime | McCool |
| Michelle | Wines |
| Michelle | Meredith |
| Julie | Stringfellow |
| Crissann | Coltren |
| Uvonne | Bell |
| Danielle | Hawthorne |
| Krista | Bailey |
| Crystal | Gaydos |
| Rachel | Manning |
| Jessica | Rahn |
| LATISHA | JACKSON |
| Felicia | Fields |
| Tiffany | Pitts |
| Kristen | Walck |
| Amber | Bonnoni |
| Jessica's | Phelps |
| Nyesha | Armstead |

| Elizabeth | Mumford |
|---|---|
| Rajuawn | Middleton |
| Valorie | Fulton |
| Amanda | Walley |
| Britanny | Beckham |
| Sonia | Robinson |
| Mary | Hoerl |
| Kendra | Williams |
| Jo | Patsy |
| Carissa | Martinez |
| Kelly | Willis |
| Kelly | Willis |
| Kara | Kordik |
| Jennifer | Koreen |
| Debra | E Fromel |
| carol | hyde |
| Danielle | Macneil |
| Tarshia | Hunter |
| Angelica | Ortiz |
| Deborah | Mays |
| Amanda | Hadley |
| Crystal | Walden |
| Wendy | White |
| Karani | Carnagey |
| Kristina | Cornell |
| Laneisha | Green |
| Andrea | Reed |
| Jamie | Gertsch |
| Anelda | Peterson |
| Chantel | Green |
| Jenn | Brady |
| Kristy | Brown |
| Holly | Bradford |
| Tarshia | Hunter |
| Claudia | Nigro |
| Rickeya | Garrett |
| Crystal | Clay-boland |
| Tawanda | Harper |
| Pershondrus | Mcneal |
| Kisha | Wills |
| Martha | Herrera |
| Sandra | Garcia |
| Ashley | Barbee |
| Erin | Lawson |
| Heather | Martin |
| Erin | Lawson |
| Deirdre | Destefano |

| Mashellia | Cox |
| Jennifer | Alexander |
| Monica | Howell |
| Isabel | Gallegos |
| Jennie | Hensley |
| Trachaella | Ingram |
| Heather | Hentz |
| Gale | Sawyer |
| Carrie | Johnson |
| Roxanne | Escutia |
| Shanna | Sullivan |
| Cinda | Canter |
| Stephanie | Williams |
| Stacey | Rucker |
| Michelle | Martinez |
| Crystal | Luffman |
| Ashley | Hill |
| Amy | Schroeder |
| Christina | Buss |
| Heather | Wingfield |
| Kandy | Parker |
| Dorothy | Glover |
| Angel | Erickson |
| Melissa | Fancher |
| Amber | Poe |
| Sherri | Acosta |
| Krystal | Johnson |
| Jeri | Hampton |
| Dawn | Geiksn |
| Stacy | Weatherly |
| Crystal | Reynolds |
| Cathryne | Sullivan |
| Carrie | Alexander |
| Nikalena | Moyer |
| Theresa | Usry |
| Sheila | Thomack |
| Trioa | Mccullars |
| Hilary | Noble |
| Hillary | Gullatt |
| Angela | Meyers |
| Mary | Hill |
| Brittnie | Richardson |
| Felicia | Leal |
| Jennifer | Brooks |
| Mary | Brown |
| Lashon | Collins |
| Crystal | Collier |

| | |
|---|---|
| Jamie | Kiper |
| Teri | Moore |
| Dawn | Klasen |
| Mary | Hogle |
| Neomia | Taylor |
| Robin | Supulski |
| Charisse | Dixon |
| Sarah | Chunn-Banks |
| Kristine | Allen |
| Shana | Lentz |
| Patricia | Jean-louis |
| Simone | Francis- Bell |
| Jodi | Aguilar |
| Tara | Stapleton |
| Felicia | Jackson |
| Angela | Potter |
| Candis | Ivy |
| Laura | Sassi |
| Theresa | Mccaa |
| Shawna | Bowser |
| April | Patellis |
| Sarah | Binns |
| Shawn | Larson |
| Michelle | Margeson |
| Danielle | Grierson |
| JENNIFER | DURDEN |
| Jacqueline | Crowell |
| syreeta | hines |
| Azaria | Hall |
| Laqesha | Jones |
| Portia | Allen |
| Sherita | Hackman |
| Michelle | Howard |
| Tasha | Torres |
| Amber | Bennett |
| Melissa | Allan |
| Michelle | Conant |
| Lisa | Mills |
| Ashley | Parks |
| Ashley | Wittlake |
| Tiffany | Combs |
| Nonika | Moye |
| AMANDA | STOCKSTILL |
| Cassandra | Queen |
| Anne | Brown |
| Rosalind | Winston |
| Kelly | Smith |

| Mendez | Mitchell |
|--------|----------|
| Kelly | Knepper |
| Kelly | Carroll |
| Christie | La Fleur |
| Tiffany | Sattre |
| Anna | Waddell |
| Ashantaye | Stevenson |
| Paula | Henry |
| Ashantaye | Stevenson |
| Elaine | Dimock |
| Selina | Conley |
| Erica | Hause |
| shanisha | reed |
| Melonie | Hurst |
| Lisa | Boxell |
| Crystal | McMillan |
| Emily | Byrd |
| Brandiwyn | Hoy-Burbank |
| Patricia | Smith |
| Jasmine | Anderson |
| Johnelle | Deglane |
| Florencel | Day |
| Misty jo | Mcgriff |
| Shawn | Starr felix |
| Amanda | Jackson |
| Rolanda | Frenchman |
| Jamie | Troiano |
| Jamie | Troiano |
| Kandie | Zayed |
| Julia | Parker |
| Heather | Romani |
| Rosemarie | Padilla |
| Shelley | Henry |
| Jennifer | Thompson |
| Amanda | Aikens |
| Sakikiya | Scales |
| Kelly | Ledford |
| Liza | Ramey |
| Kellina | Frazier |
| Sommer | Williams |
| Camille | Walker |
| Erica | Hinton |
| Alisha | Ellis |
| Mandy | Rosas |
| Lisa | Fleming |
| April | Ruffin |
| Madeline | Vidal |

| Jennifer | Miller-conley |
|---|---|
| Laquitta | French |
| Emily | Carpenter |
| Rachel | Schmidt |
| April | Brown |
| Penny | Harnack |
| Erica | Durham |
| Loretta | .Guidry 3718 grand Caillou rd |
| Denita | Moore |
| Zena | James |
| Misty | Nash |
| Misty | Nash |
| Eva | Lally |
| Lanora | Johnson |
| Laquasha | Mickel |
| Dawn | Grant |
| MELISSA | ELLIS |
| Latisha | Crittenden |
| Bret | Jackson |
| Vassilee | Woods |
| Kendra | Farrow |
| Bret | Jackson |
| Tammy | Brown |
| Mary | Yates-Highfield |
| Tonya | Dolin |
| Brooklyn | Walker |
| Stephanie | Agers |
| Rachel | Manning |
| Lakinya | Bradfield |
| Monica | Pierce |
| Jessica | Mee |
| Ashley | Coomer |
| Audrey | Malheim |
| Brandi | Winslow-Crawn |
| Brendalynne | Rainwater |
| Amanda | Newman |
| Brenda | Kelso |
| Nicole | Asher |
| Shawn | Butler |
| Taniesha | Harrison |
| LaKisha | Davis |
| Mary | Horace |
| Tameshia | Baldwin |
| Julianna | Marsh |
| Patrina | Williams |
| April | Risen |
| Heather | Jones |

| Tabitha | Pfister |
| Telicia | Travis |
| Donna | Enman |
| Coley | Reed |
| Brandy | Bolden |
| Adelisa | Quiroz |
| Melissa | Adcock |
| Casey | Farner |
| Rachael | Worley |
| Kaitlynn | Ware |
| Jordan | Egger |
| Corey | Cross |
| Carrie | Green |
| April | Cannon |
| Vanessa | Jones |
| Lori | Rieman |
| Shannon | Stone Hackstock |
| Beth | Byrd |
| Senter | Addison |
| Samekia | brown |
| Amanda | Watkins |
| Lindsey | Hoffman |
| Lindsey | Hoffman |
| Kristina | Kenyon |
| Jennifer | Orr |
| Suzann | Carroll |
| Kasandra | Denault |
| Brenda | Santana Jimenez |
| Amy | Robbins |
| Amber | Wease |
| Melissa | Dufren |
| Jimena | Tabares |
| Antoinette | Walls-Johnson |
| Eliana | Girón palma |
| Samantha | West |
| Yajaira | Casiano |
| Ashley | Hieb |
| Trina | Richardson |
| Trina | Richardson |
| Carrie | Wendling |
| Erinn | Coburn |
| Amanda | Melendez |
| Cara | Vinci |
| Samantha | Wilson |
| Rebecca | Hankins |
| Carmin | Fults |
| Latonay | White wilbon |

| Mary | Gregg |
|---|---|
| Sheena | Ray |
| Phyllis | Grammar |
| Shelly | Trahan |
| Carrie | Carlson |
| Roshaundra | Williams |
| Natalie | Brown |
| Caroline | Suero |
| Latisha | Batts |
| Michelle | Hunt |
| Heather | Wargo |
| Wendy | Stone |
| Julie | Parker |
| Katanya | Marks |
| Katherine | Cobo |
| Jennifer | Bloom |
| Shannon | Rasmussen |
| donnea | thomson |
| Nicole | Grassi |
| Amanda | Sumrall |
| Collins | Jennifer |
| Tara | Slocum |
| Jamie | Gress |
| Patricia | Fulton |
| Amanda | Mayberry |
| Schanaque | Harris |
| Suzette | Garges |
| Tricia | Nielsen |
| Michelle | Temple |
| Lisa | Taylor |
| Beverly | Mathis |
| Joell | Georgetown |
| Cassidy | Martin |
| Stacy | Gilbert |
| Joell | Georgetown |
| Erica | Carmack |
| Wanda | Baldwin |
| Amy | O'neal |
| Vanessa | Boone |
| Katelyn | Kraft |
| Keisha | Mitchell |
| Janeva | Alexander |
| Trina | Wachob |
| Amy | Raines |
| Amy | Raines |
| Liara | Athos |
| Amy | Raines |

| | |
|---|---|
| Aireen | Ramirez |
| Deirdra | Surritte |
| Joanna | Sterling |
| Jennifer | Abbott |
| Joanna | Sterling |
| Alicia | Traffas |
| Crystal | Potter |
| Gail | Prince |
| Sara | Plancarte |
| Katherine | Johnson |
| Katherine | Johnson |
| Christina | Giles |
| felicia | lewis |
| Rachel | Conklin |
| Shirley | Bethel |
| Keisha | Rabon |
| Robin | Julian |
| Justina | Villarreal |
| Lindsey | Blancarte |
| Miledy | De Los santos |
| Jessica | Losey |
| Jessica | Losey |
| JESSICA | YNIGUEZ |
| Victoria | Norbeck |
| Melissa | Smith |
| Dawn | Morgan |
| Faith | Rudder |
| Kimbley | Jenkins |
| Shanikqua | Smith |
| Christina | Baker |
| Marci | Eperjesi |
| Tina | Lachney |
| Jennifer | Larson |
| Heather | Downs |
| Amie | Sokolay |
| Patrina | Perry |
| Anna | White |
| Antoinette | Taborn |
| Natasha | Mckee |
| April | Binstock |
| April | Binstock |
| Charlene | Parson |
| Danielle | Erskin |
| Sarah | Foster |
| Rita | Williams |
| Stephanie | Cordell |
| Stephanie | Cordell |

| Tristina | Kaspar |
|---|---|
| Amanda | Williams |
| Marthaline | Roberts |
| Laura | Neal |
| Debbie | Reid |
| Frederica | Ford |
| Tonya | Buford |
| Julie | Jones |
| Tiffany | Granger |
| Tiffany | Tyler |
| Jerre | Ybarra |
| Trina | Coker |
| Stacey | Halstead |
| Luz M | Lopez |
| Stacey | Halstead |
| Joseane | Santos |
| Renee | Mathis |
| Jody | Howlett |
| Chasity | Huffman |
| Jessica | Lawson |
| Jordin | Jackson |
| Philomena | Taylor |
| Ashley | Sitton |
| Athena | Raeder |
| Cindy | Johnston |
| Renee | Draheim |
| Melissa | Mercado |
| Tiffany | Bryant |
| Joetta | Moses |
| Tiffany | Bryant |
| Jamie | Dick |
| Sara | Antrican |
| Shannon | twist |
| Jeanetta | Toliver |
| Shannon | twist |
| Amanda | Workman |
| Morgan | Clark |
| Edwina | Balderas |
| Edwina | Balderas |
| Sharonda | Steward |
| Marla | Grant |
| Tracy | Johnson |
| Shanika | Crittenden |
| Shellie | Jacob |
| Sabrina | Crawford |
| Veronica Del | Gonzalez |
| Holly | Nevins |

| Emma | Sims |
|---|---|
| Sanctamarie | Mercer |
| Jennifer | Rumold |
| Quania | Levette |
| Deanna | Rocheleau |
| Alletta | King |
| Vianey | Galvan |
| Stacey | Bryce |
| Kayla | Shoemake |
| Katrice | Ratliff |
| Laquandra | Lane |
| Cory | Bradley |
| Crystal | Arias |
| Vicky | Rodriguez |
| Latrice | Young Harvey |
| Rebecca | Davis |
| Denise | Leal |
| Jennifer | Glowner |
| Angel | Marcotte |
| Nina | Guerra |
| Tammie | Kelsey |
| April | Brown |
| Angel | Flack |
| Holliesue | Wicksall |
| Lisa | Jones |
| Danielle | Panico |
| Angela | Boyd |
| Lillian | Valentine |
| April | Kicaid |
| Niketa | Watson |
| Nicole | Kitts |
| Kristina | Hill |
| Mary | Davidson |
| Kristina | Murphy |
| Courtney | Lawson |
| Teri | Laird |
| Charlyce | Banks |
| Angela | Dewees |
| Tabatha | Hammett |
| Logan | Gandy |
| Danielle | Marbra |
| Karen | Stearns |
| Melissa | Fessenden pepin |
| Sherika | Ricks |
| Tina | Mabry |
| Jamika | Oscar |
| Dawn | Twomey |

| Joetta | Moses |
| April | Hernandez |
| Latonya | Rosenthal |
| Jessica | Range |
| Marie | Olinger |
| Danielle | Panico |
| Crystal | Saunders |
| Michelle | Delsing |
| Sarah | Lewis |
| Erin | Swafford |
| Anna | Fesmire |
| Saida | Lee |
| Jennifer | Liddle |
| Amber | Smith |
| Jollean | Cruz |
| Retta | Worth |
| Jenifer | Walker |
| Paosoua | Her |
| Tenecia | Carroll |
| jennifer | Leydens |
| Shunte | Maxwell-Weiner |
| Wendy | Grubb |
| Downal | Turner |
| Tamrah | Newby |
| Brandy | Jorgensen |
| Monica | Linck |
| Amanda | Gravelle |
| Janine | Shulke |
| Kelly | Bentzin |
| Gina | Trammell |
| Marquetta | Payton |
| Genevie | Westfield |
| Juliana | Brooks |
| April | Dillwith |
| Jessica | Ball |
| Donisha | Putts |
| Eboni | Bailey |
| Jessica | Hanchett |
| Teresa | Heard |
| Denise | Horton |
| Tammy | Owens |
| Suzann | Carroll |
| Andrea | Malenfant |
| Monique | Simpson |
| Jennifer | Brady |
| Melissa | Stricklin |
| Shannon | Kruse |

| Michelle | Humphries |
|----------|-----------|
| Breanna | Waliyyuddin |
| Ann | Vlach |
| Nicholi | Malcom-bostwick |
| Johana | Eddleman |
| Jessica | Ulry |
| Bethany | Hart |
| Miesha | Neasman |
| Melissa | Baker |
| Sarah | Flores |
| CHRISTY | GIBBS |
| Jarmila | Gayden |
| Valeri | Aich |
| Beatrice | Dunkins |
| Tatia | Sanchez |
| Jeanelle | Brewer |
| Carianne | Chase |
| Jaquita | Wilson |
| Caroline | cocchiarelli |
| Kairisa | Magee |
| Tayde | Cano |
| Jessica | Ulry |
| Tina | Patton |
| Sophia | Rueda |
| MarQuita | Payne |
| Kristine | Watts |
| Jacklyn | Starr |
| Alesia | Burt |
| DeAnna | Faison |
| Toccara | Putman |
| Suzanna | Mehretu |
| Georgia | Selke |
| Sonya | McNurlin |
| Lisa | Brown |
| Diondria | Pollard |
| Rachel | MacCallum |
| Mary | Johnson |
| Terri | Gatti |
| Kelly | Winfrey |
| Catalina | VILLELA |
| Rachael | Dornberger |
| Renea | Beckstead |
| Amanda | Wetch |
| Kelly | Roach |
| Brittney | Emerson |
| Maria | Villa |
| Vicki | Caudill |

| Cherie | Taliani |
|---|---|
| Keysia | Shaw |
| Huberta | Pittman |
| Tasha | Torres |
| Corrine | Dunbar |
| Darisha | Ring |
| Megan | Medur |
| Estelle | Mason |
| Jamie | Francisquini |
| Estelle | Mason |
| Jessica | DeRocha |
| Bridget | Ellis |
| Shariese | Hamilton |
| Michelle | torres |
| Margie | Taunton |
| Megan | Cottrell |
| Kathleen | Blow |
| Cheree | Daugherty |
| Estellar | Tops |
| Jennifer | Charles |
| Adi | Avraham |
| Charlene | Kearney |
| Charity | Smith |
| Angela | Dunn |
| Aimee | Batchelor |
| Tomorrow | Box |
| Paula | Latimore |
| Iva | Blevins |
| Faye | Pike |
| Jennifer | Ballard |
| Mary | Hannah |
| Keontae | Jones |
| Stephanie | Sobczynski |
| Amity | Hicks |
| Faith | Pike |
| Shannon Marie | Mejia |
| Shannon Marie | Mejia |
| Stacy | Jervis |
| Kathryn | Newman |
| Melissa | Mason |
| Apryl | Metcalfe |
| Juliann | Cason |
| Rachel | Nadeau |
| Judith | Sapp |
| Christy | Skinner |
| Tammy | Moore |
| Jennifer | Matthews |

| Tammy | Moore |
|---|---|
| Julia | Lee |
| Olena | Yanenko |
| Dawn | Langevin |
| Ashley | Story |
| Julie | French |
| Amanda | Goodwin |
| Katherine | Donovan |
| Carrie | Dugger |
| Sharrisse | Prasso |
| Judy | Garza |
| Crystal | Konze |
| Brandie | Rodgers |
| Kristina | Hauser |
| Marshena | Banks |
| Porsche | Puckett |
| Heather | Beck |
| jill | archambault |
| Janine | Crawford |
| Candida | Savice |
| Jodie | Fox |
| Wendy | Leister |
| Kristy | Knighten |
| Emily | Burwell |
| Pamela | Epps |
| Amanda | Morgan |
| Susan | Westenberg |
| Selina | May |
| Shaiquan | Williams |
| Tiffany | Cash |
| Shatoni | Speaks |
| Katelyn | Arnold |
| Ashleigh | Lynch |
| Lesley | Johnson |
| Rachel | Brusky |
| Rachel | Brusky |
| Miriam | Brown |
| Rianne | Olver |
| Erica | Hawes |
| Tynesia | Clanton |
| Melissa | Carmasi |
| Amanda | Colindres |
| Sierra | Wilson-Lang |
| Kathy | Pruitt |
| Valeria | New |
| Sandra | Watkins |
| Jalisha | Rudy |

| Cammie | Chappell |
|---|---|
| Sonia | Hicks |
| Jennifer | Ramos |
| Tabatha | Edwards |
| Kemberly | Walker |
| Melissa | Gamez |
| Elizabeth | Hamilton |
| Marie | Swisher |
| Janell | Evers-Gomilla |
| Shannon | Penfield |
| Melody | Sholars |
| Kayla | Dauzat |
| Jessi | Gjerstad |
| Bobbi jo | Ashton |
| Likisha | Mann |
| Antrea | Robinson |
| Ebony | Beal |

| Client Full Name |
|---|
| Nellie Dawn Termanie |
| Latanya Allen |
| Antoinette Walker |
| Trina Mason |
| Latasha Scott |
| Jojuana Petre |
| Gerald Eugene Campbell Jr |
| Ashley Lesko |
| Ashley Lesko |
| Jewel Lee |
| Alesia Ramsey |
| Samantha Henley |
| Jennifer Casey |
| Gerrian Jovante Vann |
| Laquaris Mack |
| Darreal Demond Wess |
| Romell Quintaune Barkus |
| Heather Renee Thomas |
| Elizabeth Rowe |
| Diamond Pam |
| Helen Stevenson |
| Britney McNeal |

| |
|---|
| Stephanie Hester |
| Bobby Campbell |
| Gregory Sedarius Banks |
| Nataly Schottenloher |
| Dwanda Carr |
| Chyenne Leverett Carter |
| Melissa Lorriane Maxie |
| Melissa Lorriane Maxie |
| LaSandra Williams |
| Markashia Workman |
| Shymeisha MoIsha Jones |
| Yanirys Flete |
| Brandi Myrick |
| Brandi Myrick |
| Ruth Murray |
| Anna Cameron |
| Chyenne Leverett Carter |
| Christina Turmon |
| Chyenne Leverett Carter |
| Marsha Chance |
| Jason Pearson |

| |
|---|
| Michel Essenmacher |
| Otis Bernard Smith |
| Joseph Dingess |
| Damita Charles |
| Damita Charles |
| Leianna Hampton |
| Freedom Medina |
| Freedom Medina |
| Tomesha Miller |
| Megan Thomas-Stevens |
| Latasha Scott |
| Tiffany Houston |
| Kristin Leann McLawhon |
| Leamber Lane |
| Antonio Dashune McLean |
| Rosa Moreno |
| Kristin Cousin |
| Bernadette Castillo |
| Sara Joan Gentry |
| Carolyn Richert |
| Breanne Tice |
| Carvonya Smith |

| |
|---|
| Joanniece Farrow |
| Dominick Gonder |
| Joe Manes |
| Rachel Jane Anderson |
| Debra Brown |
| Dominichi Fair |
| Leilani Fenich |
| Notasha Hammock |
| Valarie House |
| Lovie House |
| Colleta Ivory |
| JaMarie Kauffman |
| Kimberley Ladnier |
| Jessica Shelton |
| Jason Scott Stucky |
| Amy Umphries |
| Crystal Weir |
| Rose Doloir |
| Brenda Kinnard |
| Leslie Sarto |
| Marquita M. Potts |
| Nicole Avery |
| Brittany Danielle Smith |
| Aissatou Laho Conde |
| Latonya Pegues |
| Tara Adkins |
| Shonta Mckoy |
| Tanya Goodman |

| |
|---|
| Tanna Le'Rae Cornutt |
| Laura Ford |
| Sheri Bolduc |
| Jessica Cowan |
| Youlanda Davis |
| Linnear Johnson |
| Pretti Hilton |
| Mardissa Redmond |
| Abbie Watts |
| Ola West |
| Dorris Windham |
| Brianna Lincoln |
| Stacy Brown |
| Nicola D'Angelo |
| Delores Hill |
| Kishua Ellis |
| Laura Ford |
| Katrina Tate |
| Mir Sajjad Alikhan |
| Courtney Chambers |
| Courtney Chambers |
| Rosalyn Davis |
| Veronica Lavet Taylor |
| Caroline Vaughn Julian |
| Dekeshia Cooks |
| Latonya Gillis |
| Shaunta Lanay Piemonte |
| Kirk Anthony Gordon |

| |
|---|
| Pamela Griffith |
| Jennifer McGowan |
| Vanessa Barr |
| Ada Johnson |
| Tracy Elizabeth Johnson |
| Joshua Joachim Edmond |
| Melissa Ball |
| Destinee Brown |
| Linda Jones |
| Margaret Williams |
| Melissa James McGuire |
| Lexia Jo Groen |
| Tanesha Moore |
| Andrea Moody |
| Lawana Caldwell |
| Quienteta Calhoun |
| Meagan Colado |

**EXHIBIT B TO SETTLEMENT AGREEMENT**

Exhibit B

| MMA Case No. | Plaintiff |
|---|---|
| 2111136 | Abraham, Robert |
| 2200006 | Acosta, Kelli |
| 2111121 | Acosta, Kelli |
| 2205706 | Adams, Joyce |
| 2216128 | Ahmed, Rashida |
| 2300349 | Akins Hayes, Agnes |
| 2300497 | Alattar, Maha |
| 15961 | Alexander, John S. |
| 2207664 | Alexander, LaWanda |
| 2300517 | Alfonso, Jasiel |
| 2300393 | Alladin, Nazir |
| 2300653 | Alladin, Nazir |
| 2216043 | Allegranzi, Barbara |
| 15290 | Alt, Jon |
| 2210225 | Amy, Kerney |
| 2200060 | Anderson, Micheal |
| 2300291 | Anglada, John |
| 2215510 | Anthony, Roger |
| 2300628 | Arceneaux, Therron |
| 21479 | Ard, Ethan |
| 2300255 | Ardon, Luis |
| 2300100 | Arencibia, Jorge |
| 2300251 | Argento, Vittorio |
| 2215723 | Arnold, Robert |
| 2215919 | Arnold, William |
| 2215929 | Arocho, Luis |
| 2200860 | Arrendell, Linda |
| 2209349 | Ashworth, Ke'sa |
| 2212252 | Aultman, Roger Dale |
| 2215552 | Badawi, Elizabeth |
| 2215454 | Badger, Lyle |
| 15947 | Bailey, Todd & April |
| 15342 | Baker, Kathryn |
| 2216196 | Baker, Perry |
| 15483 | Baldridge, Jeromy |
| 2211794 | Bales, Vicky |
| 2209253 | Banks, Bobby |
| 2202284 | Barbetta, William |
| 2300119 | Barbieri, Mary |
| 2205689 | Barnes, Juanita |
| 2215377 | Barnett, Terry |
| 2215908 | Barnett, Timothy |
| 2215867 | Bass, John |
| 2209121 | Bass, Willie |
| 2213235 | Bates, Centrell |
| 2200848 | Baudry, Paul |
| 2300658 | Bauer, Kyle |
| 2207491 | Baughman, Randy |

| 2206327 | Bayless, Timothy |
|---|---|
| 2206351 | Bayless, Timothy |
| 2211130 | Bealer, Paula |
| 2214032 | Beavers, Tammy |
| 2209033 | Becker, Shannon |
| 15523 | Bel Sole Condominium Association Inc. |
| 15525 | Bel Sole Condominium Association Inc. |
| 2209669 | Belk, Finas |
| 15830 | Belknap, Kerry |
| 15828 | Belknap, Kerry |
| 15829 | Belknap, Kerry |
| 2208120 | Bell, Vencie |
| 2207324 | Benefield, Linda |
| 2212625 | Bennett, Joe |
| 15167 | Bentsen, Steven |
| 2216006 | Berman, Richard |
| 2215485 | Bernard, Dennis |
| 17935 | Beyai, Awa |
| 15388 | Bhakta, Nutan |
| 15389 | Bhakta, Nutan |
| 2216015 | Bibbs, Margie |
| 15253 | Biegler, Dustan |
| 2300095 | Bigelow, Angela |
| 2204779 | Bilbo, Patricia |
| 15358 | Birney, Andrew |
| 2203204 | Bivona, Leo |
| 15454 | Blackman, Jeffrey A. |
| 10040 | Blackwell, First Christian |
| 2200318 | Blair, Benny |
| 2300279 | Blaney, Lillian |
| 2211789 | Bledsoe, Glenda |
| 16184 | Bliven, John |
| 2215936 | Blumanstock, Jeff |
| 2216105 | Blumer, David |
| 2215806 | Bodkins, Don |
| 15554 | Boles, Ben |
| 15660 | Boles, Ben |
| 15661 | Boles, Ben |
| 15551 | Boles, Ben |
| 15550 | Boles, Ben |
| 15547 | Boles, Ben |
| 15574 | Boles, Ben |
| 15552 | Boles, Ben |
| 15546 | Boles, Ian |
| 2208570 | Bolomboy, Joel |
| 2212138 | Bolton, Jennifer |
| 2202376 | Booth, Sherri |
| 2210726 | Boss, Larry L. |
| 15417 | Boudreau, Douglas |

| 2208366 | Boudreaux, Deborah |
|---------|---------------------|
| 2300465 | Bouzianis, George |
| 2200353 | Bowe, Arvy |
| 2215771 | Bowermaster, John |
| 2216057 | Boyd, Vicki |
| 2203355 | Boykin, Dustin |
| 2209114 | Branning, Jessica |
| 2212889 | Brebner, Barbara |
| 2111140 | Breland, Vince |
| 15776 | Brennan, Tom |
| 2215988 | Bresnahan, Maureen |
| 2209167 | Brewer, Jeremy |
| 2216084 | Brisebois, Victor |
| 2202662 | Brock, Steve |
| 2205622 | Brooks, Gloria |
| 15965 | Brooks, Jean |
| 2208274 | Brothern, Juanita |
| 2207219 | BROWN, BRIAN |
| 2207511 | Brown, Cassius |
| 2206726 | Brown, Diane |
| 2300018 | Brown, Jeremy |
| 2300574 | Brown, Jo Anne |
| 15599 | Bruner, Maxwell |
| 2211720 | Buchanan, Elizabeth |
| 2200465 | Buckley, Tervie |
| 2212598 | Buenger, Lawrence |
| 2215791 | Bunyan, Terence |
| 2215859 | Buskirk, George |
| 2212183 | Byas, Paulette |
| 2212401 | Byrd, Samantha |
| 2210714 | CA Ventures (Social 28) |
| 2216228 | Caceda, Guillermo |
| 2209946 | Caldwell, Annie |
| 15316 | Campbell, Patricia |
| 15317 | Campbell, Patricia |
| 2216095 | Campis, Robert |
| 2300142 | Carbone, Cheryl |
| 2210001 | Carpenter, Jacob |
| 2214017 | Carrell, Kenneth |
| 2110753 | Carruth, Betty |
| 15084 | Carter, Jerry |
| 2300244 | Carvajal, Nadine |
| 2300111 | Casanova, Florinda |
| 15347 | Castillo, Octavia |
| 2300450 | Castillo, William |
| 2212726 | Catlin, Christopher |
| 2300070 | Catoggio, Mario |
| 2213277 | Chambers, Latesia |
| 2214020 | Champine, Earnestine |

| 15297 | Chapman, Matthew |
|---|---|
| 15512 | Chaudhari, Arvindkumar |
| 16398 | Chavis, Bob |
| 2110772 | Cheang, Villa |
| 2206293 | Chestang, Kelvin |
| 2209664 | Chilton, Calvin |
| 2209143 | Chilton, Calvin |
| 2214431 | Chism, Tanisha |
| 2216038 | Chitwood, Leslie |
| 2208804 | Christian, Ricky And Ivory |
| 15357 | Christopher, Gordon |
| 2210511 | Churchwell, Deniece |
| 2215776 | CJS CES Cape Ventures, LLC |
| 2207289 | Clark, Melissa |
| 2213149 | Clarkson, Brad |
| 2300387 | Closs, Donald |
| 2215060 | Coach Homes I at Heritage Landing Condominium Associat |
| 2203595 | Cofty, Richard |
| 2210164 | Cohn, James |
| 2212075 | Coleman, Rosveyarni |
| 2210580 | Comstock, Michael James Dixon |
| 2213581 | Conley, Kenneth |
| 2215921 | Conrad, Dale |
| 15544 | Consumer Textile Corp dba CTC Janitorial |
| 2214557 | Cook, David & Vickie |
| 2209141 | Cook, Jeff |
| 2202966 | Cousar, James |
| 2300580 | Covington, Eric |
| 2209492 | Craft, Robert |
| 2209546 | Crockett, Natalie |
| 15235 | CS Deli, Inc |
| 2300386 | Cuellar, Ramses |
| 15567 | Curl, Lauren |
| 2212958 | Curry, Arnold |
| 2212987 | Cutrer, Reginald |
| 2215059 | Cypress Lake Country Club Villas II Condominium Associat |
| 2215866 | Daniel, Janet F. |
| 2213539 | Dardar, Danny |
| 2215665 | Dautorio, Sally |
| 2110447 | Davidson, Earl |
| 2204280 | Davillier, Pamela |
| 15957 | Davis Gentry, Dawn |
| 2209783 | Davis, Bonnie |
| 2209146 | Davis, Carlette |
| 2208805 | DAVIS, Jackie |
| 2213214 | Davis, Tommy |
| 2210613 | Dawson, Rebecca |
| 2215622 | Deangelo, Anthony |
| 2300458 | Dearduff, Tasha |

| 2212968 | Dell-Bene, Nancy |
| 15780 | Dent, Deborah |
| 2208413 | Deramus, Antonio, Sr. |
| 2202591 | Derossette, Tim |
| 2202913 | Derossette, Tim |
| 2202588 | Derossette, Tim |
| 2211963 | Deshazier, Timothy |
| 2215371 | Deveaux, Tyana |
| 2204180 | Dew, Audra |
| 2300445 | Diakow, Marsha |
| 2300538 | Diaz, Altagracia |
| 2215725 | Dilullo, Russell |
| 2216008 | Dinenna, Stephen |
| 2207680 | Discon, Mark |
| 2204403 | Ditta, Guy |
| 2210617 | Dockett, Marilyn |
| 19329 | Doehurr, Hurr |
| 2202401 | Donaldson, Linda |
| 2213310 | Dotson, Lori |
| 2216189 | Doukas, Ted |
| 15907 | Draker, Dennis |
| 19867 | Dube, Mark |
| 2210486 | Ducote, Donna |
| 2209210 | Dukes, Elizabeth |
| 2204998 | Dunaway, Sara |
| 2300254 | Dunlap, James R |
| 2203839 | Durand-Boykin, Carolyn |
| 2215136 | Eagle Ridge Condominium Association, Inc. |
| 15741 | Eaken, Bryan |
| 2204304 | Ebarb, James |
| 22679 | eckford, linda |
| 2215469 | Eckley, Donald |
| 2300456 | Edmond, Stanley |
| 2207252 | Edmonson, Randy |
| 2214954 | Ellis, Sandra |
| 2215484 | Ellis, Simon |
| 2300403 | Elms, Ronnie |
| 2215612 | England, Janet |
| 2202424 | Enriquez, Federico |
| 2300199 | Equatrust properties LLC |
| 2300296 | Ervin, Donald |
| 2200329 | Estopier, Aurelio |
| 2206705 | Etter, Chris |
| 2300003 | Evans, Lee |
| 2212842 | Evans, Linda |
| 2110604 | Farris, Felice |
| 16399 | Faulkner, Ellen |
| 2215792 | Favourite, Max |
| 2211357 | Fernandez, Alberto |

| 15490 | Fetzer, Nancy |
| 2216107 | Figueroa, David |
| 2300002 | Finelli, Berit |
| 16867 | Firmus Management |
| 2215824 | Florio, Roberto |
| 2215931 | Floyd, Hazel |
| 2300265 | Foley, Kevin |
| 2213591 | Foncerrada, Laura |
| 2215166 | Forest Lake Townhomes Homeowner's Association, Inc. |
| 2214406 | Forrest, Ingrid |
| 2215675 | Foster, Bruce |
| 2202349 | Foster, Yvetta |
| 2207719 | Fox, Angela |
| 16154 | Fox, Michelle |
| 2300322 | Francois, Marie |
| 2216073 | Frankel, Donna |
| 2215080 | Franklin Square Condominium Owner Association |
| 2215801 | Franklin, Doyle |
| 2300507 | Fredricks, George |
| 2209008 | Frey, Doyle |
| 2216195 | Gaddie, Taunya |
| 15973 | Galindo, Sergio |
| 15185 | Galley, Sarah |
| 15381 | Gama, Jonathan |
| 15410 | Gamble, Ashley |
| 2210214 | Garcia, Eric |
| 2215735 | Garcia, Justa |
| 2205416 | Garcia, Oscar |
| 2109404 | Garrett, Debbie |
| 2200203 | Garriga, Forrest |
| 2110943 | Garza, Maria |
| 2215739 | Gaspard, Josny |
| 2215585 | Gauger, Bonnie |
| 15532 | Gayfer Court Condo Association Inc. |
| 2300225 | Gelina, Paul |
| 2214425 | George, Amanda |
| 2215358 | Ghanname, Tarik |
| 2207003 | Gholar, James |
| 2208241 | Gildner, Nancy |
| 2300510 | Giles, Michael |
| 2203100 | Gill, Temeka |
| 2209594 | Gillespie, Neila |
| 2206783 | Gillum, Anthony |
| 2212255 | Giramonti, Marsha |
| 2209705 | Girges, Samy |
| 2215681 | Giudice, Joseph |
| 2202242 | Glaskox, Luther |
| 2215022 | Glinka, Edward |
| 2200074 | Godwin, Karla |

| | |
|---|---|
| 2300336 | Gonzalez, Awilda |
| 2210184 | Gonzalez, Miguel |
| 2215518 | Gooden, April |
| 2215800 | Graff, Robert |
| 2215411 | Grant, Cindy |
| 2205050 | Grantham, John |
| 2212965 | Graves, Elida |
| 2210427 | Green, Jackie |
| 2300446 | Green, Jay |
| 2202219 | Griffin, Corey |
| 2211107 | Grissom, Emmanuel |
| 2212151 | Gros, George |
| 2215900 | Grossi, Rosa |
| 2215229 | Gullo, Joe |
| 2215575 | Haines, Donald |
| 2300347 | Hall, Shawn |
| 2205160 | Hammond, Paul |
| 15418 | Hammons, Jarret |
| 2207748 | Hampton-Mckinnie, Susie |
| 2212979 | Handy, Carolyn |
| 2216208 | Harden Brook, Tawanna |
| 2203912 | Harmon, Andrew |
| 2208272 | Harmon, Monica |
| 2208969 | Harrell, Howard |
| 2215574 | Harris, Candice |
| 2209919 | Harris, Janice |
| 2205629 | Harry, Betty |
| 2204961 | Hart, Laura |
| 16126 | Hartman, LoAnn |
| 2110505 | Harvey, Shirley |
| 2300001 | Haskett, Emmanuel |
| 15833 | Hatley, Mildred |
| 2300281 | Hayes, Richard |
| 2210979 | Hays, Jimmie |
| 2212406 | Heflin, Marcus |
| 2216035 | Hein, Robert |
| 2300198 | Herbert, Kevin |
| 2300012 | Hernandez, Jonathan |
| 2215816 | Hernandez, Michael |
| 2215208 | Hetherington, Cameron |
| 2208697 | Hickam, Steven |
| 2215903 | Hicks, Clifford |
| 2215949 | Hill, Gregory |
| 2205255 | Hill, Kathy |
| 2110603 | Hill, Rosie |
| 2215862 | Hilligoss, Lynley |
| 2216179 | Himes, Rosemary |
| 2214730 | Hobbs, Edward S. |
| 2205823 | Hodges, Myrtis |

| 2210600 | Holder, Charles |
| 2210606 | Holder, Charles |
| 16084 | Holiday Isle Owners Association Inc. |
| 16081 | Hollander, Paul |
| 2200052 | Hollen, Renardo |
| 2208610 | Holmes, Derek |
| 2211224 | Holmes, Johnny |
| 2213543 | Holmes, Sandra |
| 2209985 | Holston, Albert |
| 2209984 | Holston, Albert |
| 2215802 | Hopkins, Ron |
| 2216067 | Hopkins, Teresa |
| 2300078 | Houle, Brian |
| 2212392 | Howard, John |
| 2200579 | Howell, Delois |
| 15990 | Hughes, Patrick |
| 2213179 | Hunt, Ben |
| 2202967 | Hunt, Mable |
| 2210266 | Hunter, Mary |
| 2203801 | Hutcherson, Jeffrey |
| 2300260 | Ibanez, Laura |
| 15870 | Ingrum, Jeffrey |
| 2216136 | Irlandi, Douglas |
| 15998 | Island Tower Owners Association, Inc. |
| 2212962 | Ivey, Kelda |
| 15867 | J&K Investments, LLC |
| 15866 | J&K Investments, LLC |
| 2202252 | Jackson, Christopher |
| 2203648 | Jackson, Macey |
| 2200850 | Jackson, Marjorie |
| 2209651 | Jackson, Verlene |
| 2216033 | Jadczak, Karolina |
| 2206984 | James, Cassandra |
| 2202042 | James, Daly |
| 2206129 | Janczewski, Flora |
| 2208462 | Jarreau, Linda |
| 2205354 | Jenkins, Donnice |
| 2215470 | Jennings, Jim |
| 2210148 | JOHNSON, BRIAN |
| 2205916 | Johnson, Deloris |
| 2205913 | Johnson, Deloris |
| 2209145 | Johnson, Dimple |
| 2209495 | Johnson, Janice |
| 2216183 | Johnson, Johnnie |
| 2212549 | Johnson, Martha |
| 22176 | Johnson, Travis |
| 2202228 | Johnston, Steven |
| 2209324 | Jones, Bradley |
| 2202255 | Jones, Cassandra |

| 2202254 | Jones, Cassandra |
|---|---|
| 2202250 | Jones, Cassandra |
| 2202249 | Jones, Cassandra |
| 2212750 | Jones, Gwendolyn |
| 15346 | Jones, Jo |
| 15873 | Jones, Kenneth |
| 2207857 | Jones, Marlo |
| 2212361 | Jones, Martin |
| 2300665 | Jordan, Cynthia |
| 2207245 | Joseph, Katonga |
| 2216009 | Kann, Maria |
| 2215664 | Kapes, Mike |
| 2300158 | Kapes, Mike |
| 2300099 | Kattoura, John |
| 2215376 | Kelam, Thomas |
| 2300344 | Kenyon, Donald |
| 18482 | Kermani, Mitra |
| 2213201 | Khalaf, Mutaz |
| 2300327 | Khan, Sitarey |
| 2204277 | Kimler, Charles |
| 2209945 | King, Jennifer |
| 2209967 | King, Jennifer |
| 2205576 | King, Linda |
| 2205535 | King, Linda |
| 2215498 | King, Patrick |
| 2300286 | King, Sonya |
| 2300191 | Kintgen, Joseph |
| 2111112 | Kirkland, Kristen |
| 2213041 | Kirkling, Danielle |
| 2300108 | Kitchenhoff, Theodore |
| 2215370 | Klaus, Roger |
| 2201132 | Klein, Billy |
| 15292 | Kline, Derik |
| 2203773 | Kontur, Jared |
| 2300063 | Kottwitz, Julie |
| 2202225 | Kranz, Angel |
| 15597 | Krueger, William |
| 2300376 | Kulenkampff, Arnfred |
| 2216100 | Lachance, Joseph |
| 2216174 | Lachmiller, William |
| 2208765 | Lambert, Jason |
| 2203986 | Lambert, Tina |
| 2202589 | Lambeth, Pauline |
| 15655 | Landry, David |
| 2300397 | Lasko, Donald |
| 2300469 | Lavigne, Jean |
| 2203952 | Lawler, Rodney |
| 2216060 | Lawrence, Dana |
| 15775 | Lawrence, Stephanie |

| 2300131 | Lecker, George |
|---------|----------------|
| 15431 | Ledyard, Michael Fitzhugh |
| 2210420 | Lee, Brandon |
| 2212230 | Lee, Kenneth |
| 16042 | Lee, Tim |
| 2212599 | Lee-Cotton, Lara |
| 2108798 | Leimbach, David |
| 2215770 | Lemos, Dennis |
| 2214036 | Lewis, Brenda |
| 2215466 | Lewis, Jeanne |
| 2204651 | Linch, Larry |
| 2216068 | Lint, Mike |
| 2214347 | Little, Melody |
| 15988 | Little, Steve |
| 2209059 | Lloyd, Ethelwyn |
| 2200995 | Lobo, Enrique |
| 2215578 | Logsdon, Dale |
| 16003 | Lohmann, George |
| 2215489 | Lopez, Edwin |
| 2215644 | Louissaint, Shellla |
| 2300382 | Loumani, Soufiane |
| 2300422 | Loumani, Soufiane |
| 2212739 | Lowry, Myra |
| 2214623 | Lozano, Ximena |
| 2215400 | Ludwig, Sherry |
| 2212227 | Lulei, Shane |
| 21936 | Lynch, Jerry |
| 2300282 | MacFarland, Alanna |
| 10294 | Maddox, Haley |
| 2213306 | Magee, Linda |
| 2205961 | Maguire, James |
| 2215951 | Mai, Peter |
| 2207625 | Mallette, Milburn |
| 2208114 | Manley, David |
| 2214407 | Manning, Christopher |
| 2212888 | Maras, Robert |
| 2205911 | Marcel, Kevin |
| 2216220 | Marchese, Anthony |
| 2216119 | Marich, Bruce |
| 2205705 | Marion, Jeff |
| 2110289 | Martinez, Edna |
| 2300202 | Martinez, Juan |
| 2215682 | Martinez, Juan |
| 2210321 | Matherne, Patricia |
| 2207650 | Matthews, Steven |
| 2207986 | Maxie, Olivia |
| 15887 | May, Lutimothy |
| 2209548 | Mays, Dorothy |
| 2216099 | McCarthy, Patricia |

| | |
|---|---|
| 2300107 | McClellan, Craig |
| 2210652 | McCollister, Ryan |
| 15359 | McCray, Joe |
| 2212655 | McElveen, James |
| 15478 | McGowan, Daniel |
| 2206813 | Mcgowan, John |
| 2205824 | Mcgowen, Sarah |
| 15215 | McKeithan, Waldron L. |
| 2207866 | Mcleod, Sandra |
| 15384 | McMillian, Suzanne |
| 2209226 | McMurray, Sandra |
| 2213374 | Mcphie, Veronica |
| 2215586 | McQueen, Penelope |
| 2209805 | Melancon, Mack |
| 2300218 | Melendez, Kathleen |
| 2208955 | Metzler, Leslie |
| 2300074 | Michaels, Morgan |
| 2202300 | Mickel, Harold |
| 2206131 | Miles, Nancy |
| 2215886 | Miller, Carl |
| 2215981 | Miller, Glenn |
| 2213822 | Miller, Nevylon |
| 2208340 | Mingo, Eugene |
| 2300032 | Miranda-gibson, Eva |
| 2206706 | Mitchell, Leroy |
| 2216227 | Mobley, Evelyn |
| 2110318 | Mohammed, Shafied |
| 2215787 | Moise, Georgeline P. |
| 2215697 | Monday, Jennifer |
| 2210141 | Moore, Avis |
| 2213062 | Moore, Beverly |
| 2207070 | Moore, Elizabeth |
| 2205596 | Moore, Phylis |
| 2213194 | Morrison, Craig |
| 2214409 | Motton, Emelda |
| 2202244 | Muckelroy, Margaret |
| 2300498 | Mughrabi, Jodeh |
| 2202134 | Muhammad, Ahmad R. |
| 15430 | Murphy Adam's Restaurant Group, Inc. DBA Mama Fu's |
| 2215465 | Murphy, Kathleen |
| 15464 | Murray, James V. |
| 2214281 | Murray, Kelly |
| 2300010 | Murray, Sharon |
| 2210421 | Naeem, Baber |
| 2214040 | Najdi, Mourad |
| 2209663 | Nathan, Allison |
| 2300491 | Nathani, Farida |
| 2109744 | Neeb, Kevin |
| 2200722 | Nelson, Manuel |

| | |
|---|---|
| 2205834 | NETTLES, Lucy |
| 16662 | Nichols, Eric |
| 2215316 | Nieves, Rachel |
| 2210738 | Norris, Bonnie |
| 2211064 | Norris, Dwayne |
| 2203567 | Norris, Tammy |
| 2207171 | Northrop, Judith |
| 16606 | Northside Christian Church |
| 2213440 | Norton, Gerard |
| 2207980 | Nunnery, Barbara |
| 2300109 | Nutter, Eric |
| 2215856 | Obarske, Jeffrey |
| 2300115 | O'brien, Mark |
| 2214775 | O'Connor, Victoria |
| 2214646 | Olaleye, Margaret |
| 2203433 | Olivas, Diana |
| 2215717 | Oloughlin, Mike |
| 2208216 | Olson, Marie |
| 2215916 | Olson, Thomas |
| 2215731 | O'maley, Kevin |
| 2204792 | Oquinn, Tremaine |
| 2211201 | Orender, William |
| 15932 | Ou, Xian |
| 2215793 | Owens-butler, Sandra |
| 2300259 | Pablo, Margie |
| 2300274 | Pablo, Margie |
| 2215367 | Pahl, Barbara |
| 2300257 | Painchaud, Alan |
| 2210463 | Park, Brenda |
| 2215526 | Park, James |
| 2209344 | Parker, Ora Dell L |
| 15141 | Parker, Shunnika |
| 2213390 | Patel, Akash |
| 15794 | Patel, Bhavin |
| 16016 | Patel, Jayanti |
| 15272 | Patel, Ketan |
| 15915 | Patel, Manishkumar |
| 15917 | Patel, Manishkumar |
| 15844 | Patel, Mitesh |
| 15843 | Patel, Mitesh |
| 2215941 | Patel, Pradip |
| 2215740 | Patel, Pradip |
| 2209975 | Payne, Roger |
| 2215937 | Pence, Larry |
| 2215757 | Pendleton-Goudy, Paula |
| 2209989 | Penella, Brooks |
| 2207176 | Perez, Carlos |
| 2210634 | Perez, David |
| 2216069 | Perry, Clifford |

| 2215704 | Peterson, Brian |
| 2300496 | Petit-frere, Wilbenson |
| 2300028 | Pham, Vu |
| 2300468 | Philippe, Arleine |
| 2215679 | Phillips, Mark |
| 2203053 | Pickering, Sandra |
| 2203056 | Pickering, Sandra |
| 2212886 | Pigram, Cynthia |
| 2215713 | Pile, Andrew |
| 22550 | Pinecrest Apartments |
| 2300101 | Pisarski, Alice |
| 2215847 | Ploettner, Robert |
| 2202139 | Poindexter, Greg |
| 2215901 | Poland, James |
| 2210777 | Pollard, Randall |
| 2209873 | Ponder, Mark |
| 2215603 | Ponsonby, Elizabeth |
| 2209095 | Poole, Demetric |
| 2210234 | Pounds, Susan |
| 2216159 | Powell, Jeff |
| 2300663 | Powell, Joshua |
| 16004 | Precision Investments |
| 2300007 | Preston, Leedora |
| 2300034 | Price, Taylor |
| 2215832 | Priestap, Charles |
| 2215365 | Priore, Virginia |
| 2209859 | Puchalski, Richard |
| 19654 | Pugh Sr, Charles E. |
| 2215196 | Punta Rassa Condominium Association Inc. |
| 2109852 | Radich, Marc |
| 2215331 | Raia, Karin |
| 16039 | Raines, Margaret |
| 2200347 | Ramirez, Arnoldo |
| 2203149 | Ramos, Mario |
| 2216037 | Ramsey, Lisa |
| 2215812 | Ramsey, Lisa |
| 2300256 | Ranjit, Darshanand |
| 15420 | Raymond Merrill OBO Levi Storage Center, LLC |
| 2209965 | Reddix, Felecia |
| 15649 | Reed, Matthew |
| 2212760 | Reed, Tywana |
| 2215693 | Reynolds, Doris |
| 2215796 | Rice, Anna |
| 2211998 | Rice, John & Dorothy |
| 2212436 | Richard, Floyd |
| 2207690 | Richard, McDougall |
| 2205587 | Ridgeway, Gladys |
| 2203894 | Riley, Joey |
| 2214458 | Riley, Penny |

| 2210718 | Rita's Hospitality, Inc. |
|---|---|
| 2210492 | Roberts, Cody |
| 2215430 | Roberts, Mara A. |
| 2215680 | Roberts, Virginia |
| 2204226 | Robertson, Lawrence |
| 2215051 | Robins Roost Homeowners Association, Inc. |
| 15246 | Robinson, Julie |
| 2207622 | Robinson, Mike |
| 2213120 | Robinson, Shyla |
| 2300461 | Robinson, Zsan |
| 2300179 | Roche, Stephen |
| 2216172 | Roche, Stephen |
| 2212550 | Roe-Sanchez, Tara |
| 2204985 | Roesner, Michael |
| 2210303 | Rollison, Scott |
| 2300664 | Route 66 Media, LLC |
| 2213230 | Rrivenbark, Robin |
| 2215920 | Russo, Francis |
| 2208631 | Rutledge, Joyce |
| 2215825 | Rydham Hospitality |
| 15505 | Sago Sands Owners Association, Inc. |
| 15909 | Salter, Chris |
| 2300659 | Salvidio, Leonard |
| 15281 | Sanders, Jason |
| 2210909 | Sando, Diana |
| 2300395 | Sankey, Barbara |
| 2200095 | Saucier, Bobby |
| 15396 | Saunders, Gary |
| 15638 | Schaff, Christine and Andy |
| 15453 | Schippers, Jay |
| 15807 | Schneider, Dave |
| 15749 | Schoen, Jerry |
| 15617 | Schoen, Randy |
| 15340 | Schupp, John |
| 2216200 | Scircle, Danny |
| 2213323 | Scott, Elvira Bess |
| 2300062 | Scott, Robert |
| 15403 | Scribner, Zach |
| 2216188 | Sears, Michael |
| 2201646 | Seiber, Robert |
| 2300076 | Senatore, Linda Senatore |
| 2202874 | Severin, Suzahne |
| 2110830 | Shakur, Ismail |
| 15270 | Sharp, Jarrod |
| 2203199 | Shaw, Algernon |
| 2216214 | Shaw, Pamela |
| 2215703 | Sheahan, Deborah |
| 2215604 | Shell, Donna |
| 17982 | Shepard, Merina D. |

| 16038 | Sherill III, William |
| 2207479 | Shields, Kerney |
| 2300269 | Shuey, Carmela |
| 2215363 | Shy, Dennis |
| 16015 | Silber Hospitality Llc |
| 15288 | Simon, John |
| 2202602 | Singh, Irvinder |
| 2300120 | Sinha, Vincent |
| 2215888 | Skahill, John |
| 15479 | Skib, Robert |
| 15383 | Skocik, Stephen |
| 2204924 | Skupien, Anthony |
| 2215529 | Slaughter, Mary |
| 2215766 | Sleuriot, Enide |
| 2202243 | Small, Peggy |
| 2212817 | Smith McClendon, Doris |
| 2111089 | Smith, Drester |
| 2212791 | Smith, James Mark |
| 2201339 | Smith, Karen |
| 2216056 | Smith, Michael |
| 2300136 | Smith, Robert |
| 2300506 | Smith, Ronald |
| 2212696 | Smith, Skipper |
| 2212710 | Smith, Skipper |
| 2212706 | Smith, Skipper |
| 2212698 | Smith, Skipper |
| 2212701 | Smith, Skipper |
| 2212708 | Smith, Skipper |
| 2212700 | Smith, Skipper |
| 2209043 | Smoots, Kimberly |
| 2216184 | Solano, Johnny |
| 21554 | Soleimani, Ali |
| 2215845 | Sorrentino, Louis |
| 15036 | Southern Star Lodging LLC |
| 15654 | Spellman, Deborah |
| 2215362 | Spondre, Brad |
| 2214196 | SPR Capital LLC |
| 15693 | Squires, Chuck |
| 2214246 | St. Casimir and St. Dominic Churches |
| 2209659 | Stallworth, William |
| 2209653 | Stallworth, William |
| 2209678 | Stallworth, William |
| 2209610 | Stallworth, William |
| 2215898 | Stasi, Donald |
| 2215928 | State, James |
| 10268 | Stein, Jeffrey |
| 2300124 | Stein, Margaret |
| 2209903 | Steward, Jerry |
| 2216093 | Stewart, Tammy |

| 2215722 | Stinson, Clovis |
| 15276 | Stoffel, Michael |
| 15416 | Stokes, Christopher Bartley |
| 21412 | Stonehenge II of Chesterfield Condominium |
| 15492 | Storie, Teresa |
| 15632 | Stroh, Gerald |
| 2300060 | Strong, Jessie |
| 2215587 | Suchy, Sandra |
| 2300455 | Swearingen, Dustin |
| 2200569 | Swigart, Will |
| 2206975 | Tackett, Nelson |
| 2216054 | Takacs, Gregory |
| 2216029 | Talcott, Denise |
| 15500 | Tallman, Richard |
| 2202594 | Tamplin, Laura |
| 2208122 | Tanner, Anthony |
| 15138 | Tapp, Charles |
| 2215065 | Tarflower II at Sarasota National Condominium Assoc., Inc. |
| 10281 | Tarver, Terrence Michael |
| 2213173 | TATE, PAMELA |
| 2207015 | Taylor, Charles |
| 2208325 | Taylor, Crystal |
| 2212894 | Taylor, Regina |
| 2209215 | Taylor, Susan |
| 2212892 | Taylor, Yolanda |
| 2213284 | Taylor, Yolanda |
| 2213286 | Taylor, Yolanda |
| 2300355 | TH&H, LLC |
| 2215383 | Thai, Kelvin |
| 2215062 | The Atrium Condominium Association Inc |
| 2215055 | The Atrium Condominium Association Inc |
| 15216 | The Big Whale LLC dba Killer Whale |
| 16102 | The Cottages At Point Clear |
| 15817 | The Milltown Village Association Inc. |
| 2210648 | The Toy Shed, LLC |
| 15709 | The Zion Church Of Jackson, Tennessee, Inc. |
| 2215678 | Theilmann, Patrick |
| 2214013 | Thibeaux, Michael |
| 2209400 | Thigpen, Sue |
| 2300052 | Thompson, Aston |
| 16331 | Ticket Sports Bar, LLC |
| 2206369 | Tillman, Nakisha |
| 21962 | Tobias, Gabriel |
| 2215314 | Todd, Ronald |
| 2300542 | Torres, Jose |
| 2300056 | Toth, Michael |
| 2215264 | Townhomes at Summerlin Place, Inc. |
| 2300534 | Tran, Hau |
| 2211094 | Trosclair, Dyrk |

| 2300188 | Trostad, Jeff |
| 10287 | Trujillo, Arnold |
| 2300065 | Tucci, Janice |
| 15466 | Tulsa Country Club, Inc. |
| 2215998 | Turmel, Jean |
| 2216171 | Tyrrell, Mary |
| 2110857 | Tyson, Samuel |
| 2300071 | Valdes, Edilberto |
| 2216182 | Valmont, Jacques |
| 2207575 | Vansandt, Don |
| 2215979 | Vantassell, Stephenie |
| 2213503 | Vanzandt, Cassandra |
| 2216203 | Varela, Marisol |
| 2215959 | Vazquez, Manuel |
| 2208616 | Veals, Dorothy |
| 2200151 | Vega, Bonnie |
| 15987 | Vernon, David |
| 2215567 | Vest, Gary |
| 16018 | Victory Atlas Group |
| 2215189 | Villa Coronado at Pelican Bay Condominium Assoc., Inc. |
| 2215190 | Villa Coronado at Pelican Bay Condominium Assoc., Inc. |
| 2300057 | Villarreal, Alejandro |
| 2202021 | Villarreal, Lori |
| 2207729 | Vincent, Bruce |
| 2203350 | Vincent, Melvin |
| 2205089 | Vollmar, Susan |
| 2215773 | Vonploennies, Katsue |
| 2300051 | Wachsberg, Michael |
| 2215808 | Wakefield, Sara |
| 2216156 | Walker, Amy |
| 2108558 | Walker, Lily |
| 2205904 | Walley, Clara |
| 2214203 | Ward, Kenneth |
| 2215989 | Ward, Terry |
| 2200665 | Waters, Terry |
| 2215924 | Waters, Tina |
| 2203399 | Watson, Charlotte |
| 2300421 | Watson, Jamel |
| 2212770 | Watson, Jody |
| 2216064 | Watson, Tracey |
| 2215509 | Watts, Andria M. |
| 2300499 | Weatherall, Gerald |
| 2300102 | Webb, William |
| 15289 | Weides, Jeff M |
| 2209293 | Welch, Joel |
| 2205015 | Weldon, Julie |
| 2208575 | Wells, Wendell |
| 2209572 | West Hill, Sarah |
| 2209920 | Westbrooks, Vickie |

| 2300049 | Westman, Kathleen |
|---------|--------------------|
| 16122 | Weston, John |
| 2202917 | Weysham, Jeremy |
| 2211870 | White, Joyce |
| 2216198 | White, Kevin |
| 2210200 | Whitney, Melody |
| 15252 | Wilber, Josh |
| 2213528 | Williams, Danny |
| 2209481 | Williams, Frank And Denver |
| 2209482 | Williams, Frank And Denver |
| 2205474 | Williams, Latasha |
| 2216151 | Williams, Leona |
| 2208557 | Williams, Mary |
| 10011 | Williams, Nolan |
| 2214368 | Williams, Tracy |
| 15600 | Williamson, Bo & Heather |
| 2204556 | Willis, Andrew |
| 2216118 | Wills, Michael |
| 16124 | Wilsford, Vickie |
| 2211047 | WILSON, BRENDA |
| 2215542 | Wilson, Brittney |
| 2215440 | Wilson, Debby |
| 2202488 | Wilson, Deborah |
| 2202916 | Wilson, Deborah |
| 2208790 | Winter, Misty |
| 2206224 | Winters, Henry |
| 2215890 | Wisell, Ken |
| 2215969 | Wolf, Charles |
| 15291 | Woodard, Brenda |
| 2201326 | Woodard, Virginia |
| 2215721 | Woodbury, Lloyd |
| 15428 | Woodland, Kevin B |
| 15136 | Wray, Peter |
| 2210590 | Wright, Kelly |
| 2300406 | Wynn, Alvin |
| 2211409 | Wynn, Bonita |
| 2300031 | Yarovoy, Galina |
| 15732 | Yates, Michael |
| 2216212 | Yerk, Wilson |
| 2215729 | Zabel, Daryl |
| 15502 | Zahn, Joel |
| 16428 | Zakaria, Joseph |
| 2215982 | Zales, Joseph |
| 2207561 | Zender, John |
| 2215368 | Zonak, Patricia |

## EXHIBIT C – TWO CASES

1) Villas at Hamlet
   a. MMA Case No. 2211119
   b. No pending lawsuit – in arbitration

2) Wells, Bill (Birkshire Partners, LTD)
   a. MMA Case No. 15351 and 15814
   b. No pending lawsuit - anticipated mediation.

## EXHIBIT D – WP CASES*

All claims and causes of action against the following:

- Morris Bart, LLC
- Laborde Earles Law Firm LLC
- The Voorhies Law Firm
- Allied World Insurance Company
- Daly & Black
- The Sangisetty Law Firm
- Hair & Shunnarah Trial Attorneys
- Broussard Injury Lawyers
- Barcus Arenas
- Broussard & Dove
- Chehardy, Sherman, Williams, Recile & Hayes
- New Orleans Legal, LLC
- Pandit Law Firm
- The Chopin Law Firm
- Cox, Cox, Filo, Camel, Wilson & Brown
- Galindo Law Firm
- Irpino Law Firm
- AKD Law Firm
- Kandell, Kandell & Petrie
- Cade Cole
- Baggett McCall
- Insurance companies disclosed in the Debtor's Schedules
- Mortgage companies disclosed in the Debtor's schedules
- Law firms disclosed in the Debtor's schedules who are in possession of attorney's fees and costs to which the Debtor is entitled to fees or expenses.
- Fraudulent transfer claims
- Preference Claims
- Turnover of estate property


- This is not an exhaustive list. However, this list specifically excludes all cases listed in Exhibit A, Exhibit B, and Exhibit C.

Label Matrix for local noticing
0541-4
Case 24-31596
Southern District of Texas
Houston
Wed Mar 19 18:37:22 CDT 2025

ACAR Leasing Ltd. d/b/a GM Financial Leasing
P O Box 183853
Arlington, TX 76096-3853

Allied World Insurance Company
1690 New Britain Ave.,
Suite 101
Farmington, CT 06032-3361

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0701

City of Houston
Linebarger Goggan Blair & Sampson LLP
Jeannie Lee Andresen
PO Box 3064
Houston, TX 77253-3064

Cristobal M. Galindo, PC d/b/a Galindo Law
c/o Hayward PLLC
10501 N. Central Expy., Ste. 106
Dallas, TX 75231-2203

EAJF ESQ Fund, LP
c/o Misty A. Segura, Spencer Fane LLP
3040 Post Oak Blvd.
Ste. 1400
Houston, TX 77056-6584

Equal Access Justice Fund, LP
c/o Misty A. Segura, Spencer Fane LLP
3040 Post Oak Blvd.
Ste. 1400
Houston, TX 77056-6584

Lone Star College System
Linebarger Goggan Blair & Sampson LLP
c/o Jeannie Lee Andresen
PO Box 3064
Houston, TX 77253-3064

Louisiana Farm Bureau
P.O. Box 95008
Baton Rouge, LA 70895-9008

MMA Law Firm, PLLC
Suite 810
1235 North Loop West
Houston, TX 77008-1764

Starlight Studios, LLC
c/o Leo D. Congeni
Suite 2750
New Orleans, LA 70130 United States

Texas Comptroller of Public Accounts
c/o Office of the Attorney General
Bankruptcy - Collections Division MC-008
PO Box 12548
Austin, tx 78711-2548

Texas Workforce Commission
Jamie Kirk
c/o Sherri K. Simpson, Paralegal
P.O. Box 12548
Austin, TX 78711-2548

4
United States Bankruptcy Court
PO Box 61010
Houston, TX 77208-1010

ADP Run
7924 West Sahara Avenue
Las Vegas, NV 89117-1990

AMO Trial Lawyers
3850 N. Causeway Boulevard
Suite 590
Metairie, LA 70002-8120

AT&T - old account (TX)
P.O. Box 5019
Carol Stream, IL 60197-5019

Abdul Muhammad
58025 Geroge St.
Plaquemine, LA 70764-2207

Abel Law Firm, LLC
405 W 2nd St.
Thibodaux, LA 70301-3009

Access Restoration Services US, Inc.
Attn: Scott Jacobi
27657 Commerce Oaks Drive
Conroe, Tx 77385-4405

Access Restoration Services US, Inc.
c/o Andrews Myers, PC
Attn: Lisa M. Norman
1885 Saint James Place, 15th Fl
Houston, Texas 77056-4176

Addison Houston
521 Sykes St.
Shreveport, LA 71104-3639

Aldine ISD Tax Office
14909 Aldine Westfield Rd
Houston, TX 77032-3027

Alexandria Rahn
Suite 800
10440 N. Central Expressway
Dallas, TX 75231-2264

Alexandria Twiss
Suite 4200
1717 Main St.
Dallas, TX 75201-4876

Alexis A. Taylor, LLC
P.O. Box 1060
Independence, LA 70443-1060

Alixe Duplechain
Suite 3300
201 St. Charles Ave.
New Orleans, LA 70170-3400

All Peril Adjusting, LLC
594 Sawdust Rd.
Suite 354
The Woodlands, TX 77380-2215

Allied World Insurance Company
c/o Werner Ahari Mangel LLP
8117 Preston Road, Suite 300
Dallas, TX 75225-6347

Alvendia, Kelly, Demarest Law, LLC
909 Poydras Street
Suite 1625
New Orleans, LA 70112-4067

Andrea Miller
Suite 1600
909 Poydras
New Orleans, LA 70112-4013

Andres Holmgren
Suite 3300
201 St. Charles Ave.
New Orleans, LA 70170-3400

Apex Roofing and Restoration, LLC
c/o Scott R. Bickford, Esq
338 Lafayette Street
New Orleans, LA 70130-3244

Aramark Refreshments Services, LLC
c/o Devin G. Bray
Hawley Troxell Ennis & Hawley LLP
P.O. Box 1617
Boise, ID 83701-1617

Baggett McCall LLC
3006 Country Club Road
Suite 100
Lake Charles, LA 70605-5920

Barcus Arenas PLLC
2200 N Loop West
Ste. 108
Houston, TX 77018-1753

Bayou Adjusting
P.O. Box 837
Walker, LA 70785-0837

Becker & Hebert
201 Rue Beauregard
Lafayette, LA 70508-3251

Beverly DeLaune
755 Magazine St.
New Orleans, LA 70130-3629

Bisig Law Firm, LLC
206 N. Church Street
Jennings, LA 70546-5810

Bolen, Parker, Brenner, Lee & Miller, Lt
709 Versailles Blvd.
Alexandria, LA 71303-2352

Boling Law Firm, LLC
541 Julia St.
Ste. 300
New Orleans, LA 70130-3695

Bonnie J. Brown
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004
eserve@kassab.law 77004-2829

Brasher Law Firm, PLLC
1555 Poydras Street
Suite 1600
New Orleans, LA 70112-3769

Brian Craig Johnson, P.E.
7600 Chicago Ave. S
Richfield, MN 55423-4450

Brian F Guillot Attorney at Law
1716 Apple St
Metairie, LA 70001-2349

Broussard & Dove, APLC
7605 Park Avenue
Houma, LA 70364-3642

Broussard Injury Lawyers
321 Veterans Memorial Blvd
Suite 205
Metairie, LA 70005-3060

Burgos & Associates, LLC
3535 Canal Street
Suite 200
New Orleans, LA 70119-6170

CURTRECHIA NUNN
5015 B PLACE
MERIDIAN, MS 39305-2258

Cameron Snowden
Suite 2900
2933 Myrtle Ave.
Baton Rouge, LA 70806-6847

Capital One N.A.
by American InfoSource as agent
PO Box 71083
Charlotte, NC  28272-1083

CapitalOne Spark
P.O. Box 30285
Salt Lake City, UT 84130-0285

Carey D. Yazeed
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004
eserve@kassab.law 77004-2829

Carl J. Selenberg, Attorney at Law
3713 Airline Drive
Metairie, LA 70001-5836

Catherine Patriarca
Suite 2400
601 Poydras St.
New Orleans, LA 70130-6036

Chad T. Wilson Law Firm, PLLC
455 East Medical Center Blvd.
Ste. 555
Webster, TX 77598-4405

Charbonnet Law Firm, LLC
501 Clearview Parkway
Metairie, LA 70001-4626

Chehardy Sherman Williams Law Firm
1 Galleria Boulevard
Suite 1100
Metairie, LA 70001-2033

Chelsea Dazet Attorney at Law
221 E Kirkland Street
Covington, LA 70433-2701

Christine Mockosher Griffin
8483 Nick Rd.
Greenwood, LA 71033-2615

Christovich & Kearney, LLP
601 Poydras St. Suite 2300
New Orleans, LA 70130-6078

City of Houston
c/o Jeannie L. Andresen
Linebarger Goggan Blair & Sampson LLP
PO Box 3064
Houston, TX 77253-3064

Civil Legal Services, LLC
2221 Saint Claude Ave
New Orleans, LA 70117-8455

Claire Easterling Pontier
Suite 3250
1100 Poydras Street
New Orleans, LA 70163-3201

Claude Britton, III
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004
eserve@kassab.law 77004-2829

Claude Reynaud, III
9 Killdeer St.
New Orleans, LA 70124-4512

Clay Cosse
Suite 4200
1717 Main St.
Dallas, TX 75201-4876

Clerk of Court - Beauregard Parish
P.O. Box 100
DeRidder, LA 70634-0016

Clerk of Court - Caddo Parish
501 Texas St.
Room 103
Shreveport, LA 71101-5402

Clerk of Court - Calcasieu Parish
P.O. Box 1030
Lake Charles, LA 70602-1030

Coastal Claims
2650 N Dixie Fwy
New Smyrna Beach, FL 32168-5774

Comcast - Old account (TX)
P.O. Box 8587
Philadelphia, PA 19101-8587

Comcast - old account (FL)
444 Highway 96 East
St. Paul, MN 55127-2557

Comptroller of Public Accounts
C/O Office of the Attorney General
Bankruptcy - Collections Division MC-008
PO Box 12548
Austin TX  78711-2548

Concur
SAP Philippines, Inc.
Topaz Rd. & Ruby Rd.
1600 Manila, Philippines

Cornerstone Consulting Group
243 La Costa Circle
Weatherford, TX 76088-2208

Coss Law Firm, LLC
1515 Poydras Street
Suite 900
New Orleans, LA 70112-4505

Cox Cox Filo Camel Wilson & Brown, LLC
723 Broad Street
Lake Charles, LA 70601-4338

Cristobal M. Galindo, P.C.
c/o Charlie Shelton
Hayward PLLC
7600 Burnet Road, Suite 530
Austin, Texas 78757-1269

Cueria Law Firm, LLC
650 Poydras Street
Suite 2740
New Orleans, LA 70130-6123

Curtis R. Davis
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004
eserve@kassab.law 77004-2829

Curtis and Ardene Tassin
Health Law Group LLC
201 St.Charles Avenue, Suite 2500
New Orleans, LA 70170-2500

Cynthia Johnson
1318 Bank Avenue
New Iberia, LA 70560-6149

Cynthia Troxclair
PO Box 1731
Kinder, LA 70648-1731

Dale Jefferson
Suite 1100
808 Travis St.
Houston, TX 77002-5831

Daly & Black, P.C.
2211 Norfolk St.
#800
Houston, TX 77098-4030

Daly & Black, PC
2211 Norfolk Street
Suite 800
Houston, TX 77098-4030

Darrell Broussard
420 Tommys Rd.
Sunset, LA 70584-5330

David Schenck
Suite 4200
1717 Main St.
Dallas, TX 75201-4876

Deborah Hollie
390 Burks Rd.
Starks, LA 70661-5042

Definiti
P.O. Box 95357
Grapevine, TX 76099-9733


Delphin Law Offices
626 Broad St
Lake Charles, LA 70601-4337

Delsa Law Firm
3260 Range Court
Mandeville, LA 70448-8494

Destiney Griffin
3841 Accacia Lane
Harvey, LA 70058-2169


(p)PRISCILLA MICHEL
ATTN DEUTSCH KERRIGAN LLP
755 MAGAZINE STREET
NEW ORLEANS LA 70130-3629

Didriksen, Saucier & Woods, PLC
3114 Canal Street
New Orleans, LA 70119-6202

Disaster Solutions
1301 Seminole Blvd
Suite 140
Largo, FL 33770-8102


Disaster Solutions
192 Solhelm Lane
Raleigh, NC 27603-5555

Don A Rouzan & Associates LLA Counsellor
1010 Common St
Suite 2410
New Orleans, LA 70112-2462

Dupont Claim Services
1721 Hwy 22W
Madisonville, LA 70447-9446


Dwane Borel
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004-2829

Egenberg Trial Lawyers
650 Poydras Street
Suite 2000
New Orleans, LA 70130-7206

Elsbet Smith
Suite 200
111 N. Oak St.
Hammond, LA 70401-3240


Equal Access Justice Fund, LP
c/o Fred Johnson
Spencer Fane, LLP
3040 Post Oak Blvd, Suite 1400
Houston, TX 77056-6584

Ernest Willaims
110 Hansel St.
New Iberia, LA 70560-5040

Esquire Deposition Solutions
1500 Centre Pkwy
Suite 100
East Point, GA 30344-8152


Eunice Pillette
503 East Valcourt St.
Abbeville, LA 70510-2329

Exact Building Consultants
18702 69th Ave E
Bradenton, FL 34211-7096

Favret Carriere Cronvich
650 Poydras Street
Suite 2300
New Orleans, LA 70130-6162


Fitz-Gerald Hebert & DeLouche
2306 Sampson St
Westlake, LA 70669-2712

Frank J D'Amico Jr, APLC
4608 Rye Street
Metairie, LA 70006-5314

Frederick M Lupfer
1824 County Road 3113
Jacksonville, TX 75766-6185


Frischhertz Impastato Person Injury Law
1140 St. Charles Ave.
New Orleans, LA 70130-4332

GM Financial
P.O. Box 180682
Arlington, TX 76096-0682

Galindo  Law
4151 Southwest Fwy
#602
Houston, TX 77027-7320


Galindo Law Trial Attorneys
4151 Southwest Fwy
Suite 602
Houston, TX 77027-7320

Ginger Beebe
21 Virgil Beebe Rd
Lena, LA 71447-9676

Glabal Estimating Services, Inc.
25000 Pitkin Rd.
Suite 201/202
Spring, TX 77386-2467

Glago Williams Attorney at Law
909 Poydras Street
29th Floor
New Orleans, LA 70112-4000

Global Estimating Services, Inc.
c/o Andrews Myers, PC
Attn: Lisa M. Norman
1885 Saint James Place, 15th Fl
Houston, Texas 77056-4176

Godbey Giardina Law Group
1381 Fremaux Avenue
Slidell, LA 70458-8316

Gordon McKernan Injury Attorneys
5656 Hilton Avenue
Baton Rouge, LA 70808-2524

Gordon, Arata, Montgomery, Barnett, McCo
201 St. Charles Ave
40th Floor
New Orleans, LA 70170-1006

Grant Gardiner
3129 Bore St.
Metairie, LA 70001-5333

Guest Law Firm
1900 32nd Street
Kenner, LA 70065-3675

Gwyneth O'Neill
Suite 1600
909 Poydras
New Orleans, LA 70112-4013

HAAG
P.O. Box 660625
Dallas, TX 75266-0625

Hair Shunnarah Trial Attorneys
3540 S. I-10 Service Road W.
Suite 300
Metairie, LA 70001-1976

Harold Boudreaux
105 Crestmont Blvd
Youngsville, LA 70592-5653

Harris Wells
Suite 3500
1100 Louisiana St.
Houston, TX 77002-5212

Heath Law Group, LLC
201 St. Charles Ave
Suite 2500
New Orleans, LA 70170-2500

Herman, Herman & Katz, LLC
909 Poydras Street
Suite 1860
New Orleans, LA 70112-4060

(p)HOGAN ATTORNEYS
PO BOX 1274
NO 1
HAMMOND LA 70404-1274

Houghtaling Law Firm, LLC
3850 Causeway Blvd
Suite 1090
Metairie, LA 70002-8141

Howard Marshall
Suite 2300
601 Poydras St.
New Orleans, LA 70130-6078

Huber Thomas Law, LLP
1100 Poydras Street
Suite 2200
New Orleans, LA 70163-1123

InQuest General Contracting LLC
P.O. Box 1827
Quinlan, TX 75474-0031

Insurance Claim Solutions - Umpire
1458 Old Fort Road
Farview, NC 28730-7616

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Iron Mountain
3502 Bissonnet St.
Houston, TX 77005-2118

Irpino, Avin & Hawkins Law Firm
2216 Magazine Street
New Orleans, LA 70130-5637

J.A. Consulting
7948 Davis Boulevard
Suite 100
North Richland Hills, TX 76182-6953

JJC Law LLC
3914 Canal Street
New Orleans, LA 70119-6003

JPMorgan Chase Bank, N.A.
s/b/m/t Chase Bank USA, N.A.
c/o Robertson, Anschutz, Schneid,
Crane & Partners, PLLC
6409 Congress Avenue, Suite 100
Boca Raton, FL 33487-2853

JT Law Firm
111 North Orange Ave
Ste. 800
Orlando, FL 32801-2381

James McClenny
380 Ridge Lake Scenic Dr.
Montgomery, TX 77316-6933

James S. Dartez
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004
eserve@kassab.law 77004-2829

Jason J. Joy & Associates
909 Texas Ave.
Suite 1801
Houston, TX 77002-3192

Jayne Moseley
c/o Tran Singh LLP
2502 La Branch Street
Houston, Texas 77004-1028

Jean Frizzell
Suite 3500
1100 Louisiana St.
Houston, TX 77002-5212

Jesse P Barnett III
2587 Bayou Rd
Port Barre, LA 70577-5457

John G Toerner Attorney At Law
19335 N 9th Street
Covington, LA 70433-8801

John Jordan
P.O. Box 2828
Hammond, LA 70404-2828

John M Welborn III Attorney At Law
508 N Pine St
DeRidder, LA 70634-3908

John Zachary Moseley
1235 N. Loop West, Suite 810
Houston, TX 77008-1764

Jonathan Lemann
Suite 3250
1100 Poydras Street
New Orleans, LA 70163-3201

Jones & Hill Personal Injury Attorneys
215 West 6th Ave
Oberlin, LA 70655

Joubert Law Firm APLC
2171 Quail Run Drive
Baton Rouge, LA 70808-4287

Joyner Law Firm
2236 St Charles Ave
Suite A
New Orleans, LA 70130-5822

Kaleb Blake Company Umpire Services
1709 Gornto Road
A-308
Valdosta, GA 31601-8406

Kandell, Kandell & Petrie, P.A.
2665 S Bayshore Dr
Suite 500
Miami, FL 33133-5462

Katherine Monson, et al
1100 Poydras Street
Suite 3250
New Orleans, LA 70163-3201

Katrena Henderson & Charles Tapp
4614 Quarter Charge Dr
Annandale, VA 22003-4622

Kevin Kelly
1120 Wyndham South
Gretna, LA 70056-8370

Kevin Tully
Suite 2300
601 Poydras St.
New Orleans, LA 70130-6078

Klotz & Early Law Firm
909 Poydras Street
Suite 2950
New Orleans, LA 70112-4006

Krause & Kinsman Trial Lawyers, LLP
Saul Ewing LLP c/o Turner Falk, Esq.
1500 Market Street, 38th Floor
Philadelphia, PA 19102-2100

Krause and Kinsman Trial Lawyers
4717 Grand Ave
#300
Kansas City, MO 64112-2206

LaHatte Law LLC
2000 Clearview Pkwy
Suite 203
Metairie, LA 70001-2441

Laborde Earles Injury Lawyers
1901 Kaliste Saloom Rd
Lafayette, LA 70508-6115

Law Office of Carolyn O Hines
1330 Jackson St
Suite C
Alexandria, LA 71301-6929

Law Office of Deborah E. Lonker
3636 S I 10 Service Rd W
Suite 100
Metairie, LA 70001-6418

Law Office of Laura Jean Todaro
909 W Esplanade Ave
Suite 203
Kenner, LA 70065-2700

Law Office of Phillip T. Hager
3500 North Hullen Street
Metairie, LA 70002-3420

Law Office of Stephen M Smith Attorney
1425 N Broad St
Suite 201
New Orleans, LA 70119-2397

Law Office of Steven J Rando LLC
3530 Canal St
New Orleans, LA 70119-6109

Law Offices of Jeremy Moody LLC
327 Nora Broussard Rd
Youngsville, LA 70592-5661

Lawrence R. Anderson, Jr. Attorney at La
11953 Coursey Boulevard
Baton Rouge, LA 70816-4406

Lee Hoffoss Injury Lawyers
517 W College St
Lake Charles, LA 70605-1529

LeeRoy Jefferson
2667 Sligo Road
Haughton, LA 71037-7671

Linda Luz Rodriguez Wilhelm
316 Beverly Loop
Pineville, LA 71360-5594

Linda Thomas
4224 Worthy Dr.
Lake Charles, LA 70607-4810

Lloyd Cox
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004
eserve@kassab.law 77004-2829

Locklin Consulting, LLC
17319 Fountainbluff Drive
San Antonio, Texas 78248-1931

Locklin Consulting, LLC
2478 S 3rd Ave
Walla Walla, WA 99362-4478

Lone Star College System
c/o Jeannie L. Andresen
Linebarger Goggan Blair & Sampson LLP
PO Box 3064
Houston, TX 77253-3064

Long & Long Law Firm
3600 Springhill Memorial Drive N.
Mobile, AL 36608-1162

Lorenzo Garner
1201 Butter Street
Leesville, LA 71446-2705

Louisiana TWC
P.O. Box 94050
Baton Rouge, LA 70804-9050

Lundy, Lundy, Soileau & South, LLP
501 Broad Street
Lake Charles, LA 70601-4334

Lynda L. Jenkins
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004
eserve@kassab.law 77004-2829

Mahfouz Law Firm, LLC
1201 Brashear Avenue
Suite 201
Morgan City, LA 70380-1380

Manning General Contractors
402 SW Market St.
Lees Summit, MO 64063-3940

Mansfield Melancon Cranmer & Dick Injury
318 Harrison Ave
New Orleans, LA 70124-3126

Marcelle Robertson Mestayer LLC
650 Poydras St
Suite 2720
New Orleans, LA 70130-6183

Marino Guillory
101 Weaver Street
Eunice, LA 70535-2863

Mark W Smith & Associates PLLC Attorneys
500 N Causeway Blvd
Metairie, LA 70001-5340

Mary C. Augustine
210 Addie Drive
Crowley, LA 70526-7212

McKee Law Firm LLC
1100 Poydras St
Suite 1475
New Orleans, LA 70163-1409

Melissa Lessel
755 Magazine St.
New Orleans, LA 70130-3629

Mike Brandner Law Firm
3621 Veterans Memorial Boulevard
Metairie, LA 70002-5839

Mixon Carroll & Frazier LLC
P O Drawer 1619
Columbia, LA 71418-1619

Montiel Hodge
400 Poydras St
Suite 2325
New Orleans, LA 70130-3230

Morgan Law Group, P.A.
1331 Ochsner Blvd., Ste. 101
Covington, LA 70433-8177

Morris Bart LLC
601 Poydras St
Floor 24
New Orleans, LA 70130-6036

National Public Adjusting, LLC
25015 Spring Creek Drive
Spring, TX 77380-2441

New Orleans Legal LLC
643 Magazine St
Suite 202
New Orleans, LA 70130-3436

Nicaud & Sunseri Law Firm
3000 18th St
Metairie, LA 70002-4903

Noble Public Adjusting
107 Amar Place
#103
Panama City Beach, FL 32413-5014

Noland Law Office
533 Europe St
Baton Rouge, LA 70802-6408

Norris Law Firm Personal Injury
8 North Oak St
Vidalia, LA 71373-3332

Oakwoood Bank
8411 Preston Rd
Suite 600
LB 35
Dallas, TX 75225-5545

Opal Prejean
1709 Seventh St.
Lake Charles, LA 70601-5572

PCG - Property Loss Consultants
2000 Mallory Lane
Suite 130, #239
Franklin, TN 37067-8231

Pandit Law
701 Poydras Street
Suite 3950
New Orleans, LA 70139-7731

Patout & Shaw, PLLC
1235 N Loop W
8th Floor
Houston, TX 77008-1764

Paul Adams
340 Scenic Drive
Ville Platte, LA 70586-2975

Phelps Dunbar LLP
365 Canal Street, Suite 2000
New Orleans, LA 70130-6534

Philip C Hoffman Attorney at Law
643 Magazine St
Suite 300 A
New Orleans, LA 70130-3433

Pierce & Shows Attorneys
601 St Joseph St
Baton Rouge, LA 70802-6053

Principal Financial
P.O. Box 249
Itasca, IL 60143-0249

R. William Huye, III
2106 Key West Cove
Austin, TX 78746-7256

Raspanti Law Firm
3900 North Causeway Blvd
Suite 1470 (Lakeway 1)
Metairie, LA 70002-7237

Regina A. Ceaser
4200 CoCo Miguel Rd.
New Iberia, LA 70560-9524

Richardson Law Group
422 E Lockwood St
Covington, LA 70433-2977

Riess LeMieux LLC
1100 Poydras St
Suite 110
New Orleans, LA 70163-1101

Robert Angelle, APLC
3231 N Interstate 10 Service Rd W
Metairie, LA 70002

Robert Emmet Couhig , Jr
Suite 3250
1100 Poydras Street
New Orleans, LA 70163-3201

Ron Anthony Austin
400 Manhattan Boulevard
Harvey, LA 70058-4442

Roper Ligh Attorneys
10935 Perkins Rd
Suite B
Baton Rouge, LA 70810-3005

Roy & Scott
P O Box 544
Marksville, LA 71351-0544

SWLA Injury Attorneys, LLC
949 Ryan Street
Suite 130
Lake Charles, LA 70601-5595

ScanStat
P.O. Box 791522
Baltimore, MD 21279-1522

Scope Pros, LLC
8060 East Girard Avenue
Unit 619
Denver, CO 80231-4417

Scott Galante
816 Cadiz St.
New Orleans, LA 70115-1512

Scott Huete
400 Manhattan Boulevard
Harvey, LA 70058-4442

Shavaun Miller
215 Ralph Street
Midland, LA 70559-1920

Simien & Simien, LLC
7908 Wrenwood Blvd.
Baton Rouge, LA 70809-1796

Smith Jadin Johnson PLLC
7900 Xerxes Avenue South
Suite 2020
Bloomington, MN 55431-1132

Spencer Fane, LP
Fred Johnson
3040 Post Oak Blvd, Suite 1400
Houston, TX 77056-6584

Starlight Studios, LLC
c/o Congeni Law Firm, LLC
650 Poydras Street, Ste. 2750
New Orleans, LA 70130-6152

Stephenson, Chavarri & Dawson LLC
400 Poydras St
Suite 1990
New Orleans, LA 70130-3273

Stolk Lab
1711 Analog Dr.
Richardson, TX 75081-1944

TX Tag
P.O. Box 650749
Dallas, TX 75265-0749

Texas Workforce Commission
Office of Attorney General
BK/Collections
P.O. BOX 12548, MC008
Austin, TX 787112548

The Chopin Law Firm
650 Poydras Street
Suite 1550
New Orleans, LA 70130-7213

The Devereaux Law Firm
2113 Lakeshore Drive
Mandeville, LA 70448-5832

The Johnson Firm Lawyers
1419 Ryan St
Lake Charles, LA 70601-5918

The Kidwell Group, LLC
d/b/a Air Quality Assessors of Florida
c/o Latham Luna Eden & Beaudine, LLP
201 S. Orange Ave.
Suite 1400
Orlando, Florida 32801-3483

The King Firm
2912 Canal St
New Orleans, LA 70119-6304

The Law Firm of Hesni & Rossetti, PLC
407 Huey P. Long Avenue
Gretna, LA 70053-5917

The Law Office of Richard J Fernandez LL
3000 W Esplanade Ave N
Suite 200
Metairie, LA 70002-1877

The Mahome Firm
5190 Canal Boulevard
Suite 102
New Orleans, LA 70124-1710

The Morgan Law Group
1331 Ochsner Blvd
Ste. 101
Covington, LA 70433-8177

The Pellegrin Firm LLC
3500 N Hullen St
Suite 17D
Metairie, LA 70002-3420

The Townsley Law Firm
3102 Enterprise Blvd.
Lake Charles, LA 70601-8722

The Voorhies Law Firm
1100 Poydras Street
Suite 2810
New Orleans, LA 70163-2810

The Webster Law Firm, P.C.
6200 Savoy Drive
Suite 150
Houston, TX 77036-3320

Thomas Flanagan
Suite 3300
201 St. Charles Ave.
New Orleans, LA 70170-3400

Thomson Reuters
610 Opperman Drive
Eagan, MN 55123-1340

Timothy B Moore Law Office LLC
10001 Lake Forest Blvd
Suite 870
New Orleans, LA 70127-6200

Tollefson Bradley Mitchell & Melendi, LL
2811 McKinney Ave.
Suite 250
Dallas, TX 75204-8545

US Trustee
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002-2604

United States Trustee
Suite 3516
515 Rusk
Houston, TX 77002-2604

VG Law Group, L.L.P.
8751 W. Broward Blvd.
Suite 200
Plantation, FL 33324-2630

VG Vilar & Green Attorneys
1450 Dorchester Dr
Alexandria, LA 71301-3408

Veron Bice Attorneys At Law
721 Kirby St
Lake Charles, LA 70601-5333

Vidal Law & CPA Firm LLC
135 Woodlake Blvd
Kenner, LA 70065-1058

Wayne J. Adams
c/o The Kassab Law Firm
1214 Elgin Street
Houston, Texas 77004-2829

Webster Vicknair Macleod
6200 Savoy  Drive
Suite 150
Houston, TX 77036-3320


Welborn & Hargett Injury Attorneys
1540 W Pinhook Rd
Lafayette, LA 70503-3159

Whitworth Law Firm, LLC
900 France Street
Baton Rouge, LA 70802-6023

Wilkofsky, Friedman, Karel & Cummins
299 Broadway
Ste. 1700
New York, NY 10007-1914


William Gibbens
Suite 1600
909 Poydras
New Orleans, LA 70112-4013

William Macaluso
Suite 200
111 N. Oak St.
Hammond, LA 70401-3240

William Ross
816 Cadiz St.
New Orleans, LA 70115-1512


Woody Falgoust, A Law Corporation
1050 Canal Blvd.
Thibodaux, LA 70301-4508

Zach Mosely
1235 N. Loop West
Suite 810
Houston, TX 77008-1764

Zeringue Law Group
311 Patriot St.
Thibodaux, LA 70301-3023


Avi Moshenberg
Lawson & Moshenberg PLLC
801 Travis St.
Ste 2101, #838
Houston, TX 77002-5730

BANKRUPTCY ATTY. ALDINE INDEPENDENT SCHOOL D
2520 W.W. THORNE BLVD.
LEGAL DEPARTMENT
HOUSTON, TX 77073-3406

Charles William Nicolas Tapp
4614 Quarter Charge Dr
Annandale, VA 22003-4622


Eva S Engelhart
Ross Banks May Cron & Cavin P.C.
7700 San Felipe, Suite 550
Houston, TX 77063-1618

James Marshall McClenny
380 Ridge Lake Scenic Drive
Montgomery, TX 77316-6933

Jayne Moseley
c/o Tran Singh LLP
2502 La Branch Street
Houston, TX 77004-1028


Johnie J Patterson
Walker & Patterson,P.C.
P.O. Box 61301
Houston, TX 77208-1301

Katrena Leigh Henderson
4614 Quarter Charge Dr
Annandale, VA 22003-4622

Miriam Goott
Walker & Patterson, PC
PO Box 61301
Houston, TX 77208-1301


Nicholas Lawson
Lawson Moshenberg PLLC
801 Travis St.
Ste 2101 #838
Houston, TX 77002-5730


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Deutsch Kerrigan LLP
755 Magazine Street
New Orleans, LA 70130

Hogan Attorneys
310 North Cherry St.
No. 1
Hammond, LA 70401

Internal Revenue Service
Special Procedures
Stop 5022 HOU
1919 Smith St.
Houston, TX  77002

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Apex Roofing and Restoration, LLC     (u)Daly & Black, P.C.     (u)Global Estimating Services, LLC

(u)Hancock Whitney Bank     (u)Kane Russell Coleman Logan PC     (u)Laborde Earles

(u)Locklin Consulting, LLC     (u)Makkah Corporation     (u)Morris Bart, L.L.C.

(u)Noble Public Adjusting Group, LLC     (u)Oakwood Bank     (u)Official Committee of Unsecured Creditors

(u)PCG Claims, LLC d/b/a PCG Consulting, LLC     (u)Porsche Financial Services, Inc.     (u)Spencer Fane LLP
3040 Post Oak Blvd.
Suite 1400
Houston

(u)State Farm Fire & Casualty Company     (u)Tort Network, LLC d/b/a Velawcity     (d)American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern  PA 19355-0701

(d)EAJF ESQ Fund, LP
c/o Misty A. Segura, Spencer Fane, LLP
3040 Post Oak Blvd., Ste. 1400
Houston, TX 77056-6584

(u)Katherine Monson, individually
& for all similarly situated
in Plaintiff Class

(u)Kovar Law Group

(d)Louisiana Farm Bureau
P.O. Box 95008
Baton Rouge, LA 70895-9008

(u)SJP Law Firm

(d)Zeringue Law Group
311 Patriot Street
Thibodaux, LA 70301-3023

(u)Katherine Monson

End of Label Matrix
Mailable recipients   291
Bypassed recipients    25
Total                 316