8/14/2026 6:48 PM
Marilyn Burgess - District Clerk Harris County
Envelope No. 118672305
By: Sandra Castillo
Filed: 8/14/2026 6:48 PM

**CAUSE NO. 2023-44970**

| | | |
|---|---|---|
| **IN THE MATTER OF THE MARRIAGE OF** | § | **IN THE DISTRICT COURT** |
| **JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY** | § | **245TH JUDICIAL DISTRICT** |
| **AND IN THE INTEREST OF CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY, CHILDREN** | § | **HARRIS COUNTY, TEXAS** |

Unofficial Copy Office of Marilyn Burgess District Clerk

## INTERVENORS' MOTION FOR SANCTIONS AND CONTEMPT AGAINST JAYNE MOSELEY AND ALL RESPONSIBLE PARTIES

Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP (collectively, "Intervenors" or "Judgment Creditors") file this Motion for Sanctions and Contempt against Jayne Moseley and all other responsible parties as follows:

## I. INTRODUCTION

1. Intervenors brought this fraudulent transfer action against Jayne Moseley, a sophisticated attorney who serves as Associate General Counsel at Buckeye Partners, graduated near the top of her law-school class, and has been licensed to practice law in Texas since 2013. The jury found that Ms. Moseley received and participated in a fraudulent transfer of approximately $1.9 million from John Zachary Moseley ("Zach Moseley"). The transfer occurred while Intervenors were substantial creditors of Zach Moseley and while litigation concerning his obligations to Intervenors was pending. The evidence further established that the transfer was made with the intent to hinder, delay, and defraud Intervenors and that Ms. Moseley subsequently dissipated the transferred funds rather than preserving them for satisfaction of Intervenors' claims.

2. On June 3, 2024, approximately $1.9 million was transferred from a joint account into an account held solely in Ms. Moseley's name. (Ex. A, Deposition of Jayne Moseley, 102:5–9; 132:19–25; 133:1–11.) Ms. Moseley testified that approximately $600,000 of the transferred funds remained in her account at the time of her deposition and that she had already dissipated approximately $1.3 million. (*Id.* at 145:18–24; 146:1–24.)

3. The jury subsequently found that the $1.9 million transfer was fraudulent. Despite knowing that the funds were the subject of Intervenors' claims and despite this Court's orders governing the disposition of marital assets, Ms. Moseley continued to spend the transferred funds. She has now dissipated the overwhelming majority of the money that was fraudulently transferred to her. Much of that spending was discretionary and involved luxury purchases and other expenditures that were neither reasonable nor necessary living expenses.

4. Ms. Moseley's conduct is particularly egregious because she continued dissipating the funds even after this Court specifically addressed the potential consequences of doing so at the March 10, 2026 hearing. Her conduct therefore was not inadvertent, accidental, or the result of a misunderstanding of the Court's requirements. It was knowing, deliberate, and continuing.

## II. ARGUMENT AND AUTHORITIES

### A. Contempt

5. Texas courts possess inherent authority to enforce compliance with their orders through contempt. To establish civil contempt, the movant must prove that the alleged contemnor violated a clear, specific, and unequivocal order of the court. *Ex parte Slavin*, 412 S.W.2d 43, 44–45 (Tex. 1967). The order must be sufficiently specific that the party charged with contempt can readily ascertain what conduct is prohibited or required.

Unofficial Copy Office of Marilyn Burgess District Clerk

6. Texas law distinguishes between civil and criminal contempt. Civil contempt is remedial and coercive and is designed to compel the contemnor's compliance with the court's order. *Ex parte Werblud*, 536 S.W.2d 542, 545 (Tex. 1976). Because civil contempt is coercive, the contemnor must have a means of purging the contempt through compliance with the court's order. Id. Criminal contempt, by contrast, is punitive and punishes completed conduct that affronts the dignity or authority of the court. Id. at 545–46. Thus, to the extent relief is punitive for completed violations, the proceeding is criminal in nature and the procedural protections applicable to criminal contempt must be observed.

7. Here, the Court's Standing Order is clear and unequivocal. Section 4.5 prohibits transferring or otherwise alienating property except as authorized by the Order. Section 4.7 prohibits withdrawals from checking or savings accounts except as authorized by the Order. Section 4.8 prohibits spending cash under either party's control except as authorized by the Order. (Ex. B.) The Court expressly confirmed on March 10, 2026 that the Standing Order remained "in full force and effect as to all parties in this matter."

8. Ms. Moseley therefore had actual and unequivocal notice of the restrictions governing the funds at issue. The bank records establish that she nevertheless repeatedly withdrew and spent those funds for purposes not authorized by the Standing Order.

**B. Sanctions**

9. Texas courts have broad authority to impose sanctions for abuses of the judicial process and violations of their orders. *See* Tex. R. Civ. P. 215.2; *Cire v. Cummings*, 134 S.W.3d 835, 839–40 (Tex. 2004). Sanctions may serve the purposes of securing compliance, deterring future violations, and punishing abuses of the judicial process. *Bodnow Corp. v. City of Hondo*, 721 S.W.2d 839, 840 (Tex. 1986); *Downer v. Aquamarine Operators, Inc.*, 701 S.W.2d 238, 241–42 (Tex. 1985).

Unofficial Copy Office of Marilyn Burgess District Clerk

10. Where sanctions are imposed for discovery abuse or violation of a discovery order, the sanction must be "just." *TransAmerican Natural Gas Corp. v. Powell*, 811 S.W.2d 913, 917–18 (Tex. 1991). A just sanction must bear a direct relationship to the offensive conduct and must not be excessive. *Id.*; *Cire*, 134 S.W.3d at 839–40.

11. The requested relief here is directly related to Ms. Moseley's misconduct. Her violations consist of repeatedly withdrawing and spending assets subject to the Court's Standing Order. The amount of monetary relief sought is tied directly to the funds she dissipated and the resulting prejudice to Intervenors. Moreover, lesser measures have plainly failed to secure compliance: Ms. Moseley continued dissipating the funds despite the Standing Order, the pending litigation, and the Court's warning concerning the consequences of dissipating assets.

**C. Ms. Moseley Has Continued to Dissipate the Fraudulently Transferred Funds**

12. On April 25, 2025, Ms. Moseley filed a sworn Inventory and Appraisement in which she characterized the approximately $1.9 million transferred from Zach Moseley as a "gift" and identified the balance in the account ending in x9302 as $1,551,321.36. (Ex. C.)

13. After Intervenors asserted their claims challenging the transfer, Ms. Moseley changed her position. On December 30, 2025, she filed a First Amended Sworn Inventory and Appraisement recharacterizing the same funds as community property rather than a gift. The amended inventory further reflected that the balance in the x9302 account had declined to $739,978.71.

14. Thus, in approximately eight months between the two sworn inventories, approximately $811,342.65 had been spent, dissipated, transferred, or otherwise removed from the account. Ms. Moseley's inconsistent sworn characterizations of the transfer, coupled with the substantial depletion of the account after she filed her

Unofficial Copy Office of Marilyn Burgess District Clerk

original inventory, are significant evidence concerning both the nature of the transfer and her subsequent disposition of the transferred assets.

15. At trial on July 21, 2026, Ms. Moseley testified that approximately $400,000 remained in the account. At the Court's August 5, 2026 hearing, the Court ordered Ms. Moseley's counsel to provide the current balance in the account. On August 7, 2026, John Ben Blackburn confirmed that only approximately $170,000 remained. (Ex. D.) Thus, since trial alone, Ms. Moseley has dissipated another approximately $230,000.

**D. Ms. Moseley Has Knowingly and Repeatedly Violated the Court's Standing Order**

16. On March 17, 2026, the Court entered an Order determining that Intervenors' Motion for Temporary Injunction was moot because the Court's pre-existing Standing Order had been in effect since the inception of the divorce proceeding. The Court expressly confirmed that the "Court's Standing Order effective October 5, 2023" remained "in full force and effect as to all parties in this matter." (Ex. E.)

17. The Standing Order contains clear and unequivocal restrictions governing the transfer and expenditure of property. Specifically:

a. Section 4.5 prohibits "[s]elling, transferring, assigning, mortgaging, encumbering, or in any other manner alienating any of the property, whether personal property or real property, and whether separate or community, except as specifically authorized by this order."

b. Section 4.7 prohibits "[m]aking withdrawals from checking or savings account in any financial institution for any purpose, except as specifically authorized by this order."

c. Section 4.8 prohibits "[s]pending any sum of cash in either party's control for any purpose, except as specifically authorized by this order."

Unofficial Copy Office of Marilyn Burgess District Clerk

18. These provisions are neither ambiguous nor difficult to understand. They prohibit withdrawals and expenditures except as specifically authorized by the Order. Ms. Moseley, a licensed Texas attorney and sophisticated legal professional, was plainly capable of understanding these requirements.

19. While the Standing Order arguably permits reasonable and necessary living expenses, the expenditures detailed below go far beyond that limited exception. Luxury travel, cosmetic procedures, high-end retail purchases, and large discretionary credit-card payments are not "reasonable and necessary living expenses." Ms. Moseley's decision to segregate her ongoing salary and bonuses into another separate account while continuing to deplete the account containing the fraudulent transferred funds further demonstrates that she was not relying on those funds for ordinary support. That conclusion is reinforced by the fact that she already owned a 2,349-square-foot luxury townhouse at 1214 W. Dallas Street, Houston, Texas 77019, yet simultaneously paid approximately $7,000 per month to rent another residence—an expenditure that cannot reasonably be characterized as necessary.

20. The bank records demonstrate that Ms. Moseley repeatedly withdrew and spent the transferred funds in violation of the Standing Order. The attached schedules summarize the transactions and provide a detailed accounting of the expenditures. (Exs. F - N.). Among other things, Ms. Moseley:

- Spent approximately $5,136.75 on a five-day trip to Boca Raton with friends;
- Spent approximately $4,500 on cosmetic treatments;
- Paid approximately $250,000 toward her personal credit-card balance;
- Made numerous purchases at Saks Fifth Avenue;
- Made 19 separate purchases from Revolve totaling more than $12,000;
- Made lease payments on her Infiniti totaling more than $100,000;
- Paid a mortgage on her home exceeding $15,000 per month;

Unofficial Copy Office of Marilyn Burgess District Clerk

• Paid approximately $7,000 per month in rent; and

• Paid approximately $11,000 toward student loans and paid her divorce attorney using the transferred funds.

21. These expenditures are not isolated or technical violations. They demonstrate a sustained course of conduct in which Ms. Moseley repeatedly withdrew and spent funds subject to the Court's Order. Nor were these expenditures limited to unavoidable necessities. They included discretionary purchases, luxury expenditures, travel, cosmetic treatments, vehicle expenses, debt payments, unnecessary housing expenses, and attorneys' fees.

22. Most importantly, Ms. Moseley continued spending the funds despite knowing that Intervenors claimed an interest in recovering them, despite the pending litigation, despite the Court's Standing Order, and despite the Court's warning concerning the consequences of dissipating the assets.

23. Ms. Moseley's conduct is particularly egregious because she took affirmative steps to segregate her income from the account containing the transferred funds. Approximately one week after being sued, Ms. Moseley stopped depositing her paycheck into the account containing the $1.9 million and established a separate account into which she deposited her salary and bonuses from Buckeye Partners. She then continued spending the transferred funds from the original account.

24. The significance of that conduct cannot be overstated. Rather than preserve the funds that were the subject of the litigation, Ms. Moseley separated her ongoing income from those funds and continued depleting the account containing the $1.9 million transfer.

25. Intervenors also repeatedly requested the bank records necessary to determine precisely how the transferred funds were dissipated. Despite those requests, Ms. Moseley's counsel refused even to respond to the requests. (Ex. 0.) Emails from Brian W. Zimmerman to counsel for Ms. Moseley.) That refusal has

Unofficial Copy Office of Marilyn Burgess District Clerk

compounded the harm caused by Ms. Moseley's continued dissipation of the funds and has unnecessarily obstructed Intervenors' ability to trace and recover the assets.

**E. Ms. Moseley's Conduct Warrants Contempt and Meaningful Sanctions**

26. The elements of contempt are satisfied. The Court entered a clear and unequivocal Standing Order. The Court expressly confirmed that Order remained in full force and effect. Ms. Moseley had actual knowledge of the Order and, as a licensed attorney, understood its restrictions. And the bank records establish that she repeatedly withdrew and spent funds in direct violation of those restrictions.

27. Her conduct was knowing and willful. This is not a case involving a single inadvertent transaction or an arguable misunderstanding of an ambiguous order. Ms. Moseley engaged in a continuing course of conduct involving hundreds of thousands of dollars. She continued dissipating the funds even after the Court addressed the consequences of doing so.

28. The magnitude and persistence of the violations are demonstrated by the declining balance in the account. The account contained approximately $1.55 million in April 2025, approximately $740,000 in December 2025, approximately $400,000 at trial, and approximately $170,000 as of August 7, 2026. The funds have therefore been depleted in a manner that directly threatens Intervenors' ability to recover the assets the jury determined were fraudulently transferred.

29. The Court should therefore impose meaningful remedial and coercive relief sufficient to secure compliance with its Standing Order and prevent any further dissipation of the remaining assets.

30. Intervenors seek monetary sanctions and other remedial relief in an amount supported by the evidence for funds spent, transferred, or otherwise dissipated, in violation of the Court's Standing Order. The bank records and attached schedules show that the balance in the account ending in x9302 declined from

Unofficial Copy Office of Marilyn Burgess District Clerk

approximately $1,551,321.36 in April 2025 to approximately $170,000 as of August 7, 2026. Intervenors request that the Court determine the precise amount of unauthorized dissipation after a full accounting.

31. The requested relief bears a direct relationship to Ms. Moseley's misconduct. The misconduct consists of withdrawing and spending assets subject to the Court's Order; the requested relief is directed at the very assets she was prohibited from dissipating and the prejudice caused by her violations.

32. Lesser measures have not worked. Ms. Moseley continued dissipating the funds despite the Standing Order, despite the pending litigation, and despite the Court's warning concerning the consequences of dissipating assets. The record therefore demonstrates that meaningful coercive relief is necessary to secure future compliance.

33. The Court should also order Ms. Moseley to account for the disposition of the transferred funds and to restore or disgorge amounts improperly dissipated in violation of the Court's Order, to the extent authorized by law.

34. Because Ms. Moseley's violations are ongoing and threaten further dissipation of the remaining assets, Intervenors further request appropriate coercive contempt relief, including confinement conditioned upon compliance with the Court's orders. If the Court determines that any requested confinement or monetary penalty is punitive for completed violations and therefore constitutes criminal contempt, Intervenors request that the Court impose such relief only after providing the procedural protections required by Texas law, including an order to show cause.

35. The need for meaningful relief is underscored by the fact that Ms. Moseley and Zach Moseley have already demonstrated a willingness to engage in transactions that hinder Intervenors' ability to collect amounts owed to them. Ms. Moseley's continued dissipation of the very funds the jury found were fraudulently transferred to her demonstrates that lesser measures have not been effective.

Unofficial Copy Office of Marilyn Burgess District Clerk

36. Without meaningful sanctions and contempt relief, Ms. Moseley will have effectively succeeded in dissipating the assets that were the subject of this litigation before Intervenors can recover them. The Court should not permit its Standing Order—and the judicial process itself—to be rendered meaningless by that conduct.

## IV. CONCLUSION AND PRAYER

WHEREFORE, PREMISES CONSIDERED, Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP respectfully request that the Court:

1. Issue an Order to Show Cause directing Jayne Moseley to appear and show cause why she should not be held in contempt of court for her knowing and willful violations of the Court's Standing Order;

2. Find Jayne Moseley in contempt of court for her knowing and willful violations of the Court's Standing Order;

3. Impose appropriate monetary sanctions and remedial relief against Ms. Moseley, in an amount supported by the evidence, for funds spent, transferred, or otherwise dissipated in violation of the Court's Standing Order;

4. Order Ms. Moseley to provide a complete accounting of all withdrawals, transfers, and expenditures from the account containing the fraudulently transferred funds;

5. Order Ms. Moseley (and all responsible parties) to restore, disgorge, or otherwise account for all amounts dissipated in violation of the Court's Standing Order, to the extent authorized by law;

6. Award Intervenors their reasonable and necessary attorneys' fees and expenses incurred in investigating, prosecuting, and obtaining relief for Ms. Moseley's violations, to the extent authorized by law;

7. Impose appropriate coercive contempt relief, including confinement conditioned upon compliance with the Court's orders, if necessary to secure future compliance;

Unofficial Copy Office of Marilyn Burgess District Clerk

8. Order such additional coercive and remedial relief as necessary to secure compliance with the Court's orders, including appropriate restrictions on the transfer or expenditure of any remaining assets; and

9. Grant Intervenors all other relief, at law or in equity, to which they may be justly entitled.

Respectfully submitted,

SPENCER FANE LLP

By: */s/ Brian W. Zimmerman*
Brian W. Zimmerman
State Bar No. 00788746
Frederick Johnson
State Bar No. 00785429
Gary J. Zimmerman
State Bar No. 00795740
bzimmerman@spencerfane.com
3040 Post Oak Blvd., Suite 1400
Houston, Texas 77056
Telephone: (713) 552-1234
Facsimile: (713) 963-0859
ATTORNEYS FOR INTERVENORS
EQUAL ACCESS JUSTICE FUND, LP AND
EAJF ESQ FUND, LP

Unofficial Copy Office of Marilyn Burgess District Clerk

## Certificate of Service

I certify that on August 14, 2026, a true and correct copy of the foregoing was forwarded to all counsel of record pursuant to Rule 21a of the Texas Rules of Civil Procedure as follows:

***VIA E-SERVICE***
Andrew Bayley andrew@bayleylawfirm.com
THE BAYLEY LAW FIRM
1225 North Loop West, Suite 900
HOUSTON, TX 77008
ATTORNEY FOR RESPONDENT

***VIA E-SERVICE***
J. Patrick Cohoon pcohoon@lkclawfirm.com
John Ben Blackburn jbblackburn@lkclawfirm.com
Jason Curd jcurd@lkclawfirm.com
LEGER KETCHUM & COHOON, PLLC.
179 S. Main Street, Suite 102
Boerne, Texas 78006
ATTORNEY FOR JAYNE ELIZABETH MOSELEY

***VIA E-SERVICE***
Douglas Ray York service@douglasyork.com
LAW OFFICES OF DOUGLAS RAY YORK, P.C.
1824 Heights Blvd.,
Houston, Texas 77008
ATTORNEY FOR JAYNE ELIZABETH MOSELEY

Lisa Bowlin Hobbs Lisa@HobbsTexasAppeals.com
LBH LAW PLLC
5501 Balcones, Suite A215
Austin, Texas 78731
ATTORNEY FOR JAYNE ELIZABETH MOSELEY

***/s/ Brian W. Zimmerman***
Brian W. Zimmerman

Unofficial Copy Office of Marilyn Burgess District Clerk

## Automated Certificate of eService

This automated certificate of service was created by the efiling system. The filer served this document via email generated by the efiling system on the date and to the persons listed below. The rules governing certificates of service have not changed. Filers must still provide a certificate of service that complies with all applicable rules.

Julia Woods on behalf of Brian Zimmerman
Bar No. 788746
jwoods@spencerfane.com
Envelope ID: 118672305
Filing Code Description: Motion (No Fee)
Filing Description: INTERVENORS??? MOTION FOR SANCTIONS AND CONTEMPT AGAINST JAYNE MOSELEY AND ALL RESPONSIBLE PARTIES
Status as of 8/17/2026 8:44 AM CST

Case Contacts

| Name | BarNumber | Email | TimestampSubmitted | Status |
|---|---|---|---|---|
| J. PatrickCohoon | | pcohoon@lkclawfirm.com | 8/14/2026 6:48:22 PM | SENT |
| Stephanie Proffitt | 24006775 | notice@proffittfamilylaw.com | 8/14/2026 6:48:22 PM | SENT |
| Lisa Hobbs | 24026905 | lisa@hobbstexasappeals.com | 8/14/2026 6:48:22 PM | SENT |
| Katie LFlynn | | service@thestoutlawfirm.com | 8/14/2026 6:48:22 PM | SENT |
| Andrew Bayley | 24071501 | Andrew@bayleylawfirm.com | 8/14/2026 6:48:22 PM | SENT |
| Doug York | | service@douglasyork.com | 8/14/2026 6:48:22 PM | SENT |
| Jason Curd | | jcurd@lkclawfirm.com | 8/14/2026 6:48:22 PM | SENT |
| John Ben Blackburn | | jbblackburn@lkclawfirm.com | 8/14/2026 6:48:22 PM | SENT |
| Jessica Stacy | | jstacy@lkclawfirm.com | 8/14/2026 6:48:22 PM | SENT |

Unofficial Copy Office of Marilyn Burgess District Clerk

CAUSE NO. 2023-44970

| | |
|---|---|
| IN THE MATTER OF THE MARRIAGE OF: | ) IN THE DISTRICT COURT OF |
| JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY | ) HARRIS COUNTY, TEXAS |
| AND IN THE INTEREST OF: CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY | ) |
| MINOR CHILDREN | ) 245TH JUDICIAL DISTRICT |

-----------------------------------

ORAL AND VIDEOTAPED DEPOSITION OF

JAYNE ELIZABETH MOSELEY

APRIL 16, 2026

-----------------------------------

ORAL AND VIDEOTAPED DEPOSITION OF JAYNE ELIZABETH MOSELEY, produced as a witness at the instance of the INTERVENORS, and duly sworn, was taken in the above-styled and numbered cause on the 16th of April, 2026, from 10:03 a.m. to 3:34 p.m., before Natalie D. Goodson, CSR in and for the State of Texas, reported by machine shorthand, at the law offices of York Law Firm, 1021 Main Street, Suite 1450, Houston, Texas, pursuant to the Texas Rules of Civil Procedure and the provisions stated on the record or attached hereto.

Unofficial Copy Office of Marilyn Burgess District Clerk



EXHIBIT A

THE REPORTER: Say the -- say the something account.

**A. 6610 is our shared bank account. Other than that, no.**

Q. (By Mr. Zimmerman) The 1.9 -- the $1.9 million that was ultimately moved to an account in your name, is that the primary account that you use -- the primary checking account that you use?

**A. That was my primary checking account, yes.**

Q. But you do have other bank accounts, right?

**A. I do.**

Q. In fact, you receive a salary from Buckeye, right?

**A. Yes.**

Q. And that salary, is that direct deposit that you receive?

**A. Yes.**

Q. And how much do you receive from Buckeye?

**A. I believe it's --**

MR. YORK: Objection, form.

**THE WITNESS: Sorry.**

**A. -- around $3,000 a week.**

Q. (By Mr. Zimmerman) So if my math is right -- and it's probably wrong -- 12 -- $12,000 a month --

**A. Approximately.**

:STKKNHNFQ(TU^4KKNHJ TK 2EWNQ^S'ZWL

**A. No.**

Q. Is there any documents that you're aware of that would reflect how much he purchased the stock for?

**A. Yeah. I assume there are bank records.**

Q. Have you seen them?

**A. I don't know.**

Q. It says the total was transferred into the joint account held in the name of the parties. Do you agree with that?

**A. How are you defining "transfer" in this context? Do you mean "transfer" under TUFTA, or do you mean that the total sum was placed into the joint account held by the parties?**

Q. The way you meant it when you referred to the word "transfer" in your inventory.

**A. In my inventory? So, simply putting the money in the account, not as defined under TUFTA? Yes.**

Q. So this is after the divorce, right?

**A. What is after the divorce?**

Q. The sale of the stock, May 28th, 2024, is after you filed the divorce, right?

**A. Yes.**

Q. It's after MMA files bankruptcy, right?

**A. Yes.**

Q. And then on June 3rd, 2024 it says that you

transferred $1,900,000 into an account held solely in her name. Do you agree with that?

**A. Yes. That's what it says.**

Q. I know that's what it says. Do you agree with the statement?

**A. Yes.**

Q. "Since that time, Jayne Elizabeth Moseley has had the benefit of using those funds for payment of" attorneys -- "attorney and expert fees." Do you agree with that?

**A. Yes.**

Q. "Additionally, Jayne Elizabeth Moseley is also a licensed attorney in the State of Texas and is employed by Buckeye Pipe Line Services Co., receiving a salary that is greater than the salary paid to John Zachary Moseley through the bankruptcy proceedings." Do you know whether that's true?

**A. I do not. I do not know Zach's salary.**

Q. Then it says, "On March 13th, the parties sold the marital residence and distributed funds pursuant to their agreement for temporary orders." Do you know whether or not that's true?

**A. Yes.**

Q. Did you become aware, ma'am, of a separate lawsuit that was filed against Mr. Moseley in Harris



.STKKNHNFQ(TU^4KKNHJFK 2FWNQ^S.'ZWL

**A. Yes.**

Q. Who?

**A. The Court could order it. I'm under injunctions. This is -- I'm in the middle of a divorce, and there's injunctions in place about how money can be spent. So I'm not in sole control of any of my bank accounts.**

Q. The money that's been spent out of this account, was that done by anybody other than you?

**A. I don't believe so.**

Q. In other words, does anybody else have the ability to withdraw funds from this account other than you as we sit here today?

**A. The Court could, and the Court could order it so --**

Q. The Court hasn't done that, though, right?

**A. No.**

Q. Okay. But my question is: Are you the only one on the signature card who has the ability to make payments out of this account and withdraw funds?

**A. Yes.**

Q. How much is in that account as we sit here today?

**A. As we sit here today, approximately $600,000.**

Q. And the amount that was transferred in there of

1.967 -- $1.9 million-and-change --
**A. Uh-huh.**
Q. -- it's now diminished down to roughly $600,000?
**A. Yes.**
Q. And the monies that were spent to deplete it down to roughly 600-and-some-odd-thousand-dollars, was that all done by you?
**A. Yes.**
Q. What I want to make sure is -- this the last time I -- I -- I'm able to talk to you before trial, I think, in -- in this deposition. I don't want to find out at trial that somebody -- that you -- that you -- you believe somebody else pulled the money out; it wasn't you. You're the one that for whatever reason spent the money, used the money; and it's deple -- been depleted down to 600,000, true?
MR. YORK: Objection, form.
**A. Yes.**
Q. (By Mr. Zimmerman) Okay. And your answer that you gave me earlier, the reason why you did that, is because you wanted to safeguard and protect the money; is that right?
MR. YORK: Objection, form.
**A. Yes.**
Q. (By Mr. Zimmerman) Do you believe you've done

.STKKNHNEQ(TU^4KKNHJ TK 2EWNQ^S.'ZWL

CAUSE NO. 2023-44970

| | |
|---|---|
| IN THE MATTER OF THE MARRIAGE OF: | ) IN THE DISTRICT COURT |
| JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY | ) HARRIS COUNTY, TEXAS |
| AND IN THE INTEREST OF: CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY | ) |
| MINOR CHILDREN | ) 245TH JUDICIAL DISTRICT |

REPORTER'S CERTIFICATION
DEPOSITION OF JAYNE ELIZABETH MOSELEY
APRIL 16, 2026

I, Natalie D. Goodson, Certified Shorthand Reporter in and for the State of Texas, hereby certify to the following:

That the witness, JAYNE ELIZABETH MOSELEY, was duly sworn by the officer and that the transcript of the oral deposition is a true record of the testimony given by the witness;

That the deposition transcript was submitted on May 14, 2026 to the witness or to the attorney for the witness for examination, signature and return to me by June 3, 2026;

That the amount of time used by each party at the deposition is as follows:

.STKKNHNFQ(TU^4KKNHJTK 2FWNQ^S'ZWL

Mr. Douglas Ray York - 00 HOURS:04 MINUTE(S)
Mr. Brian W. Zimmerman - 03 HOURS:55 MINUTE(S)

That pursuant to information given to the deposition officer at the time said testimony was taken, the following includes counsel for all parties of record:

Mr. Douglas Ray York and Mr. John Ben Blackburn, Attorneys for Petitioner;
Mr. Brian W. Zimmerman and Mr. Gary J. Zimmerman, Attorney for Intervenors;

I further certify that I am neither counsel for, related to, nor employed by any of the parties or attorneys in the action in which this proceeding was taken, and further that I am not financially or otherwise interested in the outcome of the action.

Further certification requirements pursuant to Rule 203 of TRCP will be certified to after they have occurred.

Certified to by me this 6th of May, 2026.



Natalie D. Goodson, Texas CSR 6767
Expiration Date: 10/31/26
ALL Litigation & Video, LLC
Firm Registration No. 781
1322 Space Park Dr., Suite B137
Houston, Texas 77058-3400
(832) 434-0479

.STKKNHNFQ(TU^4KKNHJ TK 2EWNQ^S`ZWL

**245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES**

**THIS 245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES IS BINDING ON (1) THE PARTIES, (2) THE PARTIES' OFFICERS, AGENTS, SERVANTS, EMPLOYEES, AND ATTORNEYS, AND (3) ANY OTHER PERSON WHO ACTS IN CONCERT WITH THE PARTIES OR THEIR AGENTS AND WHO RECEIVES ACTUAL NOTICE OF THESE ORDERS, AND IS ENFORCEABLE BY CONTEMPT OF COURT, INCLUDING FINE AND/OR IMPRISONMENT.**

Unofficial Copy Office of Marilyn Burgess District Clerk

No party to this lawsuit has requested this order. Rather, this order is a standing order of the 245th Judicial District Court in Harris County whose jurisdiction includes cases arising under the Texas Family Code and applies in every divorce suit and every suit affecting the parent-child relationship filed in Harris County. The 245th Judicial District Court has adopted this order because the parties, their children and the family pets should be protected and their property preserved while the lawsuit is pending before the court. The term "party" as used in this order does not include the Office of the Attorney General of Texas. Therefore, it is ORDERED:

1. **NO DISRUPTION OF CHILDREN.** All parties are ORDERED to refrain from doing the following acts concerning any children who are subjects of this case:

1.1 Removing the children from the State of Texas, for the purpose of changing the residence of the children or evading the jurisdiction of the court, acting directly or in concert with others, without the written agreement of both parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so removing the children if an active prior court order gives that party the right to designate the children's primary residence outside the State of Texas or without regard to geographic location.

1.2 Disrupting or withdrawing the children from the school or day-care facility where the children are presently enrolled, without the written agreement of both parents or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so withdrawing the children from a school or day-care facility if that party is changing the children's domicile or residence within that party's rights pursuant to an active prior court order as described in 1.1 above.

1.3 Hiding or secreting the children from the other party.

1.4 Changing the children's current place of abode, without the written agreement of all parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from changing such place of abode if an active prior court order gives that party the right to designate the children's

primary residence without geographic restriction, or if the new place of abode lies within the geographic limits established by that active prior court order.

1.5 Disturbing the peace of the children.

1.6 Making disparaging remarks about another party or another party's family members, including but not limited to the child's grandparents, aunts, uncles, stepparents, or anyone with whom a party has a dating relationship, in the presence or within the hearing of the children.

1.7 Discussing with the children, or with any other person in the presence of the children or within the hearing of the children, any litigation related to the children or any other party.

1.8 If this is an original divorce action, allowing anyone with whom the party has an intimate or dating relationship to be in the same dwelling or on the same premises overnight while in the possession of the children. Overnight is defined from 9:00 p.m. until 8:00 a.m.

2. **PROTECTION OF FAMILY PETS OR COMPANION ANIMALS.** All parties are to refrain from harming, threatening, interfering with the care, custody, or control of a pet or companion animal that is possessed by a person protected by this order or by a member of the family or household of a person protected by this order.

3. **CONDUCT OF THE PARTIES DURING THE CASE.** All parties are ORDERED to refrain from doing the following acts:

3.1 Using vulgar, profane, obscene, or indecent language, or a coarse or offensive manner, to communicate with the other party, whether in person, by telephone, or in writing, including by email, text message, or any other electronic communication.

3.2 Threatening the other party in person, by telephone, or in writing, including by email, text message, or any other electronic communication, to take unlawful action against any person.

3.3 Placing one or more telephone calls to another party, at an unreasonable hour, in an offensive or repetitious manner, without a legitimate purpose of communication, or anonymously.

3.4 Causing bodily injury to another party or to a child of any party.

3.5 Threatening another party or a child of any party with imminent bodily injury.

Unofficial Copy Office of Marilyn Burgess District Clerk

3.6 Opening or diverting mail addressed to another party.

3.7 Unlawfully intercepting or recording another party's electronic communications.

3.8 Tracking or monitoring personal property or a motor vehicle in the possession of the other party, without the other party's effective consent, including by using a tracking application on a personal electronic device in the possession of the other party, using a tracking device, or physically following the other party or causing another to physically follow the other party.

4. **PRESERVATION OF PROPERTY AND USE OF FUNDS DURING DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

4.1 Destroying, removing, concealing, encumbering, transferring, or otherwise harming or reducing the value of the property of one or both of the parties.

4.2 Misrepresenting or refusing to disclose to the other party or to the court, on proper request, the existence, amount or location of any property of one or both of the parties.

4.3 Damaging or destroying the tangible property of one or both of the parties, including any document that represents or embodies anything of value.

4.4 Tampering with the tangible property of one or both of the parties, including any document that represents or embodies anything of value, and causing pecuniary loss to the other party.

4.5 Selling, transferring, assigning, mortgaging, encumbering, or in any other manner alienating any of the property of either party, whether personal property or real property, and whether separate or community, except as specifically authorized by this order.

4.6 Incurring any indebtedness, other than legal expenses in connection with this suit, except as specifically authorized by this order.

4.7 Making withdrawals from any checking or savings account in any financial institution for any purpose, except as specifically authorized by this order.

4.8 Spending any sum of cash in either party's possession or subject to either party's control for any purpose, except as specifically authorized by this order.

4.9 Withdrawing or borrowing in any manner for any purpose from any retirement, profit-sharing, pension, death, or other employee benefit plan or

Unofficial Copy Office of Marilyn Burgess District Clerk

employee savings plan or from any individual retirement account or Keogh account, except as specifically authorized by this order.

4.10 Entering any safe-deposit box in the name of or subject to the control of Petitioner or Respondent, whether individually or jointly with others.

4.11 Signing or endorsing the other party's name on any negotiable instrument, check, or draft, such as tax refunds, insurance payments, and dividends, or attempting to negotiate any negotiable instrument payable to the other party without the personal signature of the other party.

4.12 Taking any action to terminate or limit credit or charge cards in the name of the other party.

4.13 Entering, operating, or exercising control over the motor vehicle in the possession of the other party.

4.14 Discontinuing or reducing the withholding for federal income taxes on wages or salary while this suit is pending.

4.15 Terminating or in any manner affecting the service of water, electricity, gas, telephone, cable television, or other contractual services, such as security, pest control, landscaping, or yard maintenance at the other party's residence or in any manner attempting to withdraw any deposits for service in connection with such services.

4.16 Excluding the other party from the use and enjoyment of the other party's residence.

4.17 Communicating with the other party's employer or a person with whom the other party has a business relationship without a legitimate purpose.

5. **PERSONAL AND BUSINESS RECORDS IN DIVORCE CASE.** "Records" means any tangible document or recording and includes e-mail or other digital or electronic data, whether stored on a computer hard drive, diskette or other electronic storage device. If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

5.1 Concealing, destroying, disposing of, or altering any family records, property records, financial records, business records or any records of income, debts, or other obligations.

5.2 Falsifying any writing or record relating to the property of either party.

5.3 Deleting any data or content from any social network profile used or created by either party or a child of the parties.

Unofficial Copy Office of Marilyn Burgess District Clerk

5.4 Modifying, changing, or altering the native format or metadata of any electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.5 Destroying, disposing of, or altering any e-mail, text message, video message, or chat message or other electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.6 Using any password or personal identification number to gain access to the other party's e-mail account, bank account, social media account, or any other electronic account.

6. **INSURANCE IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

6.1 Withdrawing or borrowing in any manner all or any part of the cash surrender value of life insurance policies on the life of either party, except as specifically authorized by this order or a subsequent order of the court.

6.2 Changing or in any manner altering the beneficiary designation on any life insurance on the life of either party or the parties' children.

6.3 Canceling, altering, or in any manner affecting any casualty, automobile, or health insurance policies insuring the parties' property or persons, including the parties' minor children.

7. **SPECIFIC AUTHORIZATIONS IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are specifically authorized to do the following:

7.1 To engage in acts reasonable and necessary to conduct each party's usual business and occupation.

7.2 To make expenditures and incur indebtedness for reasonable attorney's fees and expenses in connection with this suit.

7.3 To make expenditures and incur indebtedness for reasonable and necessary living expenses for food, clothing, shelter, transportation and medical care.

7.4 To make withdrawals from accounts in financial institutions only for the purposes authorized by this order.

Unofficial Copy Office of Marilyn Burgess District Clerk

8. **SERVICE AND APPLICATION OF THIS ORDER.**

8.1 The Petitioner shall attach a copy of this order to the original petition and to each copy of the petition. At the time the petition is filed, if the Petitioner has failed to attach a copy of this order to the petition and any copy of the petition, the Clerk shall ensure that a copy of this order is attached to the petition and every copy of the petition presented.

8.2 This order is effective upon the filing of the original petition and shall remain in full force and effect as a temporary restraining order for fourteen days after the date of the filing of the original petition. If, after service, no party contests this order by presenting evidence at a hearing on or before fourteen days after the date of service of the filing of the original petition, this order shall continue in full force and effect as a temporary injunction until further notice of the court. This entire order will terminate and will no longer be effective only upon further order of the court, entry of a final order, or dismissal of the case.

8.3 In addition to any other remedies available for the enforcement of this order, at the court's discretion, the court may award reasonable and necessary attorney fees against a party found to have violated any provision of this order.

9. **EFFECT OF OTHER COURT ORDERS.** If any part of this order is different from any part of a protective order that has already been entered or is later entered, the protective order provisions prevail. Any part of this order not changed by some later order remains in full force and effect until the court signs a final order.

10. **PARTIES REQUIRED TO MEDIATE.** The parties are encouraged to settle their disputes amicably without court intervention. The parties are encouraged to use alternative dispute resolution methods, such as mediation, to resolve the conflicts that may arise in this lawsuit. Mediation is required by the court prior to any hearing on temporary orders or final trial on the merits, and the parties are ordered to comply with this requirement.

11. **BOND WAIVED.** It is ORDERED that the requirement of a bond is waived.

**THIS 245h JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES SHALL BECOME EFFECTIVE ON October 5, 2023**

**Hon. Angela Lancelin**
**Presiding Judge**

Unofficial Copy Office of Marilyn Burgess District Clerk

4/25/2025 6:23 PM
Marilyn Burgess - District Clerk Harris County
Envelope No. 100124337
By: Sandra Castillo
Filed: 4/25/2025 6:23 PM

**NOTICE: THIS DOCUMENT
CONTAINS SENSITIVE DATA**

**NO. 2023-44970**

| | | |
|---|---|---|
| **IN THE MATTER OF THE MARRIAGE OF** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY** | § § § | **245th JUDICIAL DISTRICT** |
| | § | |
| **AND IN THE INTEREST OF CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY, CHILDREN** | § § § § | **HARRIS COUNTY, TEXAS** |

**PETITIONER'S NOTICE OF FILING SWORN INVENTORY & PROPOSED PROPERTY DIVISION**

COMES NOW**, JAYNE ELIZABETH MOSELEY**, *Petitioner*, and herein files the attached Sworn Inventory and Proposed Property Division.

Respectfully submitted,

**BOBBY K. NEWMAN, P.C.**

By: */s/ Bobby K. Newman*

**BOBBY K. NEWMAN**
State Bar No. 00791340
3355 West Alabama, Suite 444
Houston, Texas 77098
Tel. (713) 322-0000
Fax: (713) 333-0548
E-Service:bknservice@bobbyknewman.com
Attorney for Petitioner

Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 1 of 13



**EXHIBIT C**

**CERTIFICATE OF SERVICE**

I certify that a true copy of the foregoing document has been served on each attorney of record or party in accordance with the Texas Rules of Civil Procedure on April 25, 2025.

***VIA E-SERVICE***
**THE STOUT LAW FIRM, P.L.L.C.**
Katie L. Flynn
201 W 16th Street
Houston, Texas 77008
Tel: 713-980-4300
service@thestoutlawfirm.com

*/s/ Bobby K. Newman*__________
**BOBBY K. NEWMAN**

Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 2 of 13

Certified Document Number: 120229683 - Page 3 of 13

**CAUSE NO. 2023-44970**

| | |
|---|---|
| **IN THE MATTER OF** | **IN THE DISTRICT COURT** |
| **THE MARRIAGE OF** | |
| **JAYNE ELIZABETH MOSELEY** | **HARRIS COUNTY, TEXAS** |
| **AND** | |
| **JOHN ZACHARY MOSELEY** | **245TH JUDICIAL DISTRICT** |

**SWORN INVENTORY AND PROPOSED DIVISION OF PROPERTY**

**I. SUMMARY OF ESTATES**

| | | VALUE | WIFE | HUSBAND | |
|---|---|---|---|---|---|
| A | **COMMUNITY PROPERTY ESTATE:** | **VALUE** | **WIFE** | **HUSBAND** | |
| | **MINIMUM VALUE OF COMMUNITY ASSETS:** | **$ 2,447,173.66** | **$ 1,369,443.63** | **$ 1,077,734.03** | |
| | **VALUE OF COMMUNITY LIABILITIES:** | **$ (48,149.45)** | **$ (8,567.00)** | **$ (39,574.95)** | |
| | **MINIMUM NET VALUE OF COMMUNITY ESTATE:** | **$ 2,399,024.21** | **$ 1,360,876.63** | **$ 1,038,159.08** | |
| | **PERCENTAGES** | | **57%** | **43%** | |
| B | **SEPARATE PROPERTY ESTATE OF HUSBAND:** | | | | **Confirmed Separate Property** |
| C | **SEPARATE PROPERTY ESTATE OF WIFE:** | | | **Confirmed Separate Property** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

## II. Assets

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| A. | | ***REAL PROPERTY*** | | | | | | |
| | 1 | Proceeds from Sale of 4018 Meadow Lake Lane, Houston, Texas 77027 in Trust | | **$ 482,946.30** | **$ 482,946.30** | | | |
| | 1.1 | Portion of proceeds awarded per Temporary Orders | **$ 120,736.76** | | | | | |
| | 2 | 1214 W Dallas Street, Houston, Texas 77019 (wife purchased this property prior to marriage SWD) | $ 503,330.00 | | | | | |
| | 2.1 | Roundpoint debt as of 04.25.2025 | $ (334,772.79) | | | | | |
| | | Net Value: | **$ 168,557.21** | | | | **$ 168,557.21** | |
| | 2.2 | Outstanding rent payable for lease of property to H friend as of 04.24.2025 | | **$ 27,000.00** | | **$ 27,000.00** | | |
| B. | | ***CASH AND ACCOUNTS WITH FINANCIAL INSTITUTIONS*** | | | | | | |
| | 1 | Chase Checking x2961, INO H and Dana Young, as of 04.21.2025 | | **$ 75,819.22** | | **$ 75,819.22** | | |
| | 2 | Chase Checking x9096, INO H and Dana Young, as of 04.21.2025 | | **$ 1,145.56** | | **$ 1,145.56** | | |
| | 3 | Chase Checking x6610, JT, as of 04.24.2025 | | **$ 2,303.61** | **$ 2,303.61** | | | |
| | 4 | Barclays Savings x4619, INO W. as of 04.24.2025 | | **$ 2,864.82** | **$ 2,864.82** | | | |
| | 5 | Barclays Savings x4668, INO W. as of 04.24.2025 | | **$ 104,595.40** | **$ 104,595.40** | | | |
| | 6 | Barclays Savings x6235, INO W. as of 04.24.2025 | | **$ 1,420.69** | **$ 1,420.69** | | | |
| | 7 | Barclays Savings x6247, INO W. as of 04.24.2025 | | **$ 16,843.78** | **$ 16,843.78** | | | |
| | 8 | Chase Checking x9302, INO W, as of 04.25.2025 - Contains gift from H to W of $1,900,000.00 transferred from Chase Checking x6610 on 06.03.2024. Alternatively, it is a gift of 50%. Alternatively, said property is community property. | $ 1,551,321.36 | | | | **$ 1,551,321.36** | |
| | 9 | Regions Checking x2346, INO W, as of 04.24.2025 | | **$ (4.32)** | **$ (4.32)** | | | |
| | 10 | Chase Checking Premier Plus x4118, INO W as of 04.24.2025 - Contains partitioned proceeds of $60,369.00 from sale of marital residence per the Binding Settlement Agreement signed March 4, 2024 | $ 60,369.00 | | | | **$ 60,369.00** | |
| C. | | ***RETIREMENT, BROKERAGE ACCOUNTS AND STOCK OPTIONS*** | | | | | | |
| | 1 | Fidelity Retirement Savings Plan (MMA), H, as of 04.21.2025 | | **$ 214,360.72** | **$ 107,180.36** | **$ 107,180.36** | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| | 2 | Sunbelt (Fidelity) x0076, H, as of 04.21.2025 | | **$ 377,176.98** | **$ 188,588.49** | **$ 188,588.49** | | |
| | 3 | Lincoln Retirement 401k, W, as of 04.24.2025 | | **$ 33,715.35** | **$ 33,715.35** | | | |
| | 4 | Fidelity Retirement and Savings Plan (Buckeye), W, as of 04.24.2025 | | **$ 285,210.28** | **$ 285,210.28** | | | |
| | 5 | Fidelity Retirement Savings Plan (MMA), W, as of 04.24.2025 | | **$ 191.63** | **$ 191.63** | | | |
| | 6 | Raymond James xL951, W. as of 04.24.2025 | | **$ 8,284.64** | **$ 8,284.64** | | | |
| | 7 | Charles Schwab (Latham & Watkins 401k), W, as of 04.24.2025 | | **$ 117,800.00** | **$ 117,800.00** | | | |
| | 8 | Definiti Cash Benefit Plan with McClenny Moseley & Associates (need documentation) valued at approximately $620K and to be divided: 60% TO WIFE AND 40% TO HUSBAND IF AS AND WHEN - HUSBAND IS FIDUCIARY TO WIFE TO EXTENT HE RECEIVES BENEFITS - HUSBAND TO PROVIDE WIFE ALL INFORMATION HE HAS ACCESS TO RELATED TO THIS PLAN | | | **60%** | **40%** | | |
| D. | | ***BUSINESS INTEREST*** | | | | | | |
| | 1 | McClenny Moseley & Associates PLLC in Bankruptcy (MMA Law Firm, PLLC) except as set out herein. Alternatively, 50% is community property as it was acquired during the marriage | | | **60%** | **40%** | | |
| | 2 | MMA - the right to receive a post bankruptcy interest in cases the have been referred to other lawyers pre-bankruptcy, not to include salary received through Federal Court | | | **60%** | **40%** | | |
| | 3 | Storm Law Partners PLLC ( Husband shall pay to Wife 50% of any fee in any case Husband has a right to receive related to any case he referred to Storm Law Partners through the date of divorce | | | **50%** | **50%** | | |
| | | | | | | | | |
| E | | ***LIFE INSURANCE*** | | | | | | |
| | 1 | Life Insurance policy covering husband's life | | | | **100%** | | |
| | 2 | Life Insurance policy covering wife's life | | | **100%** | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| F | | ***MOTOR VEHICLES*** | | | | | | |
| | 1 | Infiniti QX60 (leased vehicle), IPO W | | | 100% | | | |
| | 2 | 2018 Range Rover, IPO H | | | | | | |
| | 2.1 | KBB Value: | $ 27,623.00 | $ 27,623.00 | | $ 27,623.00 | | |
| | | | | | | | | |
| G | | ***FURNISHINGS, FIXTURES, APPLIANCES, ETC.*** | | | | | | |
| | 1 | All furnishings, art, and personal effects in possession of W | | | 100% | | | |
| | 2 | All furnishings, art, and personal effects in possession of H | | | | 100% | | |
| H. | | ***JEWELRY*** | | | | | | |
| | 1 | Jewelry in possession of Wife Items 1.1 through 1.7 were all gifts from Husband to Wife. | | | | | | |
| | 1.1 | Engagement Ring - Gifted on 09.10.17 | $ 50,000.00 | | | | $ 50,000.00 | |
| | 1.2 | Cartier bracelets (5) - Gold Love Bracelet without diamonds was gifted as a push present when W gave birth to Millie, Gold Nail bracelet was gifted Christmas 2021, Clash de Cartier Bracelet was gifted Valentine's Day 2022, Gold Love Bracelet with diamonds gifted July 2022 as a push present while pregnant with Mia, Panthere Cartier Bracelet was gifted Valentine's Day 2023 | $ 50,000.00 | | | | $ 50,000.00 | |
| | 1.3 | Zadok's custom necklace - Gifted for W's birthday November 2022 | $ 25,000.00 | | | | $ 25,000.00 | |
| | 1.4 | Cartier watch - gifted April 2018 on trip to NYC | $ 5,000.00 | | | | $ 5,000.00 | |
| | 1.5 | Custom feather earrings - Gifted Valentine's Day 2020 | $ 5,000.00 | | | | $ 5,000.00 | |
| | 1.6 | LV crocodile purse - Gifted July 2022 | $ 25,000.00 | | | | $ 25,000.00 | |
| | 1.7 | Chanel purse (6) - Blue Chanel Bag gifted in Paris 2018, White Chanel Bag gifted Christmas 2018, Multi-color Fanny Pack gifted July 2022 in Paris, Blue Fanny Pack gifted Summer 2019, Green Bag gifted on Paris trip in 2022 | $ 50,000.00 | | | | $ 50,000.00 | |
| | 2 | Jewelry in possession of Husband | | | | | | |
| | 2.1 | FP Journe Chronometre Bleu | $ 116,164.00 | $ 116,164.00 | | $ 116,164.00 | | |
| | 2.2 | Patek Philippe Aquanaut Watch | $59,247 | $59,247 | | $59,247 | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| | 2.3 | Rolex Batman | $17,528.00 | **$17,528.00** | | **$17,528.00** | | |
| | 2.4 | Audemars Piguet Royal Oak steel with blue dial | $51,344 | **$51,344** | | **$51,344** | | |
| | 2.5 | Audemars Piguet Royal Oak offshore safari | $22,907 | **$22,907** | | **$22,907** | | |
| | 2.6 | JLC Reverso 277.8.62 | $7,305.00 | **$7,305.00** | | **$7,305** | | |
| | 2.7 | Tudor Black Bay GMT | $3,296.00 | **$3,296.00** | | **$3,296** | | |
| | 2.8 | Omega Speedmaster | $6,306.00 | **$6,306.00** | | **$6,306** | | |
| | 2.9 | Grand Seiko | $3,479.00 | **$3,479.00** | | **$3,479** | | |
| | 2.10 | Rolex Big Red Daytona | | **$150,000.00** | | **$150,000.00** | | |
| I | | ***TRAVEL AWARD BENEFITS*** | | | | | | |
| | 1 | Travel Award Benefits in name of Husband | | | **50%** | **50%** | | |
| | 2 | Travel Award Benefits in name of Wife | | | **100%** | | | |
| J | | ***MISCELLANEOUS ASSETS*** | | | | | | |
| | 1 | 100% of Assets with a value greater than $10,000 in possession or control of H not awarded toW by this agreement | | | **100%** | | | |
| | 2 | 100% of Assets Assets with a value greater than $10,000 in possession or control of W not awarded to H by this agreement | | | | **100%** | | |
| | 3 | Waste claim and constructive fraud claim based on Husband spending community funds on paramour and others who are not related by blood or marriage. The claims were calculated by adding the expenditures on these persons, primarily a woman named Ashley. Expenditures include, but are not limited to a $5,000 Chanel handbag, a painting for approximately a little less than $1K, shoes approximately $1,800, $13,492.71 in Gucci outfits for friends, flowers, dinners, Topgolf events, plan tickets, an Alexander McQueen handbag, Louis Vuitton shoes, Pink Versace handbag for approximately $2,000, an additional Chanel handbag, various trips including Vegas, Scottsdale, Fort Lauderdale, Cartier Love Ring for approximately $1,000, Gucci shoes (multiple pairs) for $6,372, Purchases at Cartier for $3,000, Purchases at Rene Caovilla in Vegas for $1,700, Venmo transactions to Ashley ranging from $75 - $1,000 per Husband's deposition, credit card statements, bank statements, and receipts. | | **$ 50,000.00** | | **$ 50,000.00** | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|
| | 4 | Wine collection in possession of H & W | $ 35,000.00 | $ 17,500.00 | $ 17,500.00 | | |
| | 5 | Whiskey collection in H's possession | $ 10,000.00 | | $ 10,000.00 | | |
| | 6 | Either party's 410 bankruptcy claim (including either party's right to receive funds related to cases through the bankruptcy including but not limited to either party's claim related to an interest in any cases in pending bankruptcy are awarded 60% to Wife and 40% to Husband and shall be divided upon receipt. Each party is a constructive trustee holding the funds for the benefit of the other. This does not include division of his salary up to 30k per month i.e. which Wife will not receive 60% of. | | 60% | 40% | | |
| | 7 | Missed Child Support and Spousal Support Payment for 04.01.2025 | $ 5,300.00 | | $ 5,300.00 | | |
| | 8 | H's Prepaid Rent for leased apartment in violation of Temporary Injunctions | $ 130,000.00 | | $ 130,000.00 | | |
| | 9 | Any and all funds regarding or related to cases or any fee interest as of today's date regardless of when received | | 50% | 50% | | |
| | | **TOTAL PROPERTY:** | $ 2,447,173.66 | $ 1,369,443.63 | $ 1,077,734.03 | $1,990,247.57 | $0.00 |
| K | | ***LIABILITIES*** | | | | | |
| | 1 | Chase Sapphire x1322, H, as of 04.21.2025 | $ (14,565.47) | | $ (14,565.47) | | |
| | 2 | Chase Freedom x7740, H, as of 09.04.24 | $ (12.98) | | $ (12.98) | | |
| | 3 | Aidvantage Student Loan, W | | | | 100% | |
| | 4 | Chase Sapphire x9376, W, as of 04.24.2025 | $ - | $ - | | | |
| | 5 | Husband's student loans | | | | | 100% |
| | 6 | Restoration Hardware x 7338 04.24.2025 | $ (8,571.00) | $ (8,571.00) | | | |
| | 7 | Best Buy Credit Card x2420 Used to purchase electronics in house. | $ (25,000.00) | | $ (25,000.00) | | |
| | 8 | Porsche Financial Services | | | 100% | | |
| | | | | | | | |
| L | | ***FEES*** | | | | | |
| | 1 | Wife's attorneys fees | | 100% | | | |
| | 2 | Husband's attorney fees | | | 100% | | |
| | 3 | Wife's expert fees | | 100% | | | |
| | 4 | Husband's expert fees | | | 100% | | |
| | | | | | | | |
| M | | ***UNDIVIDED LIABILITIES*** | | | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|
| 1 | All outstanding undivided liabilities incurred by wife, including credit card debt, except as set out herein | | | 100% | | | |
| 2 | All outstanding undivided liabilities incurred by husband, including credit card debt, except as set out herein | | | | 100% | | |
| 3 | All outstanding debts,taxes and other obligations due or to become due on real and personal property awarded to Husband herein | | | | 100% | | |
| 4 | All outstanding debts,taxes and other obligations due or to become due on real and personal property awarded to Wife herein | | | 100% | | | |
| 5 | All Tax Liability accrued while the parties were married arising from Wife's Income except as set out herein | | | 50% | 50% | | |
| 6 | All Tax Liability accrued while the parties were married arising from Husband's Income except as set out herin | | | 50% | 50% | | |
| 7 | Tax Liability resulting from cash out of Cart.com stock | | | 50% | 50% | | |
| 8 | Tax Liability resulting from cash out of any retirement account by H | | | | 100% | | |
| 9 | All liabilities related in any way to any law firm in which Husband has or had an interest including but not limited to any and all debts realted to McClenny Moseley & Associates in Bankruptcy (MMA Lawfirm) | | | | 100% | | |
| 10 | 2023 Federal Income Tax (liabilities) Obligation arising from Husband's Income. Each party gets credit for what has already be paid | | | | 100% | | |
| 11 | 2023 Federal Income Tax (liabilities) Obligation arising from Wife's Income. Each party gets credit for what has already been paid | | | 100% | | | |
| 12 | 2023 Federal Income Tax refund, if any | | | 50% | 50% | | |
| 13 | 2024 Federal Income Tax (liabilities) Obligation arising from Husband's Income. Each party gets credit for what has already be paid | | | 0% | 100% | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|
| 14 | 2024 Federal Income Tax (liabilities) Obligation arising from Wife's Income. Each party gets credit for what has already been paid | | | 100% | 0% | | |
| 15 | 2024 Federal Income Tax refund, if any | | | 50% | 50% | | |
| | TOTAL LIABILITY | | $ (48,149.45) | $ (8,567.00) | $ (39,574.95) | $0.00 | $1.00 |
| | NET ESTATE | | $ 2,399,024.21 | $ 1,360,876.63 | $ 1,038,159.08 | $0.00 | $2.00 |

Unofficial Copy Office of Marilyn Burgess District Clerk

NO. 2023-44970

| | | |
|---|---|---|
| IN THE MATTER OF<br>THE MARRIAGE OF<br><br>JAYNE ELIZABETH MOSELEY<br>AND<br>JOHN ZACHARY MOSELEY<br><br>AND IN THE INTEREST OF<br>CAMILLA QUINN MOSELEY AND<br>MIA ELIZABETH MOSELEY,<br>CHILDREN | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | IN THE DISTRICT COURT OF<br><br><br>245th JUDICIAL DISTRICT<br><br><br>HARRIS COUNTY, TEXAS |

## VERIFICATION OF INVENTORY AND APPRAISEMENT

I, **JAYNE ELIZABETH MOSELEY**, state under oath that, to the best of my knowledge and belief, the foregoing inventory and appraisement contains:

1. a full and complete list of all community and separate property assets and properties in my possession or subject to my control or of which I have knowledge that I claim belong to the estates of myself and my spouse, with the values thereof;

2. a full and complete list of the debts that I claim are community and separate indebtedness.

3. I make this affidavit with the following reservations and qualifications:

   a. Any omission from this inventory is not intentional but is done through mere inadvertence and not for the purpose of misleading my spouse or the Court;

   b. There may be additional assets and liabilities not listed on this inventory of which my spouse is aware and I have not been made aware of, and their omission from this inventory should not be construed as a waiver of any interest I may have in those items.

JAYNE ELIZABETH MOSELEY



Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 11 of 13

**SUBSCRIBED AND SWORN TO** before me, the undersigned authority, on this the 25th day of April, 2025, to certify which witness my hand and official seal.

Notary Public, State of Texas

KRYSTAL TAYLOR
Notary Public, State of Texas
Comm. Expires 11-14-2027
Notary ID 128800127

Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 12 of 13

## Automated Certificate of eService

This automated certificate of service was created by the efiling system. The filer served this document via email generated by the efiling system on the date and to the persons listed below. The rules governing certificates of service have not changed. Filers must still provide a certificate of service that complies with all applicable rules.

Bobby Newman on behalf of Bobby Newman
Bar No. 791347
bknservice@bobbyknewman.com
Envelope ID: 100124337
Filing Code Description: No Fee Documents
Filing Description: PETITIONER'S NOTICE OF FIS
Status as of 4/28/2025 8:17 AM CST

Case Contacts

| Name | BarNumber | Email | TimestampSubmitted | Status |
|---|---|---|---|---|
| Katie LFlynn | | service@thestoutlawfirm.com | 4/25/2025 6:23:41 PM | SENT |
| Bobby K. Newman | | bknservice@bobbyknewman.com | 4/25/2025 6:23:41 PM | SENT |

Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 13 of 13

I, Marilyn Burgess, District Clerk of Harris County, Texas certify that this is a true and correct copy of the original record filed and or recorded in my office, electronically or hard copy, as it appears on this date.
Witness my official hand and seal of office this March 3, 2026

Certified Document Number: 120229683 Total Pages: 13

Marilyn Burgess, DISTRICT CLERK
HARRIS COUNTY, TEXAS

Unofficial Copy Office of Marilyn Burgess District Clerk

**In accordance with Texas Government Code 51.301 and 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

**From:** John Ben Blackburn <jbblackburn@lkclawfirm.com>
**Sent:** Friday, August 7, 2026 4:31 PM
**To:** Zimmerman, Brian W.; Zimmerman, Gary J.; Johnson, Fred
**Cc:** Woods, Julia; Lisa Hobbs; Douglas Ray York; Andrew Bayley
**Subject:** [EXTERNAL] Account Balance--x9302

**[Warning] This E-mail came from an External sender. Please do not open links or attachments unless you are sure it is trusted.**

Per the court's order from the bench at the hearing earlier this week, the account balance for the x9302 account, as of today, is $170,67.54.

jbb

**John Ben Blackburn**
Attorney/Of Counsel
**Leger Ketchum & Cohoon, PLLC**
9709 Lakeside Blvd., Suite 125 | The Woodlands, TX 77381
Email: jbblackburn@lkclawfirm.com | Direct: 832-764-7222
www.lkclawfirm.com

Notice: This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. Nothing contained in this message or in any attachment shall constitute a contract or electronic signature under the Electronic Signatures in Global and National Commerce Act, any version of the Uniform Electronic Transactions Act or any other statute governing electronic transactions. Any U.S. tax advice contained in the body of this e-mail was not intended or written to be used, and cannot be used, by the recipient for the purpose of avoiding penalties that may be imposed under the Internal Revenue Code or applicable state or local tax law provisions.

Unofficial Copy Office of Marilyn Burgess District Clerk



EXHIBIT D

3/17/2026 11:51 AM
Marilyn Burgess - District Clerk Harris County
Envelope No. 112513343
By: Sandra Castillo
Filed: 3/17/2026 11:51 AM

**CAUSE NO. 2023-44970**

P-12
TINJZ
OR TX
SENSX

| | | |
|---|---|---|
| **IN THE MATTER OF THE MARRIAGE OF:** | § | **IN THE DISTRICT COURT** |
| **JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY** | § | **245TH JUDICIAL DISTRICT** |
| **AND IN THE INTEREST OF:** | § | |
| **CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY, CHILDREN** | § | **HARRIS COUNTY, TEXAS** |

**ORDER ON INTERVENORS' MOTION FOR TEMPORARY INJUNCTION**

On March 10, 2026, the Court heard Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP's (collectively, "Intervenors") Application for Temporary Injunctive Relief.

*Appearances*

Petitioner Jayne Elizabeth Moseley appeared in person and through her counsel of record, Douglas Ray York and John Ben Blackburn, who announced ready.

Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP (collectively, "Intervenors") appeared through counsel, Brian W. Zimmerman, Gary J. Zimmerman, and Stephanie J. Proffitt, and announced ready.

Respondent John Zachary Moseley, although duly and properly cited, did not appear and wholly made default.

*Jurisdiction and Record of Proceeding*

The Court finds that it has jurisdiction over the case and the parties. The record of testimony was duly reported by the court reporter for the 245th Judicial District Court, A. Botello. The Court finds that the attached Bankruptcy Order is incorporated as Exhibit B

GZ GA

*Orders*

AFTER HEARING ARGUMENTS OF COUNSEL: **IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1. Intervenor's Motion for Temporary Injunctions are hereby ~~DENIED in their entirety.~~ RENDERED MOOT IN LIGHT OF THE COURTS STANDING ORDER.

GZ GA

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

Unofficial Copy Office of Marilyn Burgess District Clerk

**EXHIBIT E**

2. The Court's Standing Order effective October 5, 2023 (attached and incorporated hereto as **Exhibit A)** is in full force and effect as to all parties in this matter including.

3. Petitioner Jayne Elizabeth Moseley shall appear for her deposition no later than forty-five (45) days from the date of entry of this Order.

4. The divorce trial is set for a jury trial on **July 13, 2026, at 9:00 a.m.** JAYNE MOSELEY announced in open court she withdraws her request for a jury trial on the divorce between her and JOHN ZACHARY MOSELEY.

5. Intervenors' claims against the parties are set for a jury trial on **July 20, 2026, at 9:00 a.m.**

6. A Pretrial conference for both trials is set for **July 2, 2026, at 9:00 a.m.**

7. The Court shall send out a new docket control order and all parties are placed on notice that since JAYNE MOSELEY has withdrawn her jury demand for the divorce, if JOHN ZACHARY MOSELEY wishes to rely upon the jury demand he shall appear in person on July 2, 2026 and make his announcement requesting a jury. Failure for JOHN ZACHARY MOSELEY to appear on July 2, 2026 and announce to the court he wishes for a jury trial to proceed in the divorce case shall mean he specifically waives a jury in this divorce case.

SIGNED this 15th day of April, 2026.

JUDGE PRESIDING

**AGREED AND APPROVED AND ENTRY REQUESTED:**

**SPENCER FANE LLP**

By: ______________________________
Brian W. Zimmerman
State Bar No. 00788746
bzimmerman@spencerfane.com
Frederick T. Johnson
Texas Bar No. 00785429
fjohnson@spencerfane.com
Gary J. Zimmerman
Texas Bar No. 00795740
gzimmerman@spencerfane.com
3040 Post Oak Blvd., Suite 1400
Houston, Texas 77056
Telephone: (713) 552-1234
Facsimile: (713) 963-0859

Doug Yar,
TBN: 24028247
Atty. for Jayne Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

**PROFFITT FAMILY LAW, P.C.**

Stephanie J. Proffitt
State Bar No. 24006775
917 Franklin St #550
Houston, TX 77002
Telephone: (713) 224-3400
notice@proffittfamilylaw.com

**ATTORNEYS FOR INTERVENORS**
**EQUAL ACCESS JUSTICE FUND,**

Unofficial Copy Office of Marilyn Burgess District Clerk

**LP AND EAJF ESQ FUND, LP**

LAW OFFICES OF DOUGLAS RAY YORK, P.C.
1021 Main Street, Ste. 1450
Houston, Tx. 77002
By: /s/ Douglas Ray York ___________
Douglas Ray York
State Bar No. 2402843
service@douglasyork.com

LEGER KETCHUM & COHOOM, PLLC
179 S. Main Street, Suite 102
Boerne, Texas 78006

By:____________________
John Ben Blackburn
State Bar No. 24031867
jbblackburn@lkclawfirm.com

Attorneys for JAYNE ELIZABETH MOSELEY

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT A

**245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES**

**THIS 245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES IS BINDING ON (1) THE PARTIES, (2) THE PARTIES' OFFICERS, AGENTS, SERVANTS, EMPLOYEES, AND ATTORNEYS, AND (3) ANY OTHER PERSON WHO ACTS IN CONCERT WITH THE PARTIES OR THEIR AGENTS AND WHO RECEIVES ACTUAL NOTICE OF THESE ORDERS, AND IS ENFORCEABLE BY CONTEMPT OF COURT, INCLUDING FINE AND/OR IMPRISONMENT.**

No party to this lawsuit has requested this order. Rather, this order is a standing order of the 245th Judicial District Court in Harris County whose jurisdiction includes cases arising under the Texas Family Code and applies in every divorce suit and every suit affecting the parent-child relationship filed in Harris County. The 245th Judicial District Court has adopted this order because the parties, their children and the family pets should be protected and their property preserved while the lawsuit is pending before the court. The term "party" as used in this order does not include the Office of the Attorney General of Texas. Therefore, it is ORDERED:

1. **NO DISRUPTION OF CHILDREN.** All parties are ORDERED to refrain from doing the following acts concerning any children who are subjects of this case:

1.1 Removing the children from the State of Texas, for the purpose of changing the residence of the children or evading the jurisdiction of the court, acting directly or in concert with others, without the written agreement of both parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so removing the children if an active prior court order gives that party the right to designate the children's primary residence outside the State of Texas or without regard to geographic location.

1.2 Disrupting or withdrawing the children from the school or day-care facility where the children are presently enrolled, without the written agreement of both parents or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so withdrawing the children from a school or day-care facility if that party is changing the children's domicile or residence within that party's rights pursuant to an active prior court order as described in 1.1 above.

1.3 Hiding or secreting the children from the other party.

1.4 Changing the children's current place of abode, without the written agreement of all parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from changing such place of abode if an active prior court order gives that party the right to designate the children's

Unofficial Copy Office of Marilyn Burgess District Clerk

primary residence without geographic restriction, or if the new place of abode lies within the geographic limits established by that active prior court order.

1.5 Disturbing the peace of the children.

1.6 Making disparaging remarks about another party or another party's family members, including but not limited to the child's grandparents, aunts, uncles, stepparents, or anyone with whom a party has a dating relationship, in the presence or within the hearing of the children.

1.7 Discussing with the children, or with any other person in the presence of the children or within the hearing of the children, any litigation related to the children or any other party.

1.8 If this is an original divorce action, allowing anyone with whom the party has an intimate or dating relationship to be in the same dwelling or on the same premises overnight while in the possession of the children. Overnight is defined from 9:00 p.m. until 8:00 a.m.

2. __PROTECTION OF FAMILY PETS OR COMPANION ANIMALS.__ All parties are to refrain from harming, threatening, interfering with the care, custody, or control of a pet or companion animal that is possessed by a person protected by this order or by a member of the family or household of a person protected by this order.

3. __CONDUCT OF THE PARTIES DURING THE CASE.__ All parties are ORDERED to refrain from doing the following acts:

3.1 Using vulgar, profane, obscene, or indecent language, or a coarse or offensive manner, to communicate with the other party, whether in person, by telephone, or in writing, including by email, text message, or any other electronic communication.

3.2 Threatening the other party in person, by telephone, or in writing, including by email, text message, or any other electronic communication, to take unlawful action against any person.

3.3 Placing one or more telephone calls to another party, at an unreasonable hour, in an offensive or repetitious manner, without a legitimate purpose of communication, or anonymously.

3.4 Causing bodily injury to another party or to a child of any party.

3.5 Threatening another party or a child of any party with imminent bodily injury.

Unofficial Copy Office of Marilyn Burgess District Clerk

3.6 Opening or diverting mail addressed to another party.

3.7 Unlawfully intercepting or recording another party's electronic communications.

3.8 Tracking or monitoring personal property or a motor vehicle in the possession of the other party, without the other party's effective consent, including by using a tracking application on a personal electronic device in the possession of the other party, using a tracking device, or physically following the other party or causing another to physically follow the other party.

4. **PRESERVATION OF PROPERTY AND USE OF FUNDS DURING DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

4.1 Destroying, removing, concealing, encumbering, transferring, or otherwise harming or reducing the value of the property of one or both of the parties.

4.2 Misrepresenting or refusing to disclose to the other party or to the court, on proper request, the existence, amount or location of any property of one or both of the parties.

4.3 Damaging or destroying the tangible property of one or both of the parties, including any document that represents or embodies anything of value.

4.4 Tampering with the tangible property of one or both of the parties, including any document that represents or embodies anything of value, and causing pecuniary loss to the other party.

4.5 Selling, transferring, assigning, mortgaging, encumbering, or in any other manner alienating any of the property of either party, whether personal property or real property, and whether separate or community, except as specifically authorized by this order.

4.6 Incurring any indebtedness, other than legal expenses in connection with this suit, except as specifically authorized by this order.

4.7 Making withdrawals from any checking or savings account in any financial institution for any purpose, except as specifically authorized by this order.

4.8 Spending any sum of cash in either party's possession or subject to either party's control for any purpose, except as specifically authorized by this order.

4.9 Withdrawing or borrowing in any manner for any purpose from any retirement, profit-sharing, pension, death, or other employee benefit plan or

Unofficial Copy Office of Marilyn Burgess District Clerk

employee savings plan or from any individual retirement account or Keogh account, except as specifically authorized by this order.

4.10 Entering any safe-deposit box in the name of or subject to the control of Petitioner or Respondent, whether individually or jointly with others.

4.11 Signing or endorsing the other party's name on any negotiable instrument, check, or draft, such as tax refunds, insurance payments, and dividends, or attempting to negotiate any negotiable instrument payable to the other party without the personal signature of the other party.

4.12 Taking any action to terminate or limit credit or charge cards in the name of the other party.

4.13 Entering, operating, or exercising control over the motor vehicle in the possession of the other party.

4.14 Discontinuing or reducing the withholding for federal income taxes on wages or salary while this suit is pending.

4.15 Terminating or in any manner affecting the service of water, electricity, gas, telephone, cable television, or other contractual services, such as security, pest control, landscaping, or yard maintenance at the other party's residence or in any manner attempting to withdraw any deposits for service in connection with such services.

4.16 Excluding the other party from the use and enjoyment of the other party's residence.

4.17 Communicating with the other party's employer or a person with whom the other party has a business relationship without a legitimate purpose.

5. **PERSONAL AND BUSINESS RECORDS IN DIVORCE CASE.** "Records" means any tangible document or recording and includes e-mail or other digital or electronic data, whether stored on a computer hard drive, diskette or other electronic storage device. If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

5.1 Concealing, destroying, disposing of, or altering any family records, property records, financial records, business records or any records of income, debts, or other obligations.

5.2 Falsifying any writing or record relating to the property of either party.

5.3 Deleting any data or content from any social network profile used or created by either party or a child of the parties.

Unofficial Copy Office of Marilyn Burgess District Clerk

5.4 Modifying, changing, or altering the native format or metadata of any electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.5 Destroying, disposing of, or altering any e-mail, text message, video message, or chat message or other electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.6 Using any password or personal identification number to gain access to the other party's e-mail account, bank account, social media account, or any other electronic account.

6. **INSURANCE IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

6.1 Withdrawing or borrowing in any manner all or any part of the cash surrender value of life insurance policies on the life of either party, except as specifically authorized by this order or a subsequent order of the court.

6.2 Changing or in any manner altering the beneficiary designation on any life insurance on the life of either party or the parties' children.

6.3 Canceling, altering, or in any manner affecting any casualty, automobile, or health insurance policies insuring the parties' property or persons, including the parties' minor children.

7. **SPECIFIC AUTHORIZATIONS IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are specifically authorized to do the following:

7.1 To engage in acts reasonable and necessary to conduct each party's usual business and occupation.

7.2 To make expenditures and incur indebtedness for reasonable attorney's fees and expenses in connection with this suit.

7.3 To make expenditures and incur indebtedness for reasonable and necessary living expenses for food, clothing, shelter, transportation and medical care.

7.4 To make withdrawals from accounts in financial institutions only for the purposes authorized by this order.

Unofficial Copy Office of Marilyn Burgess District Clerk

8. **SERVICE AND APPLICATION OF THIS ORDER.**

8.1 The Petitioner shall attach a copy of this order to the original petition and to each copy of the petition. At the time the petition is filed, if the Petitioner has failed to attach a copy of this order to the petition and any copy of the petition, the Clerk shall ensure that a copy of this order is attached to the petition and every copy of the petition presented.

8.2 This order is effective upon the filing of the original petition and shall remain in full force and effect as a temporary restraining order for fourteen days after the date of the filing of the original petition. If, after service, no party contests this order by presenting evidence at a hearing on or before fourteen days after the date of service of the filing of the original petition, this order shall continue in full force and effect as a temporary injunction until further notice of the court. This entire order will terminate and will no longer be effective only upon further order of the court, entry of a final order, or dismissal of the case.

8.3 In addition to any other remedies available for the enforcement of this order, at the court's discretion, the court may award reasonable and necessary attorney fees against a party found to have violated any provision of this order.

9. **EFFECT OF OTHER COURT ORDERS.** If any part of this order is different from any part of a protective order that has already been entered or is later entered, the protective order provisions prevail. Any part of this order not changed by some later order remains in full force and effect until the court signs a final order.

10. **PARTIES REQUIRED TO MEDIATE.** The parties are encouraged to settle their disputes amicably without court intervention. The parties are encouraged to use alternative dispute resolution methods, such as mediation, to resolve the conflicts that may arise in this lawsuit. Mediation is required by the court prior to any hearing on temporary orders or final trial on the merits, and the parties are ordered to comply with this requirement.

11. **BOND WAIVED.** It is ORDERED that the requirement of a bond is waived.

**THIS 245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES SHALL BECOME EFFECTIVE ON October 5, 2023**

**Hon. Angela Lancelin**
**Presiding Judge**

Unofficial Copy Office of Marilyn Burgess District Clerk

Exhibit B



P 2

United States Bankruptcy Court
Southern District of Texas
**ENTERED**
May 14, 2025
Nathan Ochsner, Clerk

MOSELEY 2023-44970

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **MMA LAW FIRM, PLLC** | § | **CASE NO. 24-31596-H3** |
| | § | |
| **DEBTOR.** | § | **CHAPTER 11** |

**AGREED ORDER ON JAYNE MOSELEY'S EMERGENCY MOTION FOR ENTRY OF ORDER CONFIRMING THE ABSENCE OF STAY**
(This Order Resolves Docket No. 673)

The Court having considered Jayne Moseley's (hereinafter "Movant") *Motion for Entry of Order Confirming the Absence or Inapplicability of Stay* (hereinafter the "Motion") (Docket No. 673) and the agreement of the parties, it is hereby:

**ORDERED** that:

1. Jayne Elizabeth Moseley and John Zachary Moseley may prosecute their divorce proceeding pending in the 245th Judicial District Court of Harris County under Case No. 2023-44970 in order to dissolve their marriage.

2. Orders regarding any minor children and the establishment or modification of the obligation to support minor children or spouses may be issued. Execution of orders is allowed only to the extent permitted by 11 U.S.C. § 362(b). Other orders of the type described in 11 U.S.C. § 362(b) may also be issued and enforced by the state court only to the extent allowed by 11 U.S.C. § 362(b).

3. Orders respecting the division of community property may be issued by the state court but nothing in this Order authorizes the parties to seek, or the state court to issue, any orders respecting the division, valuation, and/or determination of property that is or may be property of MMA Law Firm, PLLC's Bankruptcy Estate, including rights to or amounts of fees that may be owed or not owed by current or former clients of MMA Law Firm, PLLC, except as further ordered by this Court.

Signed: May 14, 2025

Eduardo V. Rodriguez
Chief United States Bankruptcy Judge

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging.

8-27-25
FILED
Marilyn Burgess
District Clerk
AUG 27 2025
Time: 8:30A
Harris County, Texas
By SANDRA CASTILLO
Deputy

Unofficial Copy Office of Marilyn Burgess District Clerk

**AGREED:**

**TRAN SINGH LLP**

*/s/ Mayur M. Patel*

Susan Tran Adams | TBN: 24075648
Brendon Singh | TBN: 24075646
Mayur M. Patel | TBN: 24043863
2502 La Branch Street
Houston, TX 77004
Ph: (832) 975-7300
Fax: (832) 975-7301
Email: mpatel@ts-llp.com
*Attorneys for Jayne Moseley*

*/s/ Johnie Patterson*

Johnie Patterson | TBN: 15601700
P.O. Box 61301
Houston, TX 77208-1301
Ph: (713) 956-5577
Fax: (713) 956-5570
Email: jjp@walkerandpatterson.com
*Attorney for Debtor*

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00099615 DRE 201 219 16624 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

00996150301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$67,037.07** |
| Deposits and Additions | 1,913,481.20 |
| Checks Paid | -3,910.00 |
| ATM & Debit Card Withdrawals | -12,917.30 |
| Electronic Withdrawals | -16,511.16 |
| **Ending Balance** | **$1,947,179.81** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $6.15 |
| Interest Paid Year-to-Date | $8.65 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 242 ^ | 05/30 | $350.00 |
| 243 ^ | 05/29 | 2,160.00 |
| 244 ^ | 05/30 | 350.00 |
| 245 ^ | 05/30 | 350.00 |
| 246 ^ | 06/10 | 350.00 |
| 247 ^ | 06/10 | 350.00 |
| **Total Checks Paid** | | **$3,910.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

# TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$67,037.07** |
| 05/14 | Card Purchase 05/13 Dentistry of Highland Houston TX Card 1574 | -601.05 | 66,436.02 |
| 05/14 | Card Purchase 05/14 Amzn Mktp US*Ez3Hw6D Amzn.Com/Bill WA Card 1574 | -61.68 | 66,374.34 |
| 05/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 65,188.48 |
| 05/15 | Card Purchase 05/15 Amzn Mktp US*Ty5N70Y Amzn.Com/Bill WA Card 1574 | -37.30 | 65,151.18 |
| 05/15 | Card Purchase 05/14 Amzn Mktp US*A071Z4I Amzn.Com/Bill WA Card 1574 | -27.04 | 65,124.14 |
| 05/15 | Card Purchase 05/14 Sp Varley.Com Httpscheckout CA Card 1574 | -330.74 | 64,793.40 |
| 05/15 | Card Purchase 05/14 Super Smalls 212-710-8043 NY Card 1574 | -92.94 | 64,700.46 |
| 05/15 | Card Purchase 05/15 Amazon.Com*Rr9J72Yb3 Amzn.Com/Bill WA Card 1574 | -86.55 | 64,613.91 |
| 05/15 | Card Purchase With Pin 05/15 Robert's Car CA Houston TX Card 1574 | -61.83 | 64,552.08 |
| 05/16 | Card Purchase 05/15 Lanier Parking 21033100 Houston TX Card 1574 | -15.00 | 64,537.08 |
| 05/17 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,004.21** | 67,541.29 |
| 05/17 | Card Purchase 05/16 Baskin #360468 Q35 Houston TX Card 1574 | -8.85 | 67,532.44 |
| 05/17 | Recurring Card Purchase 05/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 67,515.45 |
| 05/17 | Card Purchase With Pin 05/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 67,390.45 |
| 05/17 | Card Purchase With Pin 05/17 Walgreens Store 3745 W Houston TX Card 1574 | -46.78 | 67,343.67 |
| 05/20 | Card Purchase 05/17 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 66,923.67 |
| 05/20 | Card Purchase 05/17 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.58 | 66,914.09 |
| 05/20 | Card Purchase 05/18 Amzn Mktp US*Fh7TD0T Amzn.Com/Bill WA Card 1574 | -32.14 | 66,881.95 |
| 05/20 | Card Purchase 05/17 IL Bracco Post Oak Houston TX Card 1574 | -79.41 | 66,802.54 |
| 05/20 | Recurring Card Purchase 05/18 Netflix 1 8445052993 CA Card 1574 | -16.77 | 66,785.77 |
| 05/20 | Card Purchase 05/18 Sq *Houston Museum of N Houston TX Card 1574 | -15.00 | 66,770.77 |
| 05/20 | Card Purchase 05/18 Mias - Upper Kirby 713-5223512 TX Card 1574 | -75.52 | 66,695.25 |
| 05/20 | Card Purchase 05/18 Sp Hmns Museum Store 171-36394663 TX Card 1574 | -35.61 | 66,659.64 |
| 05/20 | Card Purchase With Pin 05/19 Central Market #491 Houston TX Card 1574 | -36.23 | 66,623.41 |
| 05/21 | Card Purchase 05/20 Randalls #4033 Houston TX Card 1574 | -64.88 | 66,558.53 |
| 05/21 | Card Purchase 05/21 Amzn Mktp US*W93Gc3W Amzn.Com/Bill WA Card 1574 | -37.31 | 66,521.22 |
| 05/21 | Card Purchase 05/20 Rhoda G Seplowitz MD PA Bellaire TX Card 1574 | -200.00 | 66,321.22 |
| 05/21 | Card Purchase 05/20 Shopbop.Com 877-746-7267 WI Card 1574 | -438.41 | 65,882.81 |
| 05/22 | Card Purchase 05/22 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -25.80 | 65,857.01 |
| 05/22 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -6.48 | 65,850.53 |
| 05/22 | Recurring Card Purchase 05/22 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 65,811.53 |
| 05/22 | Card Purchase With Pin 05/22 Central Market #491 Houston TX Card 1574 | -5.28 | 65,806.25 |
| 05/23 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 65,796.26 |
| 05/23 | Recurring Card Purchase 05/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 65,764.87 |
| 05/23 | Card Purchase With Pin 05/23 H-E-B #599 Houston TX Card 1574 | -139.03 | 65,625.84 |
| 05/24 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,004.21** | 68,630.05 |
| 05/24 | Card Purchase 05/23 Target 00009555 Houston TX Card 1574 | -64.09 | 68,565.96 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/24 | Card Purchase 05/23 Gloss Nail Bar Houston TX Card 1574 | -14.00 | 68,551.96 |
| 05/24 | Card Purchase With Pin 05/24 Texasnewsst2582 Houston TX Card 1574 | -26.00 | 68,525.96 |
| 05/24 | Card Purchase With Pin 05/24 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 68,400.96 |
| 05/28 | Card Purchase 05/24 Iah Cs Cibo Exp S Brid Houston TX Card 1574 | -29.67 | 68,371.29 |
| 05/28 | Card Purchase 05/24 Starbucks 67316 Cs Pick Houston TX Card 1574 | -18.44 | 68,352.85 |
| 05/28 | Card Purchase 05/24 United 01644035553 United.Com TX Card 1574 | -24.00 | 68,328.85 |
| 05/28 | Recurring Card Purchase 05/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 68,318.04 |
| 05/28 | Card Purchase 05/24 Piroshky Piroshky Baker Seattle WA Card 1574 | -16.83 | 68,301.21 |
| 05/28 | Card Purchase 05/24 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 67,881.21 |
| 05/28 | Card Purchase 05/24 Duke's Alki Chowder Ho Seattle WA Card 1574 | -42.24 | 67,838.97 |
| 05/28 | Card Purchase 05/24 T-Mobile Park 206-6643185 WA Card 1574 | -91.12 | 67,747.85 |
| 05/28 | Card Purchase 05/25 Tst* Marination - MA Ka Seattle WA Card 1574 | -19.23 | 67,728.62 |
| 05/28 | Card Purchase 05/25 Tst* Cloudburst Brewing Seattle WA Card 1574 | -27.36 | 67,701.26 |
| 05/28 | Card Purchase 05/25 Tst* Plenty of Clouds - Seattle WA Card 1574 | -35.91 | 67,665.35 |
| 05/28 | Card Purchase 05/26 Otter On The Rocks LLC Seattle WA Card 1574 | -29.83 | 67,635.52 |
| 05/28 | Card Purchase With Pin 05/25 7-Eleven Seattle WA Card 1574 | -4.00 | 67,631.52 |
| 05/28 | Recurring Card Purchase 05/28 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 67,612.05 |
| 05/28 | Card Purchase 05/26 Hudson St 1499 Seattle WA Card 1574 | -9.00 | 67,603.05 |
| 05/28 | Recurring Card Purchase 05/27 Lhtxfitness Www.Lagreehou TX Card 1574 | -265.00 | 67,338.05 |
| 05/28 | Card Purchase 05/27 H-E-B Online #108 855-803-0611 TX Card 1574 | -128.88 | 67,209.17 |
| 05/28 | Recurring Card Purchase 05/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 67,201.67 |
| 05/29 | Card Purchase 05/29 Amazon.Com*3983V2Di3 Amzn.Com/Bill WA Card 1574 | -122.64 | 67,079.03 |
| 05/29 | Card Purchase 05/29 Amazon.Com*198GM96Q3 Amzn.Com/Bill WA Card 1574 | -25.63 | 67,053.40 |
| 05/29 | Check # 243 | -2,160.00 | 64,893.40 |
| 05/30 | Card Purchase Return 05/30 Yvessaint Laurent Eco 646-889-1961 NJ Card 1574 | **784.81** | 65,678.21 |
| 05/30 | Recurring Card Purchase 05/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 65,666.31 |
| 05/30 | Card Purchase 05/30 Amzn Mktp US*3H8Zn3U Amzn.Com/Bill WA Card 1574 | -23.46 | 65,642.85 |
| 05/30 | Check # 242 | -350.00 | 65,292.85 |
| 05/30 | Check # 245 | -350.00 | 64,942.85 |
| 05/30 | Check # 244 | -350.00 | 64,592.85 |
| 05/31 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,249.92** | 67,842.77 |
| 05/31 | Payment Received 06/01 Venmo*Wabeke Jayne New York City NY Card 1574 | **98.25** | 67,941.02 |
| 05/31 | Card Purchase 05/31 Hm.Com 855-4667467 NY Card 1574 | -122.23 | 67,818.79 |
| 05/31 | Card Purchase With Pin 05/31 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 67,693.79 |
| 06/03 | Card Purchase Return 06/02 Amazon.Com Amzn.Com/Bill WA Card 1574 | **25.63** | 67,719.42 |
| 06/03 | Online Transfer From Chk ...6610 Transaction#: 20958137415 | **1,900,000.00** | 1,967,719.42 |
| 06/03 | Card Purchase 05/31 Old Navy On-Line 800-6536289 OH Card 1574 | -22.72 | 1,967,696.70 |
| 06/03 | Card Purchase 05/31 Shopbop.Com 877-746-7267 WI Card 1574 | -149.39 | 1,967,547.31 |
| 06/03 | Card Purchase 05/31 Zara USA 3347 Houston TX Card 1574 | -218.24 | 1,967,329.07 |
| 06/03 | Card Purchase 05/31 Houston Galleria Houston TX Card 1574 | -7.00 | 1,967,322.07 |
| 06/03 | Card Purchase 06/01 Shell Oil 57543432504 Houston TX Card 1574 | -53.98 | 1,967,268.09 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/03 | Card Purchase 05/31 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,966,848.09 |
| 06/03 | Card Purchase 06/01 Amzn Mktp US*6O5666C Amzn.Com/Bill WA Card 1574 | -29.10 | 1,966,818.99 |
| 06/03 | Card Purchase 05/31 Tst* Zanti Cucina Itali Houston TX Card 1574 | -274.10 | 1,966,544.89 |
| 06/03 | Card Purchase With Pin 06/01 Target T- 4323 San Fel Houston TX Card 1574 | -187.77 | 1,966,357.12 |
| 06/03 | Card Purchase 06/01 Mias - Upper Kirby 713-5223512 TX Card 1574 | -41.89 | 1,966,315.23 |
| 06/03 | Card Purchase 06/02 Barrysbootcamp Httpswww.Barr CA Card 1574 | -43.00 | 1,966,272.23 |
| 06/03 | Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,966,193.23 |
| 06/03 | Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -238.75 | 1,965,954.48 |
| 06/03 | Card Purchase 06/03 Petsmart 888-8399638 AZ Card 1574 | -150.69 | 1,965,803.79 |
| 06/03 | 06/03 Payment To Chase Card Ending IN 9376 | -14,143.84 | 1,951,659.95 |
| 06/03 | Zelle Payment To Jose Jpm99Ai4R3WA | -35.00 | 1,951,624.95 |
| 06/03 | Zelle Payment To Vista Gardens Townhome Jpm99Ai4Qzej | -351.00 | 1,951,273.95 |
| 06/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,950,503.49 |
| 06/04 | Card Purchase 06/04 Thechildrensplace.Com 201-558-2683 NJ Card 1574 | -80.78 | 1,950,422.71 |
| 06/04 | Card Purchase 06/01 Old Navy On-Line 800-6536289 OH Card 1574 | -99.09 | 1,950,323.62 |
| 06/04 | Card Purchase With Pin 06/02 Cnscwww.Target.Com 9 Brooklyn Park MN Card 1574 | -37.89 | 1,950,285.73 |
| 06/04 | Card Purchase With Pin 06/04 Central Market #491 Houston TX Card 1574 | -23.98 | 1,950,261.75 |
| 06/05 | Recurring Card Purchase 06/05 Spotify USA 877-7781161 NY Card 1574 | -11.90 | 1,950,249.85 |
| 06/05 | Card Purchase 06/04 Tst* Rosie Cannonball Houston TX Card 1574 | -93.41 | 1,950,156.44 |
| 06/05 | Zelle Payment To Alex Degan 20999220271 | -25.00 | 1,950,131.44 |
| 06/05 | Card Purchase With Pin 06/05 H-E-B #687 Houston TX Card 1574 | -70.52 | 1,950,060.92 |
| 06/06 | Card Purchase 06/05 Gap Online 800-4277895 OH Card 1574 | -90.93 | 1,949,969.99 |
| 06/06 | Recurring Card Purchase 06/05 Burst Oral Care Httpsburstora CA Card 1574 | -8.66 | 1,949,961.33 |
| 06/06 | Recurring Card Purchase 06/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,949,946.22 |
| 06/06 | Recurring Card Purchase 06/05 Factor75 188-857-3572 IL Card 1574 | -52.96 | 1,949,893.26 |
| 06/06 | Recurring Card Purchase 06/06 Barrysbootcamp Httpswww.Barr CA Card 1574 | -325.00 | 1,949,568.26 |
| 06/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,952,843.83 |
| 06/07 | Card Purchase 06/06 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,952,423.83 |
| 06/07 | Card Purchase 06/06 Sq *Studio Ivania Inc Houston TX Card 1574 | -594.00 | 1,951,829.83 |
| 06/07 | Card Purchase 06/07 Amazon.Com*221Ur74Z3 Amzn.Com/Bill WA Card 1574 | -540.17 | 1,951,289.66 |
| 06/07 | Card Purchase 06/06 Mias - Upper Kirby 713-5223512 TX Card 1574 | -28.52 | 1,951,261.14 |
| 06/07 | Card Purchase 06/06 Mias - Upper Kirby 713-5223512 TX Card 1574 | -10.38 | 1,951,250.76 |
| 06/07 | Recurring Card Purchase 06/07 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,951,155.76 |
| 06/10 | Card Purchase Return 06/07 Hm.Com 855-4667467 NY Card 1574 | **32.45** | 1,951,188.21 |
| 06/10 | Card Purchase 06/08 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -633.00 | 1,950,555.21 |
| 06/10 | Card Purchase 06/07 Gloss Nail Bar Houston TX Card 1574 | -204.00 | 1,950,351.21 |
| 06/10 | Card Purchase 06/07 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,950,336.21 |
| 06/10 | Card Purchase 06/07 Little Rey Park Place Houston TX Card 1574 | -44.10 | 1,950,292.11 |
| 06/10 | Card Purchase With Pin 06/08 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,950,167.11 |
| 06/10 | Card Purchase 06/08 Pti*Colorfactoryhtx Httpswww.Colo UT Card 1574 | -133.09 | 1,950,034.02 |



Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/10 | Card Purchase 06/08 Tst* Truth Bbq - Htx Houston TX Card 1574 | -19.21 | 1,950,014.81 |
| 06/10 | Recurring Card Purchase 06/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,950,009.81 |
| 06/10 | Card Purchase 06/09 Leslies Pool Sply Houston TX Card 1574 | -10.81 | 1,949,999.00 |
| 06/10 | Card Purchase With Pin 06/09 Target T- 4323 San Fel Houston TX Card 1574 | -239.29 | 1,949,759.71 |
| 06/10 | Card Purchase 06/09 Sp Mara Hoffman Httpsmarahoff NY Card 1574 | -292.18 | 1,949,467.53 |
| 06/10 | Recurring Card Purchase 06/10 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,949,372.53 |
| 06/10 | Check # 246 | -350.00 | 1,949,022.53 |
| 06/10 | Check # 247 | -350.00 | 1,948,672.53 |
| 06/10 | Card Purchase With Pin 06/10 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,948,662.53 |
| 06/11 | Card Purchase 06/11 Smcp USA Inc Wilmington De Card 1574 | -395.66 | 1,948,266.87 |
| 06/11 | Card Purchase 06/11 J Crew 800-562-0258 VA Card 1574 | -570.76 | 1,947,696.11 |
| 06/11 | Card Purchase 06/10 Sq *Car Wash Houston TX Card 1574 | -46.00 | 1,947,650.11 |
| 06/11 | Card Purchase 06/10 Nandos Order.Nandosp DC Card 1574 | -66.60 | 1,947,583.51 |
| 06/11 | Card Purchase 06/10 Nandos Order.Nandosp DC Card 1574 | -47.69 | 1,947,535.82 |
| 06/11 | Card Purchase 06/11 Amzn Mktp US*C38Gr6Q Amzn.Com/Bill WA Card 1574 | -41.11 | 1,947,494.71 |
| 06/12 | Card Purchase 06/11 Zazzle Inc 888-892-9953 CA Card 1574 | -28.66 | 1,947,466.05 |
| 06/12 | Recurring Card Purchase 06/11 Barrysbootcamp Httpswww.Barr CA Card 1574 | -13.00 | 1,947,453.05 |
| 06/13 | Card Purchase 06/13 Sp Milk Bar Httpsshop.Mil NY Card 1574 | -139.00 | 1,947,314.05 |
| 06/13 | Recurring Card Purchase 06/13 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,947,235.91 |
| 06/13 | Card Purchase With Pin 06/13 Robert's Car CA Houston TX Card 1574 | -62.25 | 1,947,173.66 |
| 06/13 | Interest Payment | **6.15** | 1,947,179.81 |
| | **Ending Balance** | | **$1,947,179.81** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

10995150303000000063

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00099595 DRE 201 219 19524 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

00995950401000000024

Unofficial Copy Office of Marilyn Burgess District Clerk

## Good news – we reduced the Non-Chase ATM Fee in several U.S. territories

As of February 20, 2024, we reduced the Non-Chase ATM Fee to $3 (previously $5) in American Samoa, Guam and the Northern Mariana Islands. We'll continue to waive this fee for eligible accounts and the ATM owner/network will still charge a Surcharge Fee.[1] You won't be charged these fees when you use a Chase ATM.

For more information, please see the Fee Schedule in the **Additional Banking Services and Fees** at chase.com/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]For Chase Sapphire℠ Checking, Chase Private Client Checking ℠ and Chase Private Client Savings ℠ accounts, we waive the Chase fee and refund ATM Surcharge Fees charged to you at non-Chase ATMs. For Chase Premier Plus Checking ℠, we waive the Chase fee for the first four Non-Chase ATM transactions each statement period.

## Please review our overdraft service options at the end of this statement

We've included an overview of our overdraft services and fees that are available for personal checking account(s) at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage℠ are not available for Chase High School Checking℠, Chase Secure Checking℠ and Chase First Checking℠.
- Overdraft Protection is not available for Chase Secure Checking℠ and Chase First Checking℠.

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## We updated the Digital Services Agreement and digital Transfers Terms & Conditions

To help protect your account, we've updated our terms for our Transfers Service. We now determine the limit for each external transfer (a transfer between your eligible Chase account and an external account you've added to your online profile) based on internal Chase criteria at the time you schedule the transfer, rather than applying predetermined limits. The new terms may affect your maximum daily external transfer limit.

You can see the new terms in section 1.2 of the Digital Services Agreement, Addendum: Transfers Service or in the Transfers Agreement.

How to view the Digital Services Agreement or Transfers Agreement:

- On chase.com after you log in to your account, click on the Main Menu then select "Agreements & disclosures."
- On the Chase Mobile® app, select "Legal information" from Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,947,179.81** |
| Deposits and Additions | 17,052.10 |
| Checks Paid | -700.00 |
| ATM & Debit Card Withdrawals | -11,927.28 |
| Electronic Withdrawals | -3,098.45 |
| **Ending Balance** | **$1,948,506.18** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $15.26 |
| Interest Paid Year-to-Date | $23.91 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 248 ^ | 07/01 | $350.00 |
| 249 ^ | 07/01 | 350.00 |
| **Total Checks Paid** | | **$700.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,947,179.81** |
| 06/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.56** | 1,950,455.37 |
| 06/14 | Card Purchase 06/13 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,950,452.91 |
| 06/14 | Card Purchase 06/13 Sp Mara Hoffman Httpsmarahoff NY Card 1574 | -775.60 | 1,949,677.31 |
| 06/14 | Card Purchase 06/13 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,949,257.31 |
| 06/14 | Recurring Card Purchase 06/14 Sp Canopy Httpsgetcanop NY Card 1574 | -14.08 | 1,949,243.23 |
| 06/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,948,057.37 |
| 06/14 | Zelle Payment To Jose Jpm99AIP9Wpi | -35.00 | 1,948,022.37 |
| 06/14 | Card Purchase With Pin 06/14 Target T- 4323 San Fel Houston TX Card 1574 | -159.83 | 1,947,862.54 |
| 06/17 | Card Purchase 06/15 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,947,860.08 |
| 06/17 | Card Purchase With Pin 06/15 Costco Whse #1018 Houston TX Card 1574 | -149.24 | 1,947,710.84 |
| 06/17 | Card Purchase 06/15 Amazon Mktpl*Ui0Y40B Amzn.Com/Bill WA Card 1574 | -15.01 | 1,947,695.83 |
| 06/17 | Recurring Card Purchase 06/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,947,678.84 |
| 06/17 | Card Purchase With Pin 06/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,947,553.84 |
| 06/18 | Card Purchase 06/17 Bone On The Bayou 713-864-9050 TX Card 1574 | -70.36 | 1,947,483.48 |
| 06/18 | Card Purchase 06/17 Bayou City Veterinary H Houston TX Card 1574 | -385.73 | 1,947,097.75 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001255

EAJF 000647

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/18 | Recurring Card Purchase 06/18 Netflix 1 8445052993 CA Card 1574 | -16.77 | 1,947,080.98 |
| 06/20 | Card Purchase 06/18 Amazon.Com*Fi9N50Pt3 Amzn.Com/Bill WA Card 1574 | -23.63 | 1,947,057.35 |
| 06/20 | Card Purchase 06/18 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,946,637.35 |
| 06/20 | Card Purchase 06/20 Zara.Com 212-3551415 NY Card 1574 | -61.54 | 1,946,575.81 |
| 06/20 | Card Purchase 06/19 Sp Noa Jewelry Httpsthealkem FL Card 1574 | -86.25 | 1,946,489.56 |
| 06/20 | Recurring Card Purchase 06/20 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,946,411.42 |
| 06/21 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,949,686.99 |
| 06/21 | Card Purchase 06/20 Amazon Mktpl*7B4Fn5Z Amzn.Com/Bill WA Card 1574 | -51.84 | 1,949,635.15 |
| 06/21 | Card Purchase 06/20 Target 00009555 Houston TX Card 1574 | -5.74 | 1,949,629.41 |
| 06/21 | Card Purchase 06/20 Target 00009555 Houston TX Card 1574 | -16.70 | 1,949,612.71 |
| 06/21 | Card Purchase With Pin 06/21 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,949,487.71 |
| 06/21 | Recurring Card Purchase 06/21 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,949,448.71 |
| 06/24 | Card Purchase 06/21 Gloss Nail Bar Houston TX Card 1574 | -178.99 | 1,949,269.72 |
| 06/24 | Card Purchase 06/23 Bloomingdales .Com 800-289-6229 OH Card 1574 | -54.00 | 1,949,215.72 |
| 06/24 | Payment Sent 06/21 Venmo *Philip Fritsch Visa Direct NY Card 1574 | -75.00 | 1,949,140.72 |
| 06/24 | Card Purchase With Pin 06/22 H-E-B #599 Houston TX Card 1574 | -221.78 | 1,948,918.94 |
| 06/24 | Recurring Card Purchase 06/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,948,908.95 |
| 06/24 | Card Purchase 06/23 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -140.73 | 1,948,768.22 |
| 06/24 | Recurring Card Purchase 06/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,948,736.83 |
| 06/24 | Card Purchase With Pin 06/23 Central Market #491 Houston TX Card 1574 | -108.06 | 1,948,628.77 |
| 06/24 | Card Purchase 06/24 Farfetch 203-5100670 CA Card 1574 | -647.34 | 1,947,981.43 |
| 06/25 | Card Purchase Return 06/24 J. Crew Retail #792 Houston TX Card 1574 | **58.43** | 1,948,039.86 |
| 06/25 | Card Purchase Return 06/25 Amzn Mktp US Amzn.Com/Bill WA Card 1574 | **37.30** | 1,948,077.16 |
| 06/25 | Card Purchase 06/24 Prayosha Postal Service Houston TX Card 1574 | -4.32 | 1,948,072.84 |
| 06/25 | Card Purchase 06/24 Amazon Mktpl*Rc4Cb0E Amzn.Com/Bill WA Card 1574 | -21.62 | 1,948,051.22 |
| 06/25 | Card Purchase 06/25 Amazon Mktpl*Rc6Bt20 Amzn.Com/Bill WA Card 1574 | -8.65 | 1,948,042.57 |
| 06/25 | Card Purchase 06/25 Amazon.Com*Rg4Pm7Ud2 Amzn.Com/Bill WA Card 1574 | -27.05 | 1,948,015.52 |
| 06/26 | Card Purchase 06/26 J Crew 800-562-0258 VA Card 1574 | -112.58 | 1,947,902.94 |
| 06/26 | Recurring Card Purchase 06/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,947,892.13 |
| 06/26 | Card Purchase 06/26 Methodist Smith Self Pk Houston TX Card 1574 | -7.00 | 1,947,885.13 |
| 06/26 | Recurring Card Purchase 06/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -25.95 | 1,947,859.18 |
| 06/26 | Recurring Card Purchase 06/26 Lhtxfitness Www.Lagreehou TX Card 1574 | -265.00 | 1,947,594.18 |
| 06/26 | Card Purchase 06/26 West Ave Ps Httpswww.Drro TX Card 1574 | -100.00 | 1,947,494.18 |
| 06/27 | Card Purchase Return 06/25 Abercrombie & Fitch #04 Houston TX Card 1574 | **31.17** | 1,947,525.35 |
| 06/27 | Card Purchase 06/26 Chevron 0382156 Houston TX Card 1574 | -49.08 | 1,947,476.27 |
| 06/27 | Recurring Card Purchase 06/27 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,947,398.13 |
| 06/27 | Recurring Card Purchase 06/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,947,390.63 |
| 06/28 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,950,666.20 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/28 | Card Purchase 06/28 Amazon Mktpl*Rc0Ow11 Amzn.Com/Bill WA Card 1574 | -27.01 | 1,950,639.19 |
| 06/28 | Card Purchase 06/27 Sq *Little Jimmys Deli Houston TX Card 1574 | -16.65 | 1,950,622.54 |
| 06/28 | Card Purchase 06/27 Sephora Highland Villa Houston TX Card 1574 | -130.99 | 1,950,491.55 |
| 06/28 | Card Purchase 06/27 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,950,071.55 |
| 06/28 | Card Purchase 06/27 Actblue* Joe.Biden Httpssecure.A MA Card 1574 | -250.00 | 1,949,821.55 |
| 06/28 | Card Purchase With Pin 06/28 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,949,696.55 |
| 06/28 | Card Purchase With Pin 06/28 H-E-B #599 Houston TX Card 1574 | -120.98 | 1,949,575.57 |
| 06/28 | Card Purchase With Pin 06/28 Cnscwww.Target.Com 3 Brooklyn Park MN Card 1574 | -21.99 | 1,949,553.58 |
| 07/01 | Card Purchase 06/29 Amazon.Com*Rc6Sm3Wx0 Amzn.Com/Bill WA Card 1574 | -10.83 | 1,949,542.75 |
| 07/01 | Card Purchase 06/28 Target 00009555 Houston TX Card 1574 | -1.79 | 1,949,540.96 |
| 07/01 | Card Purchase 06/28 Nandos Order.Nandosp DC Card 1574 | -87.73 | 1,949,453.23 |
| 07/01 | Card Purchase 06/30 Tm *Ticketmaster 800-653-8000 CA Card 1574 | -127.59 | 1,949,325.64 |
| 07/01 | Recurring Card Purchase 06/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,949,313.74 |
| 07/01 | Card Purchase 06/30 Sp Brightland Httpsbrightla CA Card 1574 | -55.98 | 1,949,257.76 |
| 07/01 | Card Purchase With Pin 06/30 Target T- 4323 San Fel Houston TX Card 1574 | -263.33 | 1,948,994.43 |
| 07/01 | Card Purchase With Pin 06/30 Central Market #491 Houston TX Card 1574 | -101.32 | 1,948,893.11 |
| 07/01 | Card Purchase With Pin 06/30 Cnscwww.Target.Com 4 Brooklyn Park MN Card 1574 | -32.46 | 1,948,860.65 |
| 07/01 | Check # 248 | -350.00 | 1,948,510.65 |
| 07/01 | Check # 249 | -350.00 | 1,948,160.65 |
| 07/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,947,390.19 |
| 07/02 | Recurring Card Purchase 07/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,947,311.19 |
| 07/02 | Card Purchase 07/02 Amazon Mktpl*R76Bv9O Amzn.Com/Bill WA Card 1574 | -28.69 | 1,947,282.50 |
| 07/03 | Payment Received 07/03 Venmo*Wabeke Jayne New York City NY Card 1574 | **250.54** | 1,947,533.04 |
| 07/03 | Payment Received 07/04 Venmo*Wabeke Jayne New York City NY Card 1574 | **69.39** | 1,947,602.43 |
| 07/03 | Card Purchase 07/03 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -57.00 | 1,947,545.43 |
| 07/03 | Card Purchase 07/02 Moody Gardens Webstor 409-683-4000 TX Card 1574 | -419.00 | 1,947,126.43 |
| 07/05 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.56** | 1,950,401.99 |
| 07/05 | Card Purchase 07/03 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -110.13 | 1,950,291.86 |
| 07/05 | Card Purchase 07/03 Moody Gardens Micros Galveston TX Card 1574 | -34.63 | 1,950,257.23 |
| 07/05 | Recurring Card Purchase 07/04 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,950,179.09 |
| 07/05 | Card Purchase With Pin 07/04 H-E-B #744 Houston TX Card 1574 | -219.83 | 1,949,959.26 |
| 07/05 | Recurring Card Purchase 07/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,949,946.28 |
| 07/08 | Card Purchase Return 07/07 Sp Fleurdumal Fleurdumal.CO NY Card 1574 | **212.18** | 1,950,158.46 |
| 07/08 | Recurring Card Purchase 07/05 Barrysbootcamp Httpswww.Barr CA Card 1574 | -325.00 | 1,949,833.46 |
| 07/08 | Recurring Card Purchase 07/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,949,818.35 |
| 07/08 | Card Purchase 07/06 Amazon Mktpl*R77Zi75 Amzn.Com/Bill WA Card 1574 | -24.89 | 1,949,793.46 |



Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/08 | Card Purchase With Pin 07/06 Robert's Car CA Houston TX Card 1574 | -64.83 | 1,949,728.63 |
| 07/08 | Card Purchase With Pin 07/06 Papersource 4016 Westh Houston TX Card 1574 | -162.34 | 1,949,566.29 |
| 07/08 | Card Purchase 07/06 Balboa Surf Club Houston TX Card 1574 | -207.77 | 1,949,358.52 |
| 07/08 | Recurring Card Purchase 07/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,949,352.13 |
| 07/08 | Card Purchase 07/08 Tst* Parlor Doughnuts - Houston TX Card 1574 | -48.70 | 1,949,303.43 |
| 07/08 | Card Purchase 07/08 Tst* Parlor Doughnuts - Houston TX Card 1574 | -8.27 | 1,949,295.16 |
| 07/08 | Card Purchase 07/07 Sp Simplemodern Www.Simplemod OK Card 1574 | -156.58 | 1,949,138.58 |
| 07/09 | Card Purchase 07/08 Agaserviceco Mar T Allianzins.US VA Card 1574 | -12.00 | 1,949,126.58 |
| 07/09 | Card Purchase 07/09 Tst* Panther Creek Re 979-764-8629 TX Card 1574 | -49.05 | 1,949,077.53 |
| 07/09 | Recurring Card Purchase 07/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,949,072.53 |
| 07/09 | Recurring Card Purchase 07/09 Lovevery, Inc. Httpswww.Love ID Card 1574 | -149.05 | 1,948,923.48 |
| 07/09 | Card Purchase With Pin 07/09 Target T- 2100 Texas College Stati TX Card 1574 | -525.37 | 1,948,398.11 |
| 07/10 | Card Purchase 07/09 Hotel Stella Fb Bryan TX Card 1574 | -35.50 | 1,948,362.61 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Ry6Qi2Z Amzn.Com/Bill WA Card 1574 | -37.88 | 1,948,324.73 |
| 07/10 | Card Purchase With Pin 07/10 Buc-Ee's #18 Waller TX Card 1574 | -39.07 | 1,948,285.66 |
| 07/11 | Card Purchase 07/09 Hotel Stella 979-4214003 TX Card 1574 | -221.84 | 1,948,063.82 |
| 07/11 | Card Purchase 07/09 Py *Hopdoddy Colleg College Stati TX Card 1574 | -70.51 | 1,947,993.31 |
| 07/11 | Card Purchase 07/10 Juanitas College Stati TX Card 1574 | -80.34 | 1,947,912.97 |
| 07/11 | Card Purchase 07/11 Newbalance.Com Boston MA Card 1574 | -162.31 | 1,947,750.66 |
| 07/11 | Recurring Card Purchase 07/10 Barrysbootcamp Httpswww.Barr CA Card 1574 | -165.00 | 1,947,585.66 |
| 07/11 | Recurring Card Purchase 07/11 Factor75 188-857-3572 IL Card 1574 | -94.93 | 1,947,490.73 |
| 07/12 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,950,766.30 |
| 07/12 | Card Purchase 07/11 Primrose School of Uppe Houston TX Card 1574 | -840.00 | 1,949,926.30 |
| 07/12 | Recurring Card Purchase 07/12 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,949,831.30 |
| 07/12 | Card Purchase 07/12 Sq *Brittney Chiappinel Gosq.Com TX Card 1574 | -108.25 | 1,949,723.05 |
| 07/12 | Card Purchase With Pin 07/12 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,949,598.05 |
| 07/12 | Zelle Payment To Jose Jpm99AK7D5Vh | -35.00 | 1,949,563.05 |
| 07/12 | 07/12 Payment To Chase Card Ending IN 9376 | -1,072.13 | 1,948,490.92 |
| 07/12 | Interest Payment | **15.26** | 1,948,506.18 |
| | **Ending Balance** | | **$1,948,506.18** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:

1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage℠, which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist℠, we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire℠ Checking and Chase Private Client Checking℠ accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00101027 DRE 201 219 22724 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01010270301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,948,506.18** |
| Deposits and Additions | 14,260.93 |
| Checks Paid | -2,200.00 |
| ATM & Debit Card Withdrawals | -13,766.00 |
| Electronic Withdrawals | -24,621.55 |
| **Ending Balance** | **$1,922,179.56** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $16.78 |
| Interest Paid Year-to-Date | $40.69 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 301 ^ | 07/29 | $800.00 |
| 302 ^ | 07/29 | 350.00 |
| 303 ^ | 07/29 | 350.00 |
| 304 ^ | 07/29 | 350.00 |
| 305 ^ | 08/05 | 350.00 |
| **Total Checks Paid** | | **$2,200.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,948,506.18** |
| 07/15 | Card Purchase 07/12 Gloss Nail Bar Houston TX Card 1574 | -186.00 | 1,948,320.18 |
| 07/15 | Card Purchase 07/13 Actblue* Joe.Biden Httpssecure.A MA Card 1574 | -46.00 | 1,948,274.18 |
| 07/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,947,088.32 |
| 07/15 | Card Purchase 07/13 Houston Museum Nat Sci Houston TX Card 1574 | -10.00 | 1,947,078.32 |
| 07/15 | Card Purchase 07/13 Stockxx14435890728757 Stockx.Com PA Card 1574 | -206.58 | 1,946,871.74 |
| 07/15 | Card Purchase With Pin 07/13 H-E-B #599 Houston TX Card 1574 | -224.51 | 1,946,647.23 |
| 07/15 | Recurring Card Purchase 07/15 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,946,552.23 |
| 07/15 | Card Purchase 07/15 West Ave Plastic Surge 713-5599300 TX Card 1574 | -550.00 | 1,946,002.23 |
| 07/17 | Card Purchase 07/16 Newbalance.Com Boston MA Card 1574 | -162.31 | 1,945,839.92 |
| 07/17 | Recurring Card Purchase 07/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,945,822.93 |
| 07/17 | Card Purchase 07/17 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -228.00 | 1,945,594.93 |
| 07/18 | Recurring Card Purchase 07/18 Factor75 188-857-3572 IL Card 1574 | -94.93 | 1,945,500.00 |
| 07/18 | Recurring Card Purchase 07/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,945,483.23 |
| 07/18 | Recurring Card Purchase 07/18 Barrysbootcamp Httpswww.Barr CA Card 1574 | -5.00 | 1,945,478.23 |
| 07/19 | Card Purchase Return 07/18 Amzn Mktp US Amzn.Com/Bill WA Card 1574 | **61.68** | 1,945,539.91 |
| 07/19 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,246.75** | 1,948,786.66 |
| 07/19 | Card Purchase 07/18 Amazon Mktpl*Rs8Do8D Amzn.Com/Bill WA Card 1574 | -370.69 | 1,948,415.97 |
| 07/19 | Card Purchase 07/18 Amazon.Com*Rs1Qe6Se2 Amzn.Com/Bill WA Card 1574 | -26.14 | 1,948,389.83 |
| 07/19 | Card Purchase 07/18 Amazon Mktpl*Rs42F9Q Amzn.Com/Bill WA Card 1574 | -27.59 | 1,948,362.24 |
| 07/19 | Card Purchase 07/18 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,948,359.78 |
| 07/19 | Card Purchase 07/18 Sq *Studio Ivania Inc Houston TX Card 1574 | -636.00 | 1,947,723.78 |
| 07/19 | Card Purchase With Pin 07/19 Central Market #491 Houston TX Card 1574 | -58.13 | 1,947,665.65 |
| 07/19 | Card Purchase With Pin 07/19 Wal-Mart #4465 Cypress TX Card 1574 | -47.25 | 1,947,618.40 |
| 07/22 | Card Purchase Return 07/19 Abercrombie & Fitch #04 Houston TX Card 1574 | **75.78** | 1,947,694.18 |
| 07/22 | Card Purchase Return 07/19 J. Crew Retail #792 Houston TX Card 1574 | **53.58** | 1,947,747.76 |
| 07/22 | Card Purchase Return 07/19 Abercrombie & Fitch #04 Houston TX Card 1574 | **26.79** | 1,947,774.55 |
| 07/22 | Card Purchase 07/19 Sephora Memorial City Houston TX Card 1574 | -75.78 | 1,947,698.77 |
| 07/22 | Card Purchase 07/19 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,947,278.77 |
| 07/22 | Card Purchase 07/19 Domino's 6684 713-621-8744 TX Card 1574 | -29.56 | 1,947,249.21 |
| 07/22 | Card Purchase With Pin 07/20 Target T- 4323 San Fel Houston TX Card 1574 | -180.59 | 1,947,068.62 |
| 07/22 | Recurring Card Purchase 07/21 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,947,029.62 |
| 07/22 | Card Purchase 07/21 Target 00009555 Houston TX Card 1574 | -12.35 | 1,947,017.27 |
| 07/22 | Card Purchase With Pin 07/21 H-E-B #599 Houston TX Card 1574 | -113.94 | 1,946,903.33 |
| 07/22 | Recurring Card Purchase 07/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -6.48 | 1,946,896.85 |
| 07/22 | Card Purchase 07/22 Actblue* Kamala.Harr Httpssecure.A MA Card 1574 | -46.00 | 1,946,850.85 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/22 | Zelle Payment To Ludwing Pineda Jpm99Akpolvz | -700.00 | 1,946,150.85 |
| 07/23 | Card Purchase 07/22 Beyond Yoga Httpsbeyondyo CA Card 1574 | -178.61 | 1,945,972.24 |
| 07/23 | Recurring Card Purchase 07/23 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,945,962.25 |
| 07/23 | Recurring Card Purchase 07/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,945,930.86 |
| 07/24 | Card Purchase 07/23 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,945,928.40 |
| 07/24 | Card Purchase With Pin 07/24 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,945,918.40 |
| 07/25 | Recurring Card Purchase 07/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,945,907.59 |
| 07/25 | Recurring Card Purchase 07/25 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,945,832.64 |
| 07/25 | Recurring Card Purchase 07/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 1,945,813.17 |
| 07/26 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,949,049.35 |
| 07/26 | Card Purchase 07/25 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,949,046.89 |
| 07/26 | Card Purchase 07/26 Actblue* Colin.Allre Httpssecure.A MA Card 1574 | -50.00 | 1,948,996.89 |
| 07/26 | Recurring Card Purchase 07/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,948,731.89 |
| 07/26 | Recurring Card Purchase 07/26 Thrive Market 866-460-6840 CA Card 1574 | -59.95 | 1,948,671.94 |
| 07/26 | Card Purchase With Pin 07/26 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,948,546.94 |
| 07/26 | Card Purchase With Pin 07/26 Target T- 4323 San Fel Houston TX Card 1574 | -87.65 | 1,948,459.29 |
| 07/29 | Card Purchase 07/26 Gloss Nail Bar Houston TX Card 1574 | -186.00 | 1,948,273.29 |
| 07/29 | Card Purchase 07/26 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,947,853.29 |
| 07/29 | Recurring Card Purchase 07/26 Gymboree P* Gymboree Httpswww.Gymb TX Card 1574 | -35.00 | 1,947,818.29 |
| 07/29 | Card Purchase 07/29 Saks 212-320-4700 NY Card 1574 | -536.92 | 1,947,281.37 |
| 07/29 | Check # 301 | -800.00 | 1,946,481.37 |
| 07/29 | Check # 303 | -350.00 | 1,946,131.37 |
| 07/29 | Check # 302 | -350.00 | 1,945,781.37 |
| 07/29 | Check # 304 | -350.00 | 1,945,431.37 |
| 07/29 | Recurring Card Purchase 07/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,945,423.87 |
| 07/29 | Card Purchase 07/27 Tst* Little Hen - Houst Houston TX Card 1574 | -100.04 | 1,945,323.83 |
| 07/29 | Card Purchase 07/28 Regal Houston Marqe Res Houston TX Card 1574 | -36.32 | 1,945,287.51 |
| 07/29 | Card Purchase 07/27 Reg Houston Marq 1052 Houston TX Card 1574 | -42.00 | 1,945,245.51 |
| 07/29 | Card Purchase 07/28 Regal Houston Marqe Res Houston TX Card 1574 | -34.32 | 1,945,211.19 |
| 07/29 | Card Purchase 07/29 Amazon.Com*Rv3Cg3Ax1 Amzn.Com/Bill WA Card 1574 | -63.87 | 1,945,147.32 |
| 07/29 | Card Purchase 07/28 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,945,141.17 |
| 07/29 | Card Purchase 07/28 Milk Honey Riveroaks Houston TX Card 1574 | -250.25 | 1,944,890.92 |
| 07/29 | Card Purchase With Pin 07/29 H-E-B #599 Houston TX Card 1574 | -121.59 | 1,944,769.33 |
| 07/29 | Zelle Payment To Henry Jpm99AL2Hx21 | -985.00 | 1,943,784.33 |
| 07/30 | Card Purchase 07/27 A Parking Services 832-7078251 TX Card 1574 | -10.00 | 1,943,774.33 |
| 07/30 | Recurring Card Purchase 07/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,943,762.43 |
| 07/30 | Zelle Payment To Jose Jpm99AL4Chto | -35.00 | 1,943,727.43 |
| 07/30 | Card Purchase With Pin 07/30 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,943,717.43 |
| 07/31 | Card Purchase 07/29 Tez*Mastro's Uptown Ho 832-2744876 TX Card 1574 | -11.00 | 1,943,706.43 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11010270302000000063

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/31 | Card Purchase 07/30 Cettire New York NY Card 1574 | -549.59 | 1,943,156.84 |
| 07/31 | Card Purchase 07/30 Shopbop.Com 877-746-7267 WI Card 1574 | -168.88 | 1,942,987.96 |
| 07/31 | Card Purchase 07/30 Med*Texas Childrens Ped Houston TX Card 1574 | -25.00 | 1,942,962.96 |
| 07/31 | Card Purchase 07/31 Stoney Clover Httpswww.Ston NY Card 1574 | -213.32 | 1,942,749.64 |
| 08/01 | Card Purchase 07/31 Ez Contacts 888-267-5367 NJ Card 1574 | -305.74 | 1,942,443.90 |
| 08/01 | Card Purchase 07/31 Bentgo Httpsbentgo.C CA Card 1574 | -30.29 | 1,942,413.61 |
| 08/01 | Recurring Card Purchase 08/01 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,942,338.66 |
| 08/01 | Card Purchase With Pin 08/01 Central Market #491 Houston TX Card 1574 | -21.54 | 1,942,317.12 |
| 08/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,941,546.66 |
| 08/02 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,944,782.84 |
| 08/02 | Recurring Card Purchase 08/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,944,703.84 |
| 08/02 | Card Purchase 08/02 Reformation Httpswww.Ther CA Card 1574 | -320.42 | 1,944,383.42 |
| 08/02 | Card Purchase With Pin 08/02 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,944,373.42 |
| 08/05 | Card Purchase Return 08/02 Reformation Httpswww.Ther CA Card 1574 | **160.21** | 1,944,533.63 |
| 08/05 | Card Purchase Return 08/02 Newbalance.Com Boston MA Card 1574 | **146.54** | 1,944,680.17 |
| 08/05 | Card Purchase 08/02 The UPS Store 4410 281-6916159 TX Card 1574 | -5.93 | 1,944,674.24 |
| 08/05 | Card Purchase 08/03 Tst* LA LA Land Kind CA Houston TX Card 1574 | -8.79 | 1,944,665.45 |
| 08/05 | Card Purchase 08/02 Primrose School of Uppe Houston TX Card 1574 | -430.00 | 1,944,235.45 |
| 08/05 | Card Purchase 08/02 Little Rey Park Place Houston TX Card 1574 | -6.33 | 1,944,229.12 |
| 08/05 | Card Purchase 08/04 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -420.01 | 1,943,809.11 |
| 08/05 | Check # 305 | -350.00 | 1,943,459.11 |
| 08/05 | Card Purchase With Pin 08/03 Central Market #491 Houston TX Card 1574 | -61.89 | 1,943,397.22 |
| 08/05 | Card Purchase 08/03 Christy Liquor Houston TX Card 1574 | -95.24 | 1,943,301.98 |
| 08/05 | Zelle Payment To Emily Young Jpm99Alfzmhi | -540.00 | 1,942,761.98 |
| 08/05 | Card Purchase 08/04 Ayr Inc Httpswww.Ayr. UT Card 1574 | -156.96 | 1,942,605.02 |
| 08/05 | Card Purchase 08/05 Amazon Mktpl*Rf6Yd6S Amzn.Com/Bill WA Card 1574 | -80.19 | 1,942,524.83 |
| 08/05 | Recurring Card Purchase 08/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,942,511.85 |
| 08/05 | Card Purchase 08/05 Amazon Mktpl*Rf4Hu5V Amzn.Com/Bill WA Card 1574 | -40.47 | 1,942,471.38 |
| 08/05 | Card Purchase With Pin 08/05 Target T-0955 Houston TX Card 1574 | -133.75 | 1,942,337.63 |
| 08/05 | Card Purchase With Pin 08/05 H-E-B #599 Houston TX Card 1574 | -84.95 | 1,942,252.68 |
| 08/06 | Card Purchase 08/05 Martin Tailors Houston TX Card 1574 | -358.27 | 1,941,894.41 |
| 08/06 | Recurring Card Purchase 08/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,941,879.30 |
| 08/07 | Zelle Payment From Patrick V Monaghan 21655724145 | **100.00** | 1,941,979.30 |
| 08/07 | Card Purchase 08/06 Att*Bill Payment 800-288-2020 TX Card 1574 | -278.18 | 1,941,701.12 |
| 08/07 | Card Purchase 08/07 Madewell.Com 866-544-1937 VA Card 1574 | -116.90 | 1,941,584.22 |
| 08/07 | Recurring Card Purchase 08/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,941,577.83 |
| 08/08 | Zelle Payment From Evan Hofmann 21664925178 | **100.00** | 1,941,677.83 |
| 08/08 | Card Purchase 08/06 Cb Rice Village Houston TX Card 1574 | -42.22 | 1,941,635.61 |
| 08/08 | Card Purchase 08/07 Amazon Mktpl*Rf2Gp1I Amzn.Com/Bill WA Card 1574 | -59.53 | 1,941,576.08 |
| 08/08 | Recurring Card Purchase 08/08 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,941,501.13 |
| 08/09 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,944,737.30 |
| 08/09 | Card Purchase 08/08 Stradivarius.Com 833-2464825 NY Card 1574 | -56.13 | 1,944,681.17 |



JM-LKC_001265

EAJF 000657

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/09 | Card Purchase 08/08 Houston Water Dept 713-371-1400 TX Card 1574 | -148.21 | 1,944,532.96 |
| 08/09 | Card Purchase 08/08 Psvj *JPMC Fee 800-420-1663 NC Card 1574 | -3.41 | 1,944,529.55 |
| 08/09 | Recurring Card Purchase 08/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,944,524.55 |
| 08/09 | Card Purchase 08/09 Shop Melissa US Httpswww.Shop FL Card 1574 | -71.32 | 1,944,453.23 |
| 08/09 | Card Purchase With Pin 08/09 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,944,328.23 |
| 08/09 | Card Purchase With Pin 08/09 404 - Sephora Houston TX Card 1574 | -440.57 | 1,943,887.66 |
| 08/09 | Zelle Payment To Jose Jpm99Aloxwo2 | -35.00 | 1,943,852.66 |
| 08/09 | 08/09 Payment To Chase Card Ending IN 9376 | -10,355.23 | 1,933,497.43 |
| 08/09 | 08/09 Online Transfer To Chk ...6610 Transaction#: 21676975962 | -10,000.00 | 1,923,497.43 |
| 08/12 | Card Purchase Return 08/10 Saks Houston 634 Houston TX Card 1574 | **268.46** | 1,923,765.89 |
| 08/12 | Card Purchase Return 08/10 Abercrombie & Fitch #04 Houston TX Card 1574 | **220.83** | 1,923,986.72 |
| 08/12 | Card Purchase 08/11 Amazon Mktpl*Rm83B5Q Amzn.Com/Bill WA Card 1574 | -12.65 | 1,923,974.07 |
| 08/12 | Card Purchase 08/09 Primrose School of Uppe Houston TX Card 1574 | -860.00 | 1,923,114.07 |
| 08/12 | Card Purchase 08/09 Mias - Upper Kirby 713-5223512 TX Card 1574 | -36.72 | 1,923,077.35 |
| 08/12 | Card Purchase 08/09 Tst*Postscript Htx Houston TX Card 1574 | -76.18 | 1,923,001.17 |
| 08/12 | Card Purchase 08/09 Sq *Secure Parking USA Houston TX Card 1574 | -10.00 | 1,922,991.17 |
| 08/12 | Card Purchase 08/10 Dave & Busters #39 Tab Houston TX Card 1574 | -34.38 | 1,922,956.79 |
| 08/12 | Zelle Payment To Alex Degan 21692809698 | -15.00 | 1,922,941.79 |
| 08/12 | Card Purchase 08/11 Regal Houston Marq*Res Houston TX Card 1574 | -73.03 | 1,922,868.76 |
| 08/12 | Card Purchase 08/11 Sloomoo Institute -T Www.Sloomooin TX Card 1574 | -149.34 | 1,922,719.42 |
| 08/12 | Card Purchase 08/11 Sloomoo Institute -TX 191-78182982 TX Card 1574 | -64.96 | 1,922,654.46 |
| 08/12 | Card Purchase With Pin 08/12 Kroger #17 1440 Studem Houston TX Card 1574 | -3.00 | 1,922,651.46 |
| 08/13 | Zelle Payment From Chelsea Butler 21715675077 | **50.00** | 1,922,701.46 |
| 08/13 | Zelle Payment From Shirley Wabeke Wfct0Xymd2Wc | **25.00** | 1,922,726.46 |
| 08/13 | Card Purchase 08/11 Gap Online 800-4277895 OH Card 1574 | -154.00 | 1,922,572.46 |
| 08/13 | Card Purchase 08/12 Shell Oil 57543441406 Houston TX Card 1574 | -66.69 | 1,922,505.77 |
| 08/13 | Card Purchase 08/12 Sq *Nalo Spa & Beauty Gosq.Com TX Card 1574 | -187.20 | 1,922,318.57 |
| 08/13 | Card Purchase 08/12 Sq *Nalo Spa & Beauty Gosq.Com TX Card 1574 | -132.00 | 1,922,186.57 |
| 08/13 | Card Purchase 08/13 Amazon.Com*Rm0Fn3Wp2 Amzn.Com/Bill WA Card 1574 | -23.79 | 1,922,162.78 |
| 08/13 | Interest Payment | **16.78** | 1,922,179.56 |
| | **Ending Balance** | | **$1,922,179.56** |

Unofficial Copy Office of Marilyn Burgess District Clerk

11010270303000000063



JM-LKC_001266

EAJF 000658

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00100650 DRE 201 219 25824 NNNNNNNNNNN 1 000000000 09 0000

JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01006500401000000024

Unofficial Copy Office of Marilyn Burgess District Clerk

**We're updating our Deposit Account Agreement, including the Arbitration section**

On November 17, 2024, we're updating section *X. Arbitration; Resolving Disputes* in the Deposit Account Agreement. We've included excerpts of the more significant updates at the end of this statement. The Arbitration section explains how potential disputes and claims are handled between us. **You can opt out of arbitration any time before January 16, 2025, by calling us at 1-800-935-9935.**

You can view the full updated section in the Deposit Account Agreement which will be available on November 17 at **chase.com/disclosures** or by visiting a branch. The new agreement will include these changes as well as any additional updates occurring at this time.

If you have any questions, please call the number on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,922,179.56** |
| Deposits and Additions | 16,196.92 |
| Checks Paid | -1,050.00 |
| ATM & Debit Card Withdrawals | -11,844.59 |
| Electronic Withdrawals | -14,861.37 |
| **Ending Balance** | **$1,910,620.52** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $16.05 |
| Interest Paid Year-to-Date | $56.74 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 306 ^ | 08/26 | $350.00 |
| 307 ^ | 08/26 | 350.00 |
| 308 ^ | 08/26 | 350.00 |
| **Total Checks Paid** | | **$1,050.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,922,179.56** |
| 08/14 | Card Purchase 08/14 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,922,154.56 |
| 08/14 | Card Purchase 08/14 Amazon Mktpl*Ru4Nq0L Amzn.Com/Bill WA Card 1574 | -15.13 | 1,922,139.43 |
| 08/14 | Card Purchase 08/13 Barrysbootcamp London Card 1574 Pound Sterl 26.00 X 1.279615 (Exchg Rte) | -33.27 | 1,922,106.16 |
| 08/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,920,920.30 |
| 08/14 | Card Purchase With Pin 08/14 Walgreens Store 3745 W Houston TX Card 1574 | -5.19 | 1,920,915.11 |
| 08/14 | Card Purchase With Pin 08/14 H-E-B #599 Houston TX Card 1574 | -100.67 | 1,920,814.44 |
| 08/15 | Card Purchase 08/14 Soccer Shots Houston 281-995-7208 TX Card 1574 | -268.00 | 1,920,546.44 |
| 08/15 | Card Purchase 08/14 Enrichment Services Httpsenrichme TX Card 1574 | -375.00 | 1,920,171.44 |
| 08/15 | Card Purchase 08/15 Amazon.Com*Ru7IA3E62 Amzn.Com/Bill WA Card 1574 | -39.97 | 1,920,131.47 |
| 08/16 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,923,367.64 |
| 08/16 | Card Purchase 08/15 Iah Cn Cibo Express C1 Houston TX Card 1574 | -20.57 | 1,923,347.07 |
| 08/16 | Recurring Card Purchase 08/16 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,923,252.07 |
| 08/16 | Card Purchase With Pin 08/16 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,923,127.07 |
| 08/19 | Recurring Card Purchase 08/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,923,110.08 |
| 08/19 | Card Purchase 08/17 Barrysbootcamp London Card 1574 Pound Sterl 4.41 X 1.294785 (Exchg Rte) | -5.71 | 1,923,104.37 |
| 08/19 | Card Purchase 08/17 Barrysbootcamp London Card 1574 Pound Sterl 45.00 X 1.295111 (Exchg Rte) | -58.28 | 1,923,046.09 |
| 08/19 | Recurring Card Purchase 08/18 Netflix 1 8445052993 CA Card 1574 | -16.77 | 1,923,029.32 |
| 08/19 | Card Purchase 08/18 Cmt Uk Ltd Taxi Fare London Card 1574 Pound Sterl 22.40 X 1.295089 (Exchg Rte) | -29.01 | 1,923,000.31 |
| 08/19 | Recurring Card Purchase 08/19 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,922,905.31 |
| 08/20 | Card Purchase 08/20 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,922,880.31 |
| 08/20 | Recurring Card Purchase 08/20 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,922,841.31 |
| 08/22 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -8.65 | 1,922,832.66 |



JM-LKC_001269

EAJF 000661

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/22 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 1,922,813.19 |
| 08/22 | Recurring Card Purchase 08/22 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,922,738.24 |
| 08/22 | Card Purchase With Pin 08/22 Cnscwww.Target.Com 3 Brooklyn Park MN Card 1574 | -32.19 | 1,922,706.05 |
| 08/23 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,925,942.22 |
| 08/23 | Card Purchase 08/22 Gap Online 800-4277895 OH Card 1574 | -26.52 | 1,925,915.70 |
| 08/23 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,925,905.71 |
| 08/23 | Card Purchase 08/23 Amazon Mktpl*R439H7J Amzn.Com/Bill WA Card 1574 | -49.75 | 1,925,855.96 |
| 08/23 | Recurring Card Purchase 08/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,925,824.57 |
| 08/23 | Zelle Payment To Jose Jpm99Amfesfs | -35.00 | 1,925,789.57 |
| 08/23 | Card Purchase With Pin 08/23 Gap US 401 Houston TX Card 1574 | -130.68 | 1,925,658.89 |
| 08/26 | Card Purchase 08/23 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,925,643.89 |
| 08/26 | Card Purchase 08/23 Shake Shack-1153 646-747-7200 TX Card 1574 | -34.95 | 1,925,608.94 |
| 08/26 | Card Purchase 08/24 Amazon Mktpl*R41Is0U Amzn.Com/Bill WA Card 1574 | -48.59 | 1,925,560.35 |
| 08/26 | Card Purchase 08/23 Gap Online 800-4277895 OH Card 1574 | -177.92 | 1,925,382.43 |
| 08/26 | Card Purchase With Pin 08/24 Kroger #355 1938 West Houston TX Card 1574 | -74.00 | 1,925,308.43 |
| 08/26 | Card Purchase 08/24 Amazon.Com*R48Ve5V81 Amzn.Com/Bill WA Card 1574 | -17.30 | 1,925,291.13 |
| 08/26 | Check # 306 | -350.00 | 1,924,941.13 |
| 08/26 | Check # 307 | -350.00 | 1,924,591.13 |
| 08/26 | Check # 308 | -350.00 | 1,924,241.13 |
| 08/26 | Recurring Card Purchase 08/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,924,230.32 |
| 08/26 | Zelle Payment To Jimmy Jpm99Amik0Ot | -65.00 | 1,924,165.32 |
| 08/26 | Card Purchase With Pin 08/24 Wal-Mart #4465 Cypress TX Card 1574 | -43.04 | 1,924,122.28 |
| 08/26 | Card Purchase 08/25 Amazon Mktpl*R44Uj58 Amzn.Com/Bill WA Card 1574 | -27.02 | 1,924,095.26 |
| 08/26 | Card Purchase With Pin 08/25 Costco Whse #1018 Houston TX Card 1574 | -117.92 | 1,923,977.34 |
| 08/26 | Card Purchase With Pin 08/25 Central Market #491 Houston TX Card 1574 | -160.38 | 1,923,816.96 |
| 08/26 | Card Purchase 08/26 Shopbop.Com 877-746-7267 WI Card 1574 | -385.38 | 1,923,431.58 |
| 08/26 | Recurring Card Purchase 08/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,923,166.58 |
| 08/27 | Card Purchase 08/26 Beyond Yoga Httpsbeyondyo CA Card 1574 | -361.56 | 1,922,805.02 |
| 08/27 | Recurring Card Purchase 08/27 Barrysbootcamp Httpswww.Barr CA Card 1574 | -630.00 | 1,922,175.02 |
| 08/28 | Recurring Card Purchase 08/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,922,167.52 |
| 08/28 | Card Purchase 08/28 Target 00009555 Houston TX Card 1574 | -8.11 | 1,922,159.41 |
| 08/28 | Card Purchase With Pin 08/28 Target T-0955 Houston TX Card 1574 | -318.00 | 1,921,841.41 |
| 08/29 | Card Purchase 08/29 Amzn Mktp US*Rk7Dq8Q Amzn.Com/Bill WA Card 1574 | -96.42 | 1,921,744.99 |
| 08/29 | Recurring Card Purchase 08/29 Burst Oral Care Httpsburstora CA Card 1574 | -8.66 | 1,921,736.33 |
| 08/29 | Zelle Payment To Katy Starr Jpm99Ampzl4A | -25.00 | 1,921,711.33 |
| 08/29 | Recurring Card Purchase 08/29 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,921,636.38 |
| 08/30 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,924,872.56 |
| 08/30 | Recurring Card Purchase 08/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,924,860.66 |
| 08/30 | Card Purchase With Pin 08/30 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,924,735.66 |
| 09/03 | Card Purchase 08/30 Mcdonald's F10756 Houston TX Card 1574 | -5.61 | 1,924,730.05 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11005500402000000064

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/03 | Recurring Card Purchase 08/30 Hims & Hers Health Forhims.Com CA Card 1574 | -175.00 | 1,924,555.05 |
| 09/03 | Card Purchase 08/30 Sq *Studio Ivania Inc Houston TX Card 1574 | -636.00 | 1,923,919.05 |
| 09/03 | Card Purchase 08/30 Taco Bell 027807 Houston TX Card 1574 | -7.00 | 1,923,912.05 |
| 09/03 | Card Purchase 08/30 Pizza Hut 039444 Https://Ipcha TX Card 1574 | -62.26 | 1,923,849.79 |
| 09/03 | Card Purchase 08/31 The Rustic Houston TX Card 1574 | -156.65 | 1,923,693.14 |
| 09/03 | Card Purchase 09/01 Amazon Mktpl*Rk8Fo0Q Amzn.Com/Bill WA Card 1574 | -44.37 | 1,923,648.77 |
| 09/03 | Card Purchase With Pin 09/01 Target T-0955 Houston TX Card 1574 | -87.10 | 1,923,561.67 |
| 09/03 | Card Purchase 09/01 Halo Bloom Mount Lawley Card 1574 | -142.90 | 1,923,418.77 |
| 09/03 | Card Purchase 09/02 Amazon Mktpl*Rk1Gj02 Amzn.Com/Bill WA Card 1574 | -37.62 | 1,923,381.15 |
| 09/03 | Card Purchase 09/02 Amazon Mktpl*Rk3Sr32 Amzn.Com/Bill WA Card 1574 | -15.14 | 1,923,366.01 |
| 09/03 | Card Purchase 09/02 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,923,322.71 |
| 09/03 | Payment Sent 09/02 Venmo *Marilyn Willia Visa Direct NY Card 1574 | -5.00 | 1,923,317.71 |
| 09/03 | Payment Sent 09/02 Venmo *Alex Degan Visa Direct NY Card 1574 | -133.00 | 1,923,184.71 |
| 09/03 | Recurring Card Purchase 09/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,923,105.71 |
| 09/03 | Card Purchase With Pin 09/02 Walgreens Store 3745 W Houston TX Card 1574 | -24.91 | 1,923,080.80 |
| 09/03 | Card Purchase 09/02 Stelle World Httpsstellewo CA Card 1574 | -59.98 | 1,923,020.82 |
| 09/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,922,250.36 |
| 09/03 | 09/03 Payment To Chase Card Ending IN 9376 | -12,721.80 | 1,909,528.56 |
| 09/03 | 09/03 Payment To Chase Card Ending IN 7090 | -23.25 | 1,909,505.31 |
| 09/03 | Card Purchase With Pin 09/03 Walgreens Store 3745 W Houston TX Card 1574 | -34.95 | 1,909,470.36 |
| 09/03 | Card Purchase With Pin 09/03 The Haston Law... Houston TX Card 1574 | -1,500.00 | 1,907,970.36 |
| 09/04 | Card Purchase 09/04 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -1,348.82 | 1,906,621.54 |
| 09/04 | Card Purchase With Pin 09/04 Breaktime 36 Houston TX Card 1574 | -40.58 | 1,906,580.96 |
| 09/05 | Card Purchase 09/04 St Lukes Day School Stlukesdaysch TX Card 1574 | -31.00 | 1,906,549.96 |
| 09/05 | Recurring Card Purchase 09/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,906,536.98 |
| 09/05 | Recurring Card Purchase 09/05 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,906,462.03 |
| 09/05 | Card Purchase W/Cash 09/05 Walgreens Store 3745 W Houston TX Card 1574<br>Purchase $10.00 Cash Back $10.00 | -20.00 | 1,906,442.03 |
| 09/05 | Card Purchase With Pin 09/05 The Haston Law... Houston TX Card 1574 | -500.00 | 1,905,942.03 |
| 09/06 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,909,178.20 |
| 09/06 | Recurring Card Purchase 09/05 Barrysbootcamp Httpswww.Barr CA Card 1574 | -4.87 | 1,909,173.33 |
| 09/06 | Recurring Card Purchase 09/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,909,158.22 |
| 09/06 | Card Purchase 09/06 Lolakidsclothing Httpslolaandt IL Card 1574 | -65.67 | 1,909,092.55 |
| 09/06 | Zelle Payment To Jose Jpm99An8Fd9K | -35.00 | 1,909,057.55 |
| 09/09 | Card Purchase 09/06 Lolakidsclothing Httpslolaandt IL Card 1574 | -51.60 | 1,909,005.95 |
| 09/09 | Card Purchase 09/06 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -186.00 | 1,908,819.95 |
| 09/09 | Card Purchase 09/07 Amazon Mktpl*Zt8MN5B Amzn.Com/Bill WA Card 1574 | -23.82 | 1,908,796.13 |
| 09/09 | Card Purchase 09/07 Amazon Mktpl*Zt5Bi2D Amzn.Com/Bill WA Card 1574 | -23.82 | 1,908,772.31 |
| 09/09 | Recurring Card Purchase 09/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,908,765.92 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/09 | Card Purchase With Pin 09/07 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,908,640.92 |
| 09/09 | Card Purchase 09/07 Tst*River Oaks Donuts Houston TX Card 1574 | -20.11 | 1,908,620.81 |
| 09/09 | Card Purchase 09/07 Sq *Artisana Bread Houston TX Card 1574 | -24.50 | 1,908,596.31 |
| 09/09 | Card Purchase 09/07 Sq *Dumpling Haus- Urba Houston TX Card 1574 | -69.66 | 1,908,526.65 |
| 09/09 | Card Purchase 09/09 Amazon.Com*Zt4Di8Kj1 Amzn.Com/Bill WA Card 1574 | -15.63 | 1,908,511.02 |
| 09/09 | Card Purchase With Pin 09/08 H-E-B #599 Houston TX Card 1574 | -201.15 | 1,908,309.87 |
| 09/09 | Card Purchase 09/08 Little Rey Park Place Houston TX Card 1574 | -50.60 | 1,908,259.27 |
| 09/09 | Recurring Card Purchase 09/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,908,254.27 |
| 09/10 | Card Purchase 09/09 Tst*Ojo De Agua Houston TX Card 1574 | -30.14 | 1,908,224.13 |
| 09/10 | Card Purchase 09/10 Southern Smocked Httpswww.Sout LA Card 1574 | -27.99 | 1,908,196.14 |
| 09/10 | Payment Sent 09/10 Venmo *Ashley Zieman Visa Direct NY Card 1574 | -20.00 | 1,908,176.14 |
| 09/11 | Card Purchase 09/10 St. Lukes Day School Stlukesdaysch TX Card 1574 | -85.00 | 1,908,091.14 |
| 09/11 | Card Purchase 09/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,908,055.06 |
| 09/11 | Card Purchase 09/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -159.56 | 1,907,895.50 |
| 09/11 | Card Purchase 09/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -78.59 | 1,907,816.91 |
| 09/12 | Card Purchase 09/11 Old Navy On-Line 800-6536289 OH Card 1574 | -187.15 | 1,907,629.76 |
| 09/12 | Card Purchase 09/11 Poshmark 650-488-7740 CA Card 1574 | -46.52 | 1,907,583.24 |
| 09/12 | Card Purchase 09/11 Lanier Parking 21033100 Houston TX Card 1574 | -15.00 | 1,907,568.24 |
| 09/12 | Recurring Card Purchase 09/12 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,907,493.29 |
| 09/13 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,910,729.47 |
| 09/13 | Card Purchase With Pin 09/13 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,910,604.47 |
| 09/13 | Interest Payment | **16.05** | 1,910,620.52 |
| | **Ending Balance** | | **$1,910,620.52** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



Unofficial Copy Office of Marilyn Burgess District Clerk

11006500403000000064

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

**The following are excerpts of the more significant updates to *Section X. Arbitration; Resolving Disputes* to be published November 17, 2024:**

- **What claims or disputes subject to arbitration?:**
  Claims or disputed factual or legal issues that arise out of or relate in any way to any aspect of our relationship or interactions with each other, including but not limited to your deposit account, transactions involving your deposit account, whether actual, potential, canceled, or other transactions, any product, service, or agreement with us, or interactions of any kind with Chase employees are subject to arbitration.
- **Can I (customer) cancel or opt out of this agreement to arbitrate?:**
  You have the right to opt out of this agreement to arbitrate if you tell us within sixty (60) days of opening your account, or by January 16, 2025, whichever is later. The exclusive way to opt out is by calling us at 1-800-935-9935. Any other method, form, or means of opting out will be treated as invalid or ineffective. Requests to opt out made more than sixty (60) days after opening your account or by January 16, 2025, whichever is later, will be invalid.
- **Does arbitration apply to Claims involving third parties?:**
  For purposes of arbitration, "you" includes any person who is listed on your account or claims a right or interest in your account, and "we" and "us" includes JPMorgan Chase Bank, N.A., all its affiliates, third-party beneficiaries of this agreement and all third parties who are regarded as agents or representatives of ours in connection with a Claim.
- **How does arbitration work?:**
  Arbitration between us shall be administered by the American Arbitration Association ("AAA"), which will apply its Consumer Arbitration Rules in effect at the time the arbitration is commenced and the Mass Arbitration Supplementary Rules to mass arbitration matters. A single arbitrator shall conduct proceedings under the Consumer Arbitration Rules, and a Process Arbitrator and single Merits Arbitrator shall conduct each mass arbitration case. The Parties agree that, upon motion by either of us, the arbitrator or Merits Arbitrator shall have the power to decide dispositive issues of law prior to hearing, consistent with Federal Rules of Civil Procedure 12 and 56. All pleadings, information and documents exchanged, and the arbitrator's ruling shall be treated as confidential and have no precedential value. However, if either Party seeks to confirm the arbitrator's decision in court, the Parties agree that the documents necessary for such confirmation need not be filed under seal.

  **Who will pay for costs?:**
  Each Party will be responsible for the arbitration costs as allocated by the applicable AAA rules (www.adr.org). However, except for claims filed as part of a mass arbitration, if the arbitrator ultimately rules in your favor, you will be entitled to reimbursement by Chase for all fees you paid to the AAA.

  **<u>NEW SECTION</u>: What about mass arbitration matters?:**
  You agree that these additional requirements ("Mass Arbitration Procedures") shall apply to your Claim if it is filed as part of a "mass arbitration," which means twenty-five (25) or more arbitration claims involving the same or similar subject matter and/or issues of law or fact, and where representation of all claimants is the same or coordinated across the cases. You agree to these procedures even though they may delay the arbitration of your individual claim. If at any point you are unsatisfied with the speed by which your matter is proceeding, you are free to withdraw your arbitration demand and proceed in small claims court if the Claim is in that court's jurisdiction and proceeds on an individual basis.

  1. **<u>Mass Arbitration Filing Requirements:</u>**
     In addition to the requirements set forth in the AAA Mass Arbitration Supplementary Rules, you agree that upon commencing a case with the AAA, you will provide your name, full Chase account number, mailing address, telephone number, email address, a factual description of every disputed transaction for which you seek compensation (date, amount, and transaction type) and/or event (date, location, and individuals involved), explanation of the basis of your Claim, an itemized calculation of all alleged damages, and, if represented by counsel, a signed statement authorizing us to share information regarding your account and the Claim with them. You agree and understand that failure to provide this information may result in dismissal of your Claim, though you have the right to refile once you provide the information described in the previous sentence.
  2. **<u>Process Arbitrator Appointment:</u>**
     You and Chase agree that before an arbitrator is assigned to determine the merit of your claim, a "Process Arbitrator" will be appointed. The Process Arbitrator will have the authority to ensure these Mass Arbitration Procedures and the AAA rules are followed. The Parties agree that the Process Arbitrator will be selected by the process set forth in AAA Mass Arbitration Supplementary Rule MA-7(a). In short, each Party will receive a list of proposed Process Arbitrators provided by the AAA and will meet and confer to identify a mutually-agreeable candidate. If the Parties cannot agree, they will submit their preferences to the AAA, and the AAA will select a Process Arbitrator.







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

3. **Matters To Be Decided by a Process Arbitrator:**
In addition to the authority outlined in AAA Mass Arbitration Supplementary Rules, the parties agree that the Process Arbitrator shall be empowered to resolve any dispute regarding whether your Claim should be dismissed because, for example, you failed to comply with the Mass Arbitration Filing Requirements, any other requirements outlined in this agreement, or any other reason. You agree that if the Process Arbitrator finds you failed to comply with any requirement, your claim will be dismissed, without prejudice to refiling once the deficiencies are remedied. The Process Arbitrator will also have the power to decide whether, based on the information submitted in the Mass Arbitration Filing Requirements, other threshold eligibility issues for your case to proceed, including but not limited to whether you had an account at Chase, experienced the transaction, fee, or event at issue, or otherwise cannot pursue the claim due to a clear legal or factual deficiency, and to dismiss your claim as appropriate. The Process Arbitrator shall have the power to determine whether or not a given dispute regarding these Mass Arbitration Filing Requirements and/or Procedures are within their jurisdiction. The Process Arbitrator shall be authorized to afford any relief or impose any sanctions available under Federal Rule of Civil Procedure 11, 28 U.S.C. § 1927, or any applicable state law.
4. **Mass Arbitration Procedures:**
Following the resolution of any disputes within the jurisdiction of the Process Arbitrator, if any, counsel for the claimants and counsel for Chase shall each select fifteen (15) cases (per side) to proceed first in individual arbitration proceedings on the merits of each claim. Unless the Parties otherwise agree, in no event shall any individual Merits Arbitrator be assigned more than three (3) cases. No AAA per case fee shall be assessed in connection with any case until they are selected to proceed to individual arbitration proceedings as part of the process identified in this section. The Parties agree that each side shall have the right to have fifteen (15) cases of their choosing proceed to final hearing before the process described in this section moves forward. After the first thirty (30) cases are resolved, counsel will meet and confer regarding ways to improve the efficiency of the proceedings, including whether to mediate or change the number of cases filed in each stage. If the Parties are unable to resolve the remaining cases after the conclusion of the initial thirty (30) proceedings and conferring in good faith, each side shall select another fifteen (15) cases (per side) to proceed to individual arbitration proceedings. Each of these thirty (30) cases shall be assigned to a different Merits Arbitrator, though if the Parties otherwise agree, a single Merits Arbitrator may be assigned up to three (3) cases. No AAA per case fee shall be assessed in connection with the remaining cases until they are selected to proceed to individual arbitration proceedings as part of the process identified in this section. After this second set of thirty (30) cases are resolved, counsel will again meet and confer regarding ways to improve the efficiency of the proceedings, including whether to mediate or change the number of cases filed in each stage. If the Parties do not reach a global resolution after the second set of cases are resolved, on either Party's motion, the Process Arbitrator can decide to expedite the proceedings by forgoing more rounds of case selection and instead assigning Merits Arbitrators to all of the remaining cases at once. If no motion is made, this Mass Arbitration Procedure shall continue with thirty (30) cases in each set of proceedings, consistent with the parameters identified above. You and Chase agree to engage in these Mass Arbitration Procedures in good faith, which includes an agreement to pay the Parties' respective case fee if your case is selected. Any dispute regarding any aspect of the specific Mass Arbitration Procedures outlined in this section shall be resolved by the Process Arbitrator.
5. **Interpretation and Enforcement of Mass Arbitration Provision:**
Any dispute regarding the interpretation or enforcement of these mass arbitration procedures shall be decided by the Process Arbitrator or, in cases that have been released to merits proceedings, the Merits Arbitrator. Their decisions regarding the mass arbitrations process and procedures shall be considered interlocutory in nature and not subject to immediate judicial review. If any terms of these Mass Arbitration Procedures are found to be legally unenforceable for any reason, then the proceedings shall otherwise continue in arbitration in accordance with AAA's Mass Arbitration Supplementary rules.

Unofficial Copy Office of Marilyn Burgess District Clerk

11006500404000000064

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00101669 DRE 201 219 28624 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01016690301000000023

Unofficial Copy Office of Marilyn Burgess District Clerk

**For added security, use digital payments**

Unlike sending checks, there are other ways to pay that don't share your account information.
Learn more at **chase.com/GoDigital**

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,910,620.52** |
| Deposits and Additions | 13,384.55 |
| Checks Paid | -1,750.00 |
| ATM & Debit Card Withdrawals | -12,009.89 |
| Electronic Withdrawals | -99,439.35 |
| **Ending Balance** | **$1,810,805.83** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.88 |
| Interest Paid Year-to-Date | $70.62 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 309 ^ | 09/16 | $350.00 |
| 310 ^ | 09/16 | 350.00 |
| 311 ^ | 09/30 | 350.00 |
| 312 ^ | 09/30 | 350.00 |
| 381 * ^ | 09/16 | 350.00 |
| **Total Checks Paid** | | **$1,750.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,910,620.52** |
| 09/16 | Card Purchase 09/13 Texasgoldminors.C 181-76257288 TX Card 1574 | -186.15 | 1,910,434.37 |
| 09/16 | Card Purchase 09/13 Texasgoldminors.C 181-76257288 TX Card 1574 | -135.29 | 1,910,299.08 |
| 09/16 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,909,113.22 |
| 09/16 | Card Purchase 09/14 Photographers Internat Rockwall TX Card 1574 | -15.00 | 1,909,098.22 |
| 09/16 | 09/15 Payment To Chase Card Ending IN 9376 | -24,400.48 | 1,884,697.74 |
| 09/16 | Check # 309 | -350.00 | 1,884,347.74 |
| 09/16 | Check # 381 | -350.00 | 1,883,997.74 |
| 09/16 | Check # 310 | -350.00 | 1,883,647.74 |
| 09/16 | Card Purchase With Pin 09/16 Central Market #491 Houston TX Card 1574 | -67.07 | 1,883,580.67 |
| 09/16 | Card Purchase With Pin 09/16 Robert's Car Care Cent Houston TX Card 1574 | -53.81 | 1,883,526.86 |
| 09/17 | Card Purchase 09/16 Zara.Com 212-3551415 NY Card 1574 | -356.69 | 1,883,170.17 |
| 09/17 | Card Purchase 09/16 Venmo *Add To Bal 8558124430 NY Card 1574 | -79.57 | 1,883,090.60 |
| 09/17 | Recurring Card Purchase 09/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,883,073.61 |
| 09/17 | Card Purchase With Pin 09/17 The Haston Law... Houston TX Card 1574 | -750.00 | 1,882,323.61 |
| 09/18 | Payment Sent 09/18 Venmo *Ashley Zieman Visa Direct NY Card 1574 | -50.00 | 1,882,273.61 |
| 09/18 | Recurring Card Purchase 09/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,882,256.84 |
| 09/18 | Zelle Payment To Tristen Clark 22098556922 | -1,345.55 | 1,880,911.29 |
| 09/19 | Card Purchase 09/18 Tst*Local Foods - Tangl Houston TX Card 1574 | -32.06 | 1,880,879.23 |
| 09/19 | Card Purchase 09/18 Tst*Local Foods - Tangl Houston TX Card 1574 | -10.82 | 1,880,868.41 |
| 09/19 | Card Purchase 09/18 Tst* Postino - Uptown P Houston TX Card 1574 | -41.57 | 1,880,826.84 |
| 09/19 | Recurring Card Purchase 09/19 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,880,751.89 |
| 09/19 | Recurring Card Purchase 09/19 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,880,712.89 |
| 09/20 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,883,949.07 |
| 09/20 | Card Purchase 09/19 Amazon Mktpl*H77410N Amzn.Com/Bill WA Card 1574 | -64.94 | 1,883,884.13 |
| 09/20 | Zelle Payment To Meridith Jpm99Ao0Uysp | -20.00 | 1,883,864.13 |
| 09/20 | Zelle Payment To Chris Jpm99Ao0VT3T | -575.00 | 1,883,289.13 |
| 09/20 | Card Purchase With Pin 09/20 Madewell #1227 Houston TX Card 1574 | -60.09 | 1,883,229.04 |
| 09/20 | Card Purchase With Pin 09/20 404 - Sephora Houston TX Card 1574 | -185.12 | 1,883,043.92 |
| 09/20 | Zelle Payment To Jose Jpm99Ao14Blf | -35.00 | 1,883,008.92 |
| 09/23 | Card Purchase 09/20 IN *Putting Kids First 903-5759241 TX Card 1574 | -60.00 | 1,882,948.92 |
| 09/23 | Recurring Card Purchase 09/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -8.65 | 1,882,940.27 |
| 09/23 | Card Purchase With Pin 09/21 Costco Whse #1018 Houston TX Card 1574 | -277.74 | 1,882,662.53 |
| 09/23 | Card Purchase 09/22 Honk Parking 866-675-7337 De Card 1574 | -16.45 | 1,882,646.08 |
| 09/23 | Card Purchase 09/23 Saks 212-320-4700 NY Card 1574 | -875.43 | 1,881,770.65 |
| 09/23 | Card Purchase 09/22 Mango.Com USA 866-6664664 NY Card 1574 | -75.76 | 1,881,694.89 |
| 09/23 | Card Purchase 09/21 Cru Wine Bar - Houston Houston TX Card 1574 | -38.31 | 1,881,656.58 |
| 09/23 | Card Purchase 09/22 Milk Honey Riveroaks Houston TX Card 1574 | -284.12 | 1,881,372.46 |
| 09/23 | Recurring Card Purchase 09/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 1,881,352.99 |
| 09/23 | Card Purchase 09/23 Crate&Barrel Cb2 Nod 800-967-6696 IL Card 1574 | -1,328.55 | 1,880,024.44 |
| 09/23 | Recurring Card Purchase 09/23 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,880,014.45 |
| 09/23 | Recurring Card Purchase 09/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,879,983.06 |
| 09/23 | Irs Usataxpymt PPD ID: 3387702000 | -53,842.00 | 1,826,141.06 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/24 | Card Purchase 09/23 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -227.33 | 1,825,913.73 |
| 09/24 | Card Purchase 09/24 Hanna Andersson Hannaandersso OR Card 1574 | -70.62 | 1,825,843.11 |
| 09/24 | Recurring Card Purchase 09/23 Apple.Com/Bill 866-712-7753 CA Card 1574 | -129.89 | 1,825,713.22 |
| 09/24 | Card Purchase 09/24 Amazon Mktpl*TX8Z472 Amzn.Com/Bill WA Card 1574 | -135.09 | 1,825,578.13 |
| 09/24 | Card Purchase With Pin 09/24 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,825,568.13 |
| 09/25 | Card Purchase 09/25 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -305.59 | 1,825,262.54 |
| 09/25 | Card Purchase 09/24 Sp The Skinny Confid Httpsshopskin TX Card 1574 | -84.44 | 1,825,178.10 |
| 09/25 | Card Purchase 09/25 Amazon Mktpl*Cc6Y42D Amzn.Com/Bill WA Card 1574 | -35.71 | 1,825,142.39 |
| 09/25 | Recurring Card Purchase 09/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,825,131.58 |
| 09/25 | Card Purchase 09/25 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -186.00 | 1,824,945.58 |
| 09/25 | Card Purchase With Pin 09/25 Target T-0955 Houston TX Card 1574 | -168.87 | 1,824,776.71 |
| 09/26 | Card Purchase 09/26 Madewell.Com 866-544-1937 VA Card 1574 | -120.16 | 1,824,656.55 |
| 09/26 | Recurring Card Purchase 09/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,824,391.55 |
| 09/26 | 09/26 Online Transfer To Chk ...6610 Transaction#: 22174272016 | -15,000.00 | 1,809,391.55 |
| 09/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.16** | 1,812,627.71 |
| 09/27 | Card Purchase 09/26 Tst*Burger Joint Height Houston TX Card 1574 | -57.00 | 1,812,570.71 |
| 09/27 | Card Purchase 09/26 Metropolis Parking Httpswww.Metr TN Card 1574 | -33.00 | 1,812,537.71 |
| 09/27 | Card Purchase With Pin 09/27 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,812,412.71 |
| 09/27 | Card Purchase With Pin 09/27 Walgreens Store 3745 W Houston TX Card 1574 | -17.99 | 1,812,394.72 |
| 09/27 | Card Purchase With Pin 09/27 Central Market #491 Houston TX Card 1574 | -66.05 | 1,812,328.67 |
| 09/27 | Card Purchase 09/27 Madewell.Com 866-544-1937 VA Card 1574 | -144.51 | 1,812,184.16 |
| 09/30 | Purchase Return 09/28 Target T-0955 Houston TX Card 1574 | **21.65** | 1,812,205.81 |
| 09/30 | Card Purchase 09/28 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -280.28 | 1,811,925.53 |
| 09/30 | Recurring Card Purchase 09/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,811,918.03 |
| 09/30 | Card Purchase 09/28 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,811,893.03 |
| 09/30 | Card Purchase 09/28 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,811,868.03 |
| 09/30 | Card Purchase 09/27 Chick-Fil-A #01801 Houston TX Card 1574 | -11.90 | 1,811,856.13 |
| 09/30 | Card Purchase 09/27 Chick-Fil-A #01801 713-523-2442 TX Card 1574 | -5.14 | 1,811,850.99 |
| 09/30 | Card Purchase With Pin 09/28 Target T-0955 Houston TX Card 1574 | -21.65 | 1,811,829.34 |
| 09/30 | Check # 312 | -350.00 | 1,811,479.34 |
| 09/30 | Check # 311 | -350.00 | 1,811,129.34 |
| 09/30 | Card Purchase With Pin 09/28 Madewell #1227 Houston TX Card 1574 | -76.33 | 1,811,053.01 |
| 09/30 | Card Purchase 09/28 Sp Evereve 187-72906262 MN Card 1574 | -322.59 | 1,810,730.42 |
| 09/30 | Card Purchase 09/29 Tst* Okto Mediterranean Houston TX Card 1574 | -147.33 | 1,810,583.09 |
| 09/30 | Card Purchase 09/28 Sq *J&G Valet Services Houston TX Card 1574 | -5.00 | 1,810,578.09 |
| 09/30 | Card Purchase 09/28 Madewell.Com 866-544-1937 VA Card 1574 | -95.80 | 1,810,482.29 |
| 09/30 | Recurring Card Purchase 09/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,810,470.39 |
| 09/30 | Card Purchase With Pin 09/29 Briargrove Car Care Houston TX Card 1574 | -48.66 | 1,810,421.73 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/30 | Card Purchase With Pin 09/29 H-E-B #599 Houston TX Card 1574 | -191.64 | 1,810,230.09 |
| 09/30 | Zelle Payment To Angel Jpm99Aok855F | -1,650.00 | 1,808,580.09 |
| 10/01 | Card Purchase 10/01 Saks 212-320-4700 NY Card 1574 | -294.94 | 1,808,285.15 |
| 10/01 | Card Purchase 10/01 Amazon Mktpl*1I7Et51 Amzn.Com/Bill WA Card 1574 | -28.13 | 1,808,257.02 |
| 10/01 | Card Purchase 10/01 Amazon Mktpl*9C0Ig6O Amzn.Com/Bill WA Card 1574 | -28.13 | 1,808,228.89 |
| 10/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,807,458.43 |
| 10/02 | Recurring Card Purchase 10/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,807,415.13 |
| 10/02 | Card Purchase 10/02 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,807,390.13 |
| 10/02 | Card Purchase 10/02 Amazon Mktpl*Tz15T5F Amzn.Com/Bill WA Card 1574 | -18.39 | 1,807,371.74 |
| 10/02 | Card Purchase 10/02 Amazon Mktpl*Zo5Qc1C Amzn.Com/Bill WA Card 1574 | -26.73 | 1,807,345.01 |
| 10/02 | Recurring Card Purchase 10/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,807,266.01 |
| 10/03 | Card Purchase 10/02 Old Navy On-Line 800-6536289 OH Card 1574 | -88.73 | 1,807,177.28 |
| 10/03 | Card Purchase With Pin 10/03 Target T-0955 Houston TX Card 1574 | -65.67 | 1,807,111.61 |
| 10/04 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,810,347.79 |
| 10/04 | Card Purchase 10/03 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -231.70 | 1,810,116.09 |
| 10/04 | Card Purchase With Pin 10/04 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,809,991.09 |
| 10/04 | Zelle Payment To Jose Jpm99Aou9N26 | -35.00 | 1,809,956.09 |
| 10/07 | Card Purchase 10/04 Amazon.Com*Kc1838O43 Amzn.Com/Bill WA Card 1574 | -194.84 | 1,809,761.25 |
| 10/07 | Card Purchase 10/04 Spirit Halloween Ecom 609-645-5690 NJ Card 1574 | -108.21 | 1,809,653.04 |
| 10/07 | Card Purchase 10/04 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -312.00 | 1,809,341.04 |
| 10/07 | Recurring Card Purchase 10/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,809,328.06 |
| 10/07 | Card Purchase 10/05 Tst* Sixty Vines - Rice Houston TX Card 1574 | -127.96 | 1,809,200.10 |
| 10/07 | Recurring Card Purchase 10/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,809,184.99 |
| 10/07 | Card Purchase 10/05 Tst*Trattoria Sofia Houston TX Card 1574 | -63.83 | 1,809,121.16 |
| 10/07 | Card Purchase 10/05 Sq *Sk Valet Service Houston TX Card 1574 | -6.23 | 1,809,114.93 |
| 10/07 | Card Purchase With Pin 10/06 Target T-0955 Houston TX Card 1574 | -23.76 | 1,809,091.17 |
| 10/07 | Recurring Card Purchase 10/07 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,808,988.17 |
| 10/07 | Recurring Card Purchase 10/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,808,981.78 |
| 10/07 | Card Purchase With Pin 10/07 H-E-B #599 Houston TX Card 1574 | -297.91 | 1,808,683.87 |
| 10/08 | Card Purchase Return 10/07 Saks Houston 634 Houston TX Card 1574 | **284.17** | 1,808,968.04 |
| 10/08 | Card Purchase Return 10/07 Madewell #1227 Houston TX Card 1574 | **120.16** | 1,809,088.20 |
| 10/08 | Card Purchase 10/07 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,809,073.20 |
| 10/08 | Zelle Payment To Emily Young Jpm99Ap2Ufih | -540.00 | 1,808,533.20 |
| 10/08 | Zelle Payment To Courtney Cornelius Hughes 22290863603 | -40.00 | 1,808,493.20 |
| 10/09 | Card Purchase 10/08 Sp Beyond Yoga Httpsbeyondyo CA Card 1574 | -335.59 | 1,808,157.61 |
| 10/09 | Recurring Card Purchase 10/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,808,152.61 |
| 10/09 | Card Purchase 10/09 West Ave Ps Httpswww.Drro TX Card 1574 | -100.00 | 1,808,052.61 |
| 10/09 | Recurring Card Purchase 10/09 Lovevery, Inc. Httpswww.Love ID Card 1574 | -149.05 | 1,807,903.56 |
| 10/09 | Card Purchase 10/09 Parkwhiz, Inc. Chicago IL Card 1574 | -4.45 | 1,807,899.11 |
| 10/10 | Card Purchase 10/09 Tst* Bebidas Houston TX Card 1574 | -11.36 | 1,807,887.75 |
| 10/11 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,811,123.92 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/11 | Card Purchase 10/10 Starbucks Store 06320 Houston TX Card 1574 | -5.60 | 1,811,118.32 |
| 10/11 | Card Purchase With Pin 10/11 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,810,993.32 |
| 10/11 | Card Purchase With Pin 10/11 West Ave Plastic Surge Houston TX Card 1574 | -100.00 | 1,810,893.32 |
| 10/11 | Card Purchase With Pin 10/11 Central Market #491 Houston TX Card 1574 | -91.37 | 1,810,801.95 |
| 10/11 | Card Purchase With Pin 10/11 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,810,791.95 |
| 10/11 | Interest Payment | 13.88 | 1,810,805.83 |
| | **Ending Balance** | | **$1,810,805.83** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

11016590303000000063

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00101743 DRE 201 219 32024 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01017433040100000024

**Please review our overdraft service options at the end of this statement**

We've included an overview of our overdraft services and fees that are available for personal checking account(s) at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage[SM] are not available for Chase High School Checking[SM], Chase Secure Checking[SM] and Chase First Checking[SM].
- Overdraft Protection is not available for Chase Secure Checking[SM] and Chase First Checking[SM].

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,810,805.83** |
| Deposits and Additions | 13,264.60 |
| Checks Paid | -2,100.00 |
| ATM & Debit Card Withdrawals | -11,845.57 |
| Electronic Withdrawals | -20,958.01 |
| **Ending Balance** | **$1,789,166.85** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $16.53 |
| Interest Paid Year-to-Date | $87.15 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 314 ^ | 10/21 | $350.00 |
| 315 ^ | 10/21 | 700.00 |
| 316 ^ | 11/12 | 700.00 |
| 318 * ^ | 11/12 | 350.00 |
| **Total Checks Paid** | | **$2,100.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,810,805.83** |
| 10/15 | Card Purchase 10/11 Amazon.Com*Js8Sh9Sl3 Amzn.Com/Bill WA Card 1574 | -12.57 | 1,810,793.26 |
| 10/15 | Card Purchase 10/11 Amazon Mktpl*WV6X80T Amzn.Com/Bill WA Card 1574 | -34.87 | 1,810,758.39 |
| 10/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,809,572.53 |
| 10/15 | Card Purchase 10/12 Pmusa 953097 Platinum 770-8189036 GA Card 1574 | -36.54 | 1,809,535.99 |
| 10/15 | Card Purchase 10/12 Geoji* Houston Pumpki 151-28061702 TX Card 1574 | -57.45 | 1,809,478.54 |
| 10/15 | Card Purchase 10/12 Sq *Valet Parking Houston TX Card 1574 | -10.82 | 1,809,467.72 |
| 10/15 | Card Purchase 10/14 Recess 805-377-5955 NY Card 1574 | -29.99 | 1,809,437.73 |
| 10/15 | Card Purchase 10/13 Sp Area-Nyc Httpsarea.Nyc NY Card 1574 | -635.50 | 1,808,802.23 |
| 10/15 | Card Purchase 10/13 H-E-B Online #108 855-803-0611 TX Card 1574 | -196.17 | 1,808,606.06 |
| 10/15 | Card Purchase 10/14 Amazon Mktpl*525Pk8W Amzn.Com/Bill WA Card 1574 | -43.25 | 1,808,562.81 |
| 10/15 | Zelle Payment To Alex Degan 22370201509 | -120.00 | 1,808,442.81 |
| 10/15 | Card Purchase 10/14 Amazon Mktpl*X15Gz2U Amzn.Com/Bill WA Card 1574 | -22.72 | 1,808,420.09 |
| 10/15 | Card Purchase With Pin 10/13 Nntcwww.Target.Com 4 Brooklyn Park MN Card 1574 | -37.89 | 1,808,382.20 |
| 10/15 | Card Purchase 10/14 Sp Lou Lou Company Loulouandcomp UT Card 1574 | -77.63 | 1,808,304.57 |
| 10/15 | Card Purchase 10/14 Chevron 0382156 Houston TX Card 1574 | -50.11 | 1,808,254.46 |
| 10/15 | Card Purchase 10/15 Sp Stanley - A Pmi Httpswww.Stan WA Card 1574 | -129.60 | 1,808,124.86 |
| 10/15 | Zelle Payment To Leo Plomero Plomero Jpm99Apftxdn | -350.00 | 1,807,774.86 |
| 10/15 | Card Purchase With Pin 10/15 Houston Garden Ctrs 12 Houston TX Card 1574 | -87.86 | 1,807,687.00 |
| 10/15 | Card Purchase With Pin 10/15 Central Market #491 Houston TX Card 1574 | -137.17 | 1,807,549.83 |
| 10/15 | Card Purchase With Pin 10/15 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -43.29 | 1,807,506.54 |
| 10/16 | Card Purchase 10/15 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,807,503.98 |
| 10/16 | Card Purchase 10/15 Modere 801-418-2000 UT Card 1574 | -153.98 | 1,807,350.00 |
| 10/16 | Card Purchase 10/15 Reformation Httpswww.Ther CA Card 1574 | -181.86 | 1,807,168.14 |
| 10/16 | Payment Sent 10/16 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -11.00 | 1,807,157.14 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001283

EAJF 000675

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/17 | Card Purchase 10/16 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,807,121.06 |
| 10/17 | Recurring Card Purchase 10/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,807,104.07 |
| 10/17 | Zelle Payment To Alex Degan 22415573887 | -54.00 | 1,807,050.07 |
| 10/18 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,810,286.25 |
| 10/18 | Card Purchase 10/18 Patagonia Direct Inc. 800-6386464 CA Card 1574 | -149.39 | 1,810,136.86 |
| 10/18 | Card Purchase 10/17 Amazon Mktpl*Ev1161D Amzn.Com/Bill WA Card 1574 | -14.06 | 1,810,122.80 |
| 10/18 | Recurring Card Purchase 10/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,810,106.03 |
| 10/18 | Card Purchase With Pin 10/18 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,809,981.03 |
| 10/18 | Zelle Payment To Jose Jpm99Apmqfg5 | -35.00 | 1,809,946.03 |
| 10/21 | Card Purchase 10/17 Toulouse Houston Houston TX Card 1574 | -55.83 | 1,809,890.20 |
| 10/21 | Card Purchase 10/18 Sq *Studio Ivania Inc Houston TX Card 1574 | -570.00 | 1,809,320.20 |
| 10/21 | Recurring Card Purchase 10/19 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,809,281.20 |
| 10/21 | Check # 315 | -700.00 | 1,808,581.20 |
| 10/21 | Check # 314 | -350.00 | 1,808,231.20 |
| 10/21 | Card Purchase With Pin 10/19 Central Market #491 Houston TX Card 1574 | -107.80 | 1,808,123.40 |
| 10/21 | Payment Sent 10/19 Venmo *Emily Walding Visa Direct NY Card 1574 | -16.00 | 1,808,107.40 |
| 10/21 | Card Purchase With Pin 10/19 Nntcwww.Target.Com 2 Brooklyn Park MN Card 1574 | -14.06 | 1,808,093.34 |
| 10/21 | Card Purchase With Pin 10/20 Nntcwww.Target.Com 9 Brooklyn Park MN Card 1574 | -32.46 | 1,808,060.88 |
| 10/21 | Card Purchase With Pin 10/20 Target T-0955 Houston TX Card 1574 | -79.41 | 1,807,981.47 |
| 10/21 | Recurring Card Purchase 10/21 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,807,966.47 |
| 10/21 | Card Purchase With Pin 10/21 H-E-B #599 Houston TX Card 1574 | -124.77 | 1,807,841.70 |
| 10/22 | Card Purchase 10/22 Recess 805-377-5955 NY Card 1574 | -95.97 | 1,807,745.73 |
| 10/22 | Card Purchase 10/22 Reformation Httpswww.Ther CA Card 1574 | -181.86 | 1,807,563.87 |
| 10/22 | Recurring Card Purchase 10/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,807,534.66 |
| 10/22 | Zelle Payment To Alex Degan 22462208801 | -85.60 | 1,807,449.06 |
| 10/23 | Recurring Card Purchase 10/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,807,439.07 |
| 10/23 | Card Purchase 10/22 Drakes Hollywood - Ho 214-3632890 TX Card 1574 | -112.42 | 1,807,326.65 |
| 10/23 | Recurring Card Purchase 10/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,807,295.26 |
| 10/24 | Card Purchase 10/23 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -26.85 | 1,807,268.41 |
| 10/24 | Card Purchase 10/23 West Ave Plastic Surge 713-5599300 TX Card 1574 | -420.00 | 1,806,848.41 |
| 10/25 | Card Purchase Return 10/24 Reformation Httpswww.Ther CA Card 1574 | **181.86** | 1,807,030.27 |
| 10/25 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,810,266.45 |
| 10/25 | Card Purchase 10/24 Chevron 0382156 Houston TX Card 1574 | -47.10 | 1,810,219.35 |
| 10/25 | Recurring Card Purchase 10/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,810,208.54 |
| 10/25 | Card Purchase With Pin 10/25 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,810,083.54 |
| 10/25 | Card Purchase With Pin 10/25 Walgreens Store 3745 W Houston TX Card 1574 | -49.41 | 1,810,034.13 |
| 10/28 | Card Purchase 10/25 Westlake Dermatology Houston TX Card 1574 | -50.00 | 1,809,984.13 |
| 10/28 | Card Purchase 10/25 Tst*The Pit Room Houston TX Card 1574 | -11.71 | 1,809,972.42 |
| 10/28 | Recurring Card Purchase 10/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,809,707.42 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11017430402000000064



JM-LKC_001284

EAJF 000676

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/28 | Card Purchase 10/26 Sp Cravings By Chris Httpscravings NY Card 1574 | -21.00 | 1,809,686.42 |
| 10/28 | Card Purchase With Pin 10/26 Ulta #618 Houston TX Card 1574 | -163.00 | 1,809,523.42 |
| 10/28 | Card Purchase 10/28 Hanna Andersson Hannaandersso OR Card 1574 | -188.79 | 1,809,334.63 |
| 10/28 | Card Purchase 10/27 Blt*Burt's Bees Baby 855-5402229 CT Card 1574 | -10.77 | 1,809,323.86 |
| 10/28 | Card Purchase 10/27 Sp Caden Lane Baby Httpscadenlan TX Card 1574 | -112.44 | 1,809,211.42 |
| 10/28 | Card Purchase 10/28 Altar'D State Ecomm # 800-453-0660 TN Card 1574 | -97.37 | 1,809,114.05 |
| 10/28 | Recurring Card Purchase 10/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,809,106.55 |
| 10/28 | Card Purchase With Pin 10/27 H-E-B #599 Houston TX Card 1574 | -200.85 | 1,808,905.70 |
| 10/28 | Card Purchase 10/27 Tst*Annabelle Htx Houston TX Card 1574 | -103.25 | 1,808,802.45 |
| 10/28 | Card Purchase 10/28 Binbox* Binbox Inc Binboxlockers FL Card 1574 | -11.09 | 1,808,791.36 |
| 10/28 | Payment Sent 10/28 Venmo *Kyle James Visa Direct NY Card 1574 | -25.00 | 1,808,766.36 |
| 10/28 | Card Purchase With Pin 10/28 Walgreens Store 3745 W Houston TX Card 1574 | -35.00 | 1,808,731.36 |
| 10/28 | 10/28 Online Transfer To Chk ...6610 Transaction#: 22524997117 | -15,000.00 | 1,793,731.36 |
| 10/29 | Card Purchase With Pin 10/29 Walgreens Store 3745 W Houston TX Card 1574 | -24.99 | 1,793,706.37 |
| 10/30 | Card Purchase 10/29 MUD Pie 678-9379696 GA Card 1574 | -248.45 | 1,793,457.92 |
| 10/30 | Card Purchase 10/29 Reformation Httpswww.Ther CA Card 1574 | -181.86 | 1,793,276.06 |
| 10/30 | Card Purchase 10/29 Amazon Mktpl*J07390U Amzn.Com/Bill WA Card 1574 | -21.62 | 1,793,254.44 |
| 10/30 | Recurring Card Purchase 10/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,793,242.54 |
| 10/30 | Card Purchase 10/30 Amazon Mktpl*Xg06S8V Amzn.Com/Bill WA Card 1574 | -12.98 | 1,793,229.56 |
| 10/30 | Card Purchase 10/30 Amazon Mktpl*3I3Dq7P Amzn.Com/Bill WA Card 1574 | -9.73 | 1,793,219.83 |
| 10/31 | Card Purchase 10/30 Actblue* Kamala.Harr Httpssecure.A MA Card 1574 | -47.00 | 1,793,172.83 |
| 10/31 | Card Purchase With Pin 10/31 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,793,047.83 |
| 11/01 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,796,284.00 |
| 11/01 | Recurring Card Purchase 11/01 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -3.19 | 1,796,280.81 |
| 11/01 | Zelle Payment To Steve Young 22578462015 | -217.00 | 1,796,063.81 |
| 11/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,795,293.35 |
| 11/04 | Card Purchase Return 11/01 Dentistry of Highland Houston TX Card 1574 | **121.50** | 1,795,414.85 |
| 11/04 | Recurring Card Purchase 11/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,795,371.55 |
| 11/04 | Recurring Card Purchase 11/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,795,292.55 |
| 11/04 | Card Purchase 11/02 Tst*Annabelle Htx Houston TX Card 1574 | -80.16 | 1,795,212.39 |
| 11/04 | Card Purchase With Pin 11/02 Central Market #491 Houston TX Card 1574 | -139.08 | 1,795,073.31 |
| 11/04 | Card Purchase 11/02 Sq *Brittney Chiappinel Gosq.Com TX Card 1574 | -162.38 | 1,794,910.93 |
| 11/04 | Card Purchase 11/02 Tst*Miltons & Lees Den Houston TX Card 1574 | -129.60 | 1,794,781.33 |
| 11/04 | Card Purchase 11/03 Tst* Austin's Houston TX Card 1574 | -10.84 | 1,794,770.49 |
| 11/04 | Card Purchase With Pin 11/03 Target T-0955 Houston TX Card 1574 | -17.23 | 1,794,753.26 |
| 11/04 | Card Purchase With Pin 11/03 Nntcwww.Target.Com 1 Brooklyn Park MN Card 1574 | -38.38 | 1,794,714.88 |
| 11/04 | Card Purchase With Pin 11/03 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -21.65 | 1,794,693.23 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/04 | Card Purchase With Pin 11/04 Walgreens Store 3745 W Houston TX Card 1574 | -50.38 | 1,794,642.85 |
| 11/04 | Card Purchase With Pin 11/04 J. Crew Retail #792 Houston TX Card 1574 | -201.37 | 1,794,441.48 |
| 11/04 | Card Purchase With Pin 11/03 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -16.24 | 1,794,425.24 |
| 11/04 | Card Purchase With Pin 11/04 Omo Montrose Eye CA000 Houston TX Card 1574 | -1,703.25 | 1,792,721.99 |
| 11/04 | Card Purchase With Pin 11/04 H-E-B #744 Houston TX Card 1574 | -226.10 | 1,792,495.89 |
| 11/05 | Recurring Card Purchase 11/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,792,482.91 |
| 11/05 | 11/05 Payment To Chase Card Ending IN 9376 | -1,884.23 | 1,790,598.68 |
| 11/05 | Zelle Payment To Michael Ann Singleton 22617901051 | -35.00 | 1,790,563.68 |
| 11/05 | Card Purchase With Pin 11/05 Robert's Car Care Cent Houston TX Card 1574 | -53.69 | 1,790,509.99 |
| 11/07 | Recurring Card Purchase 11/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,790,503.60 |
| 11/08 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,793,739.78 |
| 11/08 | Card Purchase 11/07 Mcdonald's F10756 Houston TX Card 1574 | -8.09 | 1,793,731.69 |
| 11/08 | Card Purchase 11/08 Startwillow.Com Startwillow.C TX Card 1574 | -429.00 | 1,793,302.69 |
| 11/08 | Card Purchase 11/08 Amazon.Com*Gb5Lk3993 Amzn.Com/Bill WA Card 1574 | -39.97 | 1,793,262.72 |
| 11/08 | Card Purchase 11/08 Amazon Mktpl*IA2Cc29 Amzn.Com/Bill WA Card 1574 | -10.81 | 1,793,251.91 |
| 11/08 | Card Purchase With Pin 11/08 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,793,126.91 |
| 11/08 | Recurring Card Purchase 11/08 Masamiphotogrphyllc Www.Masamipho TX Card 1574 | -199.18 | 1,792,927.73 |
| 11/08 | Zelle Payment To Jose Jpm99Aqtxtio | -35.00 | 1,792,892.73 |
| 11/08 | Card Purchase With Pin 11/08 Fixpro Appliance Repai Houston TX Card 1574 | -100.00 | 1,792,792.73 |
| 11/12 | Card Purchase 11/09 Madewell.Com 866-544-1937 VA Card 1574 | -55.21 | 1,792,737.52 |
| 11/12 | Recurring Card Purchase 11/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,792,732.52 |
| 11/12 | Check # 316 | -700.00 | 1,792,032.52 |
| 11/12 | Check # 318 | -350.00 | 1,791,682.52 |
| 11/12 | Card Purchase 11/11 Recess 805-377-5955 NY Card 1574 | -101.97 | 1,791,580.55 |
| 11/12 | Card Purchase 11/10 Sp Aroma360.Com Aroma360.Com FL Card 1574 | -367.89 | 1,791,212.66 |
| 11/12 | Card Purchase With Pin 11/10 H-E-B #599 Houston TX Card 1574 | -164.19 | 1,791,048.47 |
| 11/12 | Recurring Card Purchase 11/10 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,791,031.20 |
| 11/12 | Recurring Card Purchase 11/11 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,790,928.20 |
| 11/12 | Card Purchase 11/11 The UPS Store 4410 281-6916159 TX Card 1574 | -3.24 | 1,790,924.96 |
| 11/12 | Card Purchase 11/12 Sp Milk Bar Milkbarstore. NY Card 1574 | -100.70 | 1,790,824.26 |
| 11/13 | Card Purchase 11/12 Amazon.Com*V316T8Ts3 Amzn.Com/Bill WA Card 1574 | -13.52 | 1,790,810.74 |
| 11/13 | Card Purchase 11/13 Amazon Mktpl*4N5Hc9H Amzn.Com/Bill WA Card 1574 | -51.76 | 1,790,758.98 |
| 11/13 | Card Purchase 11/13 Amazon Mktpl*Yf32B7A Amzn.Com/Bill WA Card 1574 | -7.35 | 1,790,751.63 |
| 11/13 | Card Purchase With Pin 11/13 Shell Service Station Houston TX Card 1574 | -53.12 | 1,790,698.51 |
| 11/14 | Card Purchase 11/13 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -362.33 | 1,790,336.18 |
| 11/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,789,150.32 |
| 11/14 | Interest Payment | **16.53** | 1,789,166.86 |
| | **Ending Balance** | | **$1,789,166.85** |

Unofficial Copy Office of Marilyn Burgess District Clerk

11017430403000000064



JM-LKC_001286

EAJF 000678

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:

1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage[SM], which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist[SM], we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire[SM] Checking and Chase Private Client Checking[SM] accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.



JM-LKC_001288

EAJF 000680

Unofficial Copy Office of Marilyn Burgess District Clerk

11017430404000000084

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00101815 DRE 201 219 34824 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01018150350100000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,789,166.85** |
| Deposits and Additions | 13,904.60 |
| Checks Paid | -1,085.00 |
| ATM & Debit Card Withdrawals | -17,168.69 |
| Electronic Withdrawals | -23,385.46 |
| **Ending Balance** | **$1,761,432.30** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.42 |
| Interest Paid Year-to-Date | $100.57 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 317 ^ | 11/26 | $35.00 |
| 319 * ^ | 11/20 | 700.00 |
| 320 ^ | 12/06 | 350.00 |
| **Total Checks Paid** | | **$1,085.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,789,166.85** |
| 11/15 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.16** | 1,792,403.01 |
| 11/15 | Zelle Payment From Fixpro, LLC Bacfu9L92H3N | **100.00** | 1,792,503.01 |
| 11/15 | Card Purchase With Pin 11/15 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,792,378.01 |
| 11/18 | Card Purchase 11/16 Amazon.Com*Ph72C5Pv3 Amzn.Com/Bill WA Card 1574 | -17.59 | 1,792,360.42 |
| 11/18 | Recurring Card Purchase 11/16 Barrysbootcamp Httpswww.Barr CA Card 1574 | -630.00 | 1,791,730.42 |
| 11/18 | Card Purchase With Pin 11/16 Shell Service Station Houston TX Card 1574 | -58.87 | 1,791,671.55 |
| 11/18 | Recurring Card Purchase 11/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -16.99 | 1,791,654.56 |
| 11/18 | Card Purchase 11/17 Amazon Mktpl*Eh9Hv5A Amzn.Com/Bill WA Card 1574 | -23.80 | 1,791,630.76 |
| 11/18 | Recurring Card Purchase 11/18 Netflix.Com 408-5403700 CA Card 1574 | -16.77 | 1,791,613.99 |
| 11/18 | Recurring Card Purchase 11/18 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,791,574.99 |
| 11/18 | Card Purchase With Pin 11/18 Best Buy #291 Houston TX Card 1574 | -1,022.89 | 1,790,552.10 |
| 11/18 | Card Purchase With Pin 11/18 Target T-0955 Houston TX Card 1574 | -243.65 | 1,790,308.45 |
| 11/18 | Card Purchase With Pin 11/18 H-E-B #599 Houston TX Card 1574 | -154.73 | 1,790,153.72 |
| 11/18 | 11/18 Payment To Chase Card Ending IN 9376 | -5,000.00 | 1,785,153.72 |
| 11/18 | Zelle Payment To Ryan Tesla Door Jpm99Arf1Ghg | -1.00 | 1,785,152.72 |
| 11/18 | Payment Sent 11/18 Venmo *Ryan C Visa Direct NY Card 1574 | -1.00 | 1,785,151.72 |
| 11/18 | Payment Sent 11/18 Venmo *Ryan C Visa Direct NY Card 1574 | -2,220.33 | 1,782,931.39 |
| 11/19 | Card Purchase Return 11/18 Reformation Httpswww.Ther CA Card 1574 | **181.86** | 1,783,113.25 |
| 11/19 | Card Purchase 11/18 Sp Queen of Sparkles Queenofsparkl LA Card 1574 | -179.69 | 1,782,933.56 |
| 11/19 | Card Purchase 11/19 Sp Popeyes Turkey Thecajunfix.P FL Card 1574 | -99.00 | 1,782,834.56 |
| 11/19 | Card Purchase 11/19 Amazon Mktpl*Zo8W418 Amzn.Com/Bill WA Card 1574 | -73.99 | 1,782,760.57 |
| 11/19 | Card Purchase 11/19 Modere 801-418-2000 UT Card 1574 | -590.92 | 1,782,169.65 |
| 11/20 | Card Purchase 11/19 Amazon.Com*3J42V9K93 Amzn.Com/Bill WA Card 1574 | -23.51 | 1,782,146.14 |
| 11/20 | Card Purchase 11/19 Sp Your Best Elf Yourbestelf.C TX Card 1574 | -129.35 | 1,782,016.79 |
| 11/20 | Card Purchase 11/19 Amazon.Com*Q66Zu53J3 Amzn.Com/Bill WA Card 1574 | -34.08 | 1,781,982.71 |
| 11/20 | Card Purchase 11/20 Amazon Mktpl*Tu3Hh8M Amzn.Com/Bill WA Card 1574 | -77.64 | 1,781,905.07 |
| 11/20 | Card Purchase 11/20 Sp Snifco Snif.CO NY Card 1574 | -103.20 | 1,781,801.87 |
| 11/20 | Check # 319 | -700.00 | 1,781,101.87 |
| 11/21 | Recurring Card Purchase 11/21 Burst Oral Care Httpsburstora CA Card 1574 | -8.66 | 1,781,093.21 |
| 11/22 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,784,329.39 |
| 11/22 | Card Purchase 11/20 Chick-Fil-A #01801 Houston TX Card 1574 | -70.90 | 1,784,258.49 |
| 11/22 | Card Purchase 11/20 Chick-Fil-A #01801 Houston TX Card 1574 | -46.03 | 1,784,212.46 |
| 11/22 | Card Purchase 11/21 Venmo *Higher Expect 402-935-7733 NY Card 1574 | -50.00 | 1,784,162.46 |
| 11/22 | Card Purchase 11/22 Amazon Mktpl*Rg5Hh0H Amzn.Com/Bill WA Card 1574 | -23.82 | 1,784,138.64 |
| 11/22 | Card Purchase With Pin 11/22 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,784,013.64 |
| 11/22 | Card Purchase With Pin 11/22 Lowe's #1570 Houston TX Card 1574 | -35.92 | 1,783,977.72 |
| 11/22 | Zelle Payment To Jose Jpm99Armjqxa | -35.00 | 1,783,942.72 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/22 | Card Purchase With Pin 11/22 Walgreens Store 3745 W Houston TX Card 1574 | -19.29 | 1,783,923.43 |
| 11/25 | Zelle Payment From Alexandra D Degan 22822915642 | **54.13** | 1,783,977.56 |
| 11/25 | Card Purchase 11/22 Amazon Mktpl*Sn2TX1U Amzn.Com/Bill WA Card 1574 | -14.05 | 1,783,963.51 |
| 11/25 | Recurring Card Purchase 11/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,783,953.52 |
| 11/25 | Card Purchase 11/22 St. Lukes Day School Stlukesdaysch TX Card 1574 | -15.00 | 1,783,938.52 |
| 11/25 | Card Purchase 11/22 Manduu Houston 7138289664 TX Card 1574 | -640.00 | 1,783,298.52 |
| 11/25 | Card Purchase 11/23 Amazon Mktpl*6Q70M8J Amzn.Com/Bill WA Card 1574 | -162.58 | 1,783,135.94 |
| 11/25 | Recurring Card Purchase 11/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,783,093.72 |
| 11/25 | Card Purchase 11/23 Amazon Mktpl*1S13I0M Amzn.Com/Bill WA Card 1574 | -24.85 | 1,783,068.87 |
| 11/25 | Card Purchase 11/24 Amazon Mktpl*O95967J Amzn.Com/Bill WA Card 1574 | -20.77 | 1,783,048.10 |
| 11/25 | Card Purchase With Pin 11/24 Target T-0955 Houston TX Card 1574 | -123.49 | 1,782,924.61 |
| 11/25 | Recurring Card Purchase 11/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,782,913.80 |
| 11/25 | Card Purchase With Pin 11/23 Nntcwww.Target.Com 9 Brooklyn Park MN Card 1574 | -12.99 | 1,782,900.81 |
| 11/26 | Card Purchase 11/25 Sp Beyond Yoga Beyondyoga.CO CA Card 1574 | -300.44 | 1,782,600.37 |
| 11/26 | Card Purchase 11/26 Saks 212-320-4700 NY Card 1574 | -719.88 | 1,781,880.49 |
| 11/26 | Card Purchase 11/26 Saks 212-320-4700 NY Card 1574 | -238.08 | 1,781,642.41 |
| 11/26 | Recurring Card Purchase 11/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,781,613.20 |
| 11/26 | Recurring Card Purchase 11/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,781,348.20 |
| 11/26 | Check # 317 | -35.00 | 1,781,313.20 |
| 11/27 | Card Purchase 11/26 Amazon Mktpl*Z39134J Amzn.Com/Bill WA Card 1574 | -32.42 | 1,781,280.78 |
| 11/27 | Card Purchase 11/27 Sp Splits-59 Shop Splits59 CA Card 1574 | -288.40 | 1,780,992.38 |
| 11/29 | Card Purchase Return 11/26 Sp Area Nyc Httpsarea.Nyc NY Card 1574 | **610.50** | 1,781,602.88 |
| 11/29 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,784,839.06 |
| 11/29 | Card Purchase 11/28 Cm Ecommerce #654 855-803-0611 TX Card 1574 | -176.97 | 1,784,662.09 |
| 11/29 | Recurring Card Purchase 11/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,784,654.59 |
| 11/29 | Card Purchase 11/27 Baublebar 516-902-1400 CA Card 1574 | -171.06 | 1,784,483.53 |
| 11/29 | Card Purchase 11/28 Amazon.Com*Z37Rd9Be0 Amzn.Com/Bill WA Card 1574 | -9.72 | 1,784,473.81 |
| 11/29 | Card Purchase 11/28 Amazon.Com*Z37T70Nx1 Amzn.Com/Bill WA Card 1574 | -86.59 | 1,784,387.22 |
| 11/29 | Card Purchase 11/28 Sp Baublebar Baublebar.Com CA Card 1574 | -19.49 | 1,784,367.73 |
| 11/29 | Card Purchase 11/28 Amazon Mktpl*Z32Vu9V Amzn.Com/Bill WA Card 1574 | -105.78 | 1,784,261.95 |
| 11/29 | Card Purchase 11/29 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,783,862.95 |
| 11/29 | Zelle Payment To Alex Degan 22876970136 | -389.00 | 1,783,473.95 |
| 12/02 | Card Purchase 11/29 Tst*Marigold Club Houston TX Card 1574 | -78.62 | 1,783,395.33 |
| 12/02 | Recurring Card Purchase 11/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,783,383.43 |
| 12/02 | Card Purchase 11/29 Helmiss London Card 1574 | -901.49 | 1,782,481.94 |
| 12/02 | Card Purchase 11/30 Bluemercury #172099 202-342-9800 DC Card 1574 | -563.45 | 1,781,918.49 |
| 12/02 | Card Purchase 11/30 Sp Mia Belle Girls Miabellebaby. De Card 1574 | -63.51 | 1,781,854.98 |
| 12/02 | Card Purchase 11/30 Sp Shop Melissa US Shopmelissa.C FL Card 1574 | -203.89 | 1,781,651.09 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/02 | Card Purchase 11/30 Super Smalls 212-710-8043 NY Card 1574 | -151.98 | 1,781,499.11 |
| 12/02 | Card Purchase 11/30 Www.Woodemon.Com Www.Woodemon. CA Card 1574 | -90.60 | 1,781,408.51 |
| 12/02 | Card Purchase 11/30 Sp Glimmer Wish Httpsglimmerw CA Card 1574 | -86.13 | 1,781,322.38 |
| 12/02 | Card Purchase 12/01 Recess 805-377-5955 NY Card 1574 | -95.97 | 1,781,226.41 |
| 12/02 | 11/29 Online Transfer To Chk ...6610 Transaction#: 22884802430 | -17,000.00 | 1,764,226.41 |
| 12/02 | Card Purchase 11/30 Magna-Tiles Www.Magnatile IL Card 1574 | -107.97 | 1,764,118.44 |
| 12/02 | Card Purchase 11/30 Chick-Fil-A #03847 Pearland TX Card 1574 | -37.21 | 1,764,081.23 |
| 12/02 | Card Purchase 11/30 Baublebar 5169021400 CA Card 1574 | -83.12 | 1,763,998.11 |
| 12/02 | Card Purchase 12/01 Sp The Skinny Confid Shopskinnycon TX Card 1574 | -67.43 | 1,763,930.68 |
| 12/02 | Card Purchase 12/01 Sp Soft Services Checkout.Soft NY Card 1574 | -61.55 | 1,763,869.13 |
| 12/02 | Card Purchase 12/01 Sp Lolavie LLC Lolavie.Com FL Card 1574 | -98.01 | 1,763,771.12 |
| 12/02 | Card Purchase 12/02 Ipic* Houston Www.Ipic.Com TX Card 1574 | -66.16 | 1,763,704.96 |
| 12/02 | Card Purchase 12/02 Sq *Nalo Spa & Beauty Gosq.Com TX Card 1574 | -240.00 | 1,763,464.96 |
| 12/02 | Recurring Card Purchase 12/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,763,385.96 |
| 12/02 | Card Purchase With Pin 12/02 H-E-B #599 Houston TX Card 1574 | -155.32 | 1,763,230.64 |
| 12/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,762,460.18 |
| 12/03 | Card Purchase 12/03 Ulta.Com 866-858-2266 IL Card 1574 | -70.15 | 1,762,390.03 |
| 12/03 | Recurring Card Purchase 12/03 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,762,346.73 |
| 12/03 | Card Purchase 12/02 Amazon Mktpl*Zl6T59G Amzn.Com/Bill WA Card 1574 | -30.31 | 1,762,316.42 |
| 12/03 | Card Purchase 12/02 Sp Ywfriedman Kits Youngwildandf TX Card 1574 | -226.23 | 1,762,090.19 |
| 12/03 | Card Purchase 12/03 Sq *St. Luke's United M Houston TX Card 1574 | -30.00 | 1,762,060.19 |
| 12/03 | Card Purchase 12/03 Sq *St. Luke's United M Houston TX Card 1574 | -20.00 | 1,762,040.19 |
| 12/04 | Card Purchase 12/03 Amazon.Com*Zl7U70N81 Amzn.Com/Bill WA Card 1574 | -15.66 | 1,762,024.53 |
| 12/04 | Card Purchase 12/03 Amazon Mktpl*Zl8Fr9B Amzn.Com/Bill WA Card 1574 | -20.77 | 1,762,003.76 |
| 12/04 | Card Purchase 12/03 Lakeshore Learning MA 310-537-8600 CA Card 1574 | -46.52 | 1,761,957.24 |
| 12/04 | Card Purchase 12/03 Sp Tomfoolery Toys A 183-28792461 TX Card 1574 | -24.89 | 1,761,932.35 |
| 12/04 | Payment Sent 12/04 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -75.00 | 1,761,857.35 |
| 12/05 | Card Purchase 12/03 Little Rey Park Place 404-355-5311 TX Card 1574 | -23.97 | 1,761,833.38 |
| 12/05 | Card Purchase 12/05 Amazon Mktpl*Zl7Cn3M Amzn.Com/Bill WA Card 1574 | -29.20 | 1,761,804.18 |
| 12/05 | Payment Sent 12/05 Venmo *Effie Rojo Visa Direct NY Card 1574 | -15.00 | 1,761,789.18 |
| 12/05 | Payment Sent 12/04 Venmo *Belinda Shaw Visa Direct NY Card 1574 | -5.00 | 1,761,784.18 |
| 12/05 | Recurring Card Purchase 12/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,761,771.20 |
| 12/05 | Payment Sent 12/05 Venmo *Jayme Toeppich Visa Direct NY Card 1574 | -75.00 | 1,761,696.20 |
| 12/06 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,764,932.37 |
| 12/06 | Card Purchase 12/06 Wf *Wayfair4332075959 866-263-8325 MA Card 1574 | -115.82 | 1,764,816.55 |
| 12/06 | Recurring Card Purchase 12/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,764,799.28 |
| 12/06 | Card Purchase 12/05 Sq *St. Luke's United M Houston TX Card 1574 | -32.00 | 1,764,767.28 |
| 12/06 | Card Purchase 12/05 Sp Tomfoolery Toys A 183-28792461 TX Card 1574 | -49.76 | 1,764,717.52 |



JM-LKC_001293

EAJF 000685

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/06 | Card Purchase 12/05 Cyclone Anaya 07 Houston TX Card 1574 | -25.98 | 1,764,691.54 |
| 12/06 | Card Purchase With Pin 12/06 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,764,681.54 |
| 12/06 | Check # 320 | -350.00 | 1,764,331.54 |
| 12/06 | Card Purchase With Pin 12/06 Target T-0955 Houston TX Card 1574 | -41.11 | 1,764,290.43 |
| 12/09 | Card Purchase 12/06 Mcdonald's F36333 Houston TX Card 1574 | -4.75 | 1,764,285.68 |
| 12/09 | Card Purchase 12/06 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -516.00 | 1,763,769.68 |
| 12/09 | Card Purchase 12/06 Tst*Flora - Htx Houston TX Card 1574 | -81.47 | 1,763,688.21 |
| 12/09 | Recurring Card Purchase 12/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,763,681.82 |
| 12/09 | Card Purchase 12/07 Cb Rice Village Houston TX Card 1574 | -40.40 | 1,763,641.42 |
| 12/09 | Card Purchase 12/07 Cb Rice Village Houston TX Card 1574 | -35.74 | 1,763,605.68 |
| 12/09 | Zelle Payment To Emily Young Jpm99Askwoy1 | -90.00 | 1,763,515.68 |
| 12/09 | Card Purchase 12/09 Amzn Mktp US*Zr2F656 Amzn.Com/Bill WA Card 1574 | -172.11 | 1,763,343.57 |
| 12/09 | Recurring Card Purchase 12/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,763,338.57 |
| 12/09 | Recurring Card Purchase 12/09 Barrysbootcamp Httpswww.Barr CA Card 1574 | -630.00 | 1,762,708.57 |
| 12/09 | Zelle Payment To Katy Starr Jpm99Asmnu74 | -100.00 | 1,762,608.57 |
| 12/09 | Card Purchase With Pin 12/09 H-E-B #599 Houston TX Card 1574 | -48.40 | 1,762,560.17 |
| 12/10 | Card Purchase 12/10 Zazzle Inc 888-892-9953 CA Card 1574 | -54.20 | 1,762,505.97 |
| 12/11 | Card Purchase 12/11 Enrichment Services Enrichmentser TX Card 1574 | -750.00 | 1,761,755.97 |
| 12/11 | Recurring Card Purchase 12/11 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,761,740.97 |
| 12/12 | Card Purchase 12/11 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,761,704.89 |
| 12/12 | Card Purchase 12/12 Sp Varley.Com Httpscheckout CA Card 1574 | -214.20 | 1,761,490.69 |
| 12/12 | Card Purchase With Pin 12/12 Target T-0955 Houston TX Card 1574 | -8.66 | 1,761,482.03 |
| 12/12 | Card Purchase With Pin 12/11 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -32.57 | 1,761,449.46 |
| 12/12 | Card Purchase With Pin 12/11 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -22.60 | 1,761,426.86 |
| 12/12 | Card Purchase With Pin 12/12 Target T-0955 Houston TX Card 1574 | -7.98 | 1,761,418.88 |
| 12/12 | Interest Payment | **13.42** | 1,761,432.30 |
| | **Ending Balance** | | **$1,761,432.30** |

Unofficial Copy Office of Marilyn Burgess District Clerk

11018150303000000063



JM-LKC_001294

EAJF 000686

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 13, 2024 through January 14, 2025

Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00102891 DRE 201 219 01525 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01028910301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,761,432.30** |
| Deposits and Additions | 63,279.46 |
| Checks Paid | -1,400.00 |
| ATM & Debit Card Withdrawals | -14,934.17 |
| Electronic Withdrawals | -75,906.30 |
| **Ending Balance** | **$1,732,471.29** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $15.50 |
| Interest Paid Year-to-Date | $15.50 |

Interest paid in 2024 for account [redacted]9302 was $100.57.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 321 ^ | 12/20 | $350.00 |
| 322 ^ | 12/30 | 350.00 |
| 323 ^ | 12/30 | 350.00 |
| 326 * ^ | 12/20 | 350.00 |
| **Total Checks Paid** | | **$1,400.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,761,432.30** |
| 12/13 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,764,668.48 |
| 12/13 | Card Purchase With Pin 12/13 Nntcwww.Target.Com 0 Brooklyn Park MN Card 1574 | -18.94 | 1,764,649.54 |
| 12/13 | Payment Sent 12/13 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -25.00 | 1,764,624.54 |
| 12/13 | Card Purchase With Pin 12/13 Target Store T3375 Houston TX Card 1574 | -17.40 | 1,764,607.14 |
| 12/16 | Card Purchase 12/14 Tst* French Gourmet Bak Houston TX Card 1574 | -77.90 | 1,764,529.24 |
| 12/16 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,763,343.38 |
| 12/16 | Recurring Card Purchase 12/14 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,763,218.38 |
| 12/16 | Recurring Card Purchase 12/14 Britchip_Photography Britchip.Com TX Card 1574 | -216.50 | 1,763,001.88 |
| 12/16 | Card Purchase 12/14 Hired Hands Pearland TX Card 1574 | -250.00 | 1,762,751.88 |
| 12/16 | Recurring Card Purchase 12/16 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,762,648.88 |
| 12/16 | Card Purchase 12/16 Westlake Dermatology Austin TX Card 1574 | -145.17 | 1,762,503.71 |
| 12/16 | Card Purchase With Pin 12/16 Papersource 4016 Westh Houston TX Card 1574 | -158.03 | 1,762,345.68 |
| 12/17 | Recurring Card Purchase 12/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -16.99 | 1,762,328.69 |
| 12/17 | Card Purchase 12/17 Amazon Mktpl*Z97553Q Amzn.Com/Bill WA Card 1574 | -25.97 | 1,762,302.72 |
| 12/17 | Card Purchase W/Cash 12/17 Walgreens Store 3745 W Houston TX Card 1574<br>Purchase $35.00 Cash Back $10.00 | -45.00 | 1,762,257.72 |
| 12/17 | Card Purchase With Pin 12/17 Walgreens Store 3745 W Houston TX Card 1574 | -246.68 | 1,762,011.04 |
| 12/17 | Card Purchase With Pin 12/17 Michaels Stores 9444 Houston TX Card 1574 | -49.71 | 1,761,961.33 |
| 12/17 | Card Purchase With Pin 12/17 Shell Service Station Houston TX Card 1574 | -45.02 | 1,761,916.31 |
| 12/18 | Card Purchase 12/17 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -237.50 | 1,761,678.81 |
| 12/18 | Recurring Card Purchase 12/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,761,662.04 |
| 12/18 | 12/18 Online Transfer To Chk ...6610 Transaction#: 23091614636 | -14,000.00 | 1,747,662.04 |
| 12/18 | 12/18 Payment To Chase Card Ending IN 9376 | -9,803.04 | 1,737,859.00 |
| 12/19 | Card Purchase 12/17 Little Rey Park Place 404-355-5311 TX Card 1574 | -12.76 | 1,737,846.24 |
| 12/19 | Card Purchase 12/18 Amazon Mktpl*Z98Tk70 Amzn.Com/Bill WA Card 1574 | -38.96 | 1,737,807.28 |
| 12/19 | Card Purchase 12/18 Ntta Online 972-818-6882 TX Card 1574 | -94.80 | 1,737,712.48 |
| 12/19 | Card Purchase 12/18 Tst*Earthcraft Juicery Houston TX Card 1574 | -14.14 | 1,737,698.34 |
| 12/20 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,740,934.51 |
| 12/20 | Card Purchase 12/20 Lululemoncom* 877-263-9300 CA Card 1574 | -77.12 | 1,740,857.39 |
| 12/20 | Card Purchase 12/19 Amazon Mktpl*Z92Ek1Z Amzn.Com/Bill WA Card 1574 | -34.62 | 1,740,822.77 |
| 12/20 | Card Purchase With Pin 12/20 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,740,697.77 |
| 12/20 | Check # 326 | -350.00 | 1,740,347.77 |
| 12/20 | Check # 321 | -350.00 | 1,739,997.77 |
| 12/20 | Zelle Payment To Jose Jpm99At9Rc5D | -185.00 | 1,739,812.77 |
| 12/20 | Card Purchase With Pin 12/19 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -58.21 | 1,739,754.56 |



JM-LKC_001297

EAJF 000689

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/20 | Card Purchase With Pin 12/19 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -29.21 | 1,739,725.35 |
| 12/23 | Card Purchase 12/20 The UPS Store 4410 281-6916159 TX Card 1574 | -4.00 | 1,739,721.35 |
| 12/23 | Card Purchase 12/21 Amazon.Com*Z94lt0of1 Amzn.Com/Bill WA Card 1574 | -43.30 | 1,739,678.05 |
| 12/23 | Card Purchase 12/20 Tst*Annabelle Htx Houston TX Card 1574 | -121.85 | 1,739,556.20 |
| 12/23 | Card Purchase 12/21 Sp Loeffler Randall Httpsloeffler NY Card 1574 | -573.75 | 1,738,982.45 |
| 12/23 | Card Purchase 12/22 Saks 212-320-4700 NY Card 1574 | -526.10 | 1,738,456.35 |
| 12/23 | Recurring Card Purchase 12/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,738,427.14 |
| 12/23 | Card Purchase 12/22 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -230.00 | 1,738,197.14 |
| 12/23 | Card Purchase With Pin 12/22 H-E-B #599 Houston TX Card 1574 | -249.13 | 1,737,948.01 |
| 12/23 | Recurring Card Purchase 12/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,737,938.02 |
| 12/23 | Card Purchase With Pin 12/22 Target Store T3375 Houston TX Card 1574 | -42.14 | 1,737,895.88 |
| 12/23 | Card Purchase 12/23 Sp Tuckernuck Tnuck.Com DC Card 1574 | -228.05 | 1,737,667.83 |
| 12/23 | Recurring Card Purchase 12/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,737,625.61 |
| 12/23 | Payment Sent 12/23 Venmo* Jayne Visa Direct NY Card 1574 | -12.63 | 1,737,612.98 |
| 12/23 | Card Purchase With Pin 12/23 Target T-0955 Houston TX Card 1574 | -70.81 | 1,737,542.17 |
| 12/24 | Card Purchase Return 12/23 Saks Houston 634 Houston TX Card 1574 | **359.94** | 1,737,902.11 |
| 12/24 | Card Purchase 12/23 Bloomingdales .Com 800-289-6229 OH Card 1574 | -162.54 | 1,737,739.57 |
| 12/26 | Card Purchase 12/25 Nike.Com Ap Nike.Com OR Card 1574 | -162.38 | 1,737,577.19 |
| 12/26 | Recurring Card Purchase 12/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,737,566.38 |
| 12/26 | Recurring Card Purchase 12/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,737,301.38 |
| 12/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **46,651.08** | 1,783,952.46 |
| 12/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,787,188.64 |
| 12/27 | Card Purchase 12/26 Sp Lola Blankets Httpslolablan CA Card 1574 | -224.45 | 1,786,964.19 |
| 12/27 | Card Purchase 12/27 Amazon Mktpl*Ze0Ou7W Amzn.Com/Bill WA Card 1574 | -29.88 | 1,786,934.31 |
| 12/27 | Card Purchase 12/26 Sp Ahimsa Home USA Httpsahimsaho IN Card 1574 | -121.46 | 1,786,812.85 |
| 12/27 | Card Purchase 12/27 Amazon Mktpl*Ze29T0W Amzn.Com/Bill WA Card 1574 | -19.19 | 1,786,793.66 |
| 12/27 | Card Purchase 12/27 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,786,394.66 |
| 12/27 | 12/27 Online Transfer To Chk ...6610 Transaction#: 23186771460 | -2,000.00 | 1,784,394.66 |
| 12/27 | Card Purchase With Pin 12/27 Sephora Highland Villa Houston TX Card 1574 | -242.48 | 1,784,152.18 |
| 12/27 | 12/27 Online Transfer 23192920012 To Savings 2 ########4668 Transaction #: 23192920012 | -46,651.08 | 1,737,501.10 |
| 12/30 | Card Purchase 12/28 Saks 212-320-4700 NY Card 1574 | -367.52 | 1,737,133.58 |
| 12/30 | Card Purchase 12/27 Bdi*Ballard Designs 800-5367551 FL Card 1574 | -111.71 | 1,737,021.87 |
| 12/30 | Card Purchase 12/28 Recess 805-377-5955 NY Card 1574 | -111.97 | 1,736,909.90 |
| 12/30 | Recurring Card Purchase 12/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,736,902.40 |
| 12/30 | Card Purchase 12/28 Madewell.Com 866-544-1937 VA Card 1574 | -92.00 | 1,736,810.40 |
| 12/30 | Recurring Card Purchase 12/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,736,808.28 |
| 12/30 | Card Purchase 12/28 Amazon Mktpl*Ze4lo16 Amzn.Com/Bill WA Card 1574 | -20.32 | 1,736,787.96 |
| 12/30 | Card Purchase 12/28 Sp Tuckernuck Httpstnuck.CO DC Card 1574 | -455.00 | 1,736,332.96 |
| 12/30 | Card Purchase 12/28 Sp Mon Ami Plush Httpsmonamide GA Card 1574 | -35.71 | 1,736,297.25 |
| 12/30 | Check # 323 | -350.00 | 1,735,947.25 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001298

EAJF 000690

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/30 | Check # 322 | -350.00 | 1,735,597.25 |
| 12/30 | Card Purchase 12/28 Tst* Emma Jane Houston TX Card 1574 | -105.27 | 1,735,491.98 |
| 12/30 | Card Purchase 12/28 Sp Boll Branch 180-06783234 NJ Card 1574 | -314.93 | 1,735,177.05 |
| 12/30 | Card Purchase With Pin 12/28 Saks Fifth Ave 634 Houston TX Card 1574 | -490.75 | 1,734,686.30 |
| 12/30 | Recurring Card Purchase 12/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,734,674.40 |
| 12/30 | Card Purchase 12/30 Sp Little Sleepies Httpslittlesl CA Card 1574 | -73.46 | 1,734,600.94 |
| 12/30 | Card Purchase 12/30 Amazon Mktpl*Zp4Vz1H Amzn.Com/Bill WA Card 1574 | -46.54 | 1,734,554.40 |
| 12/30 | Card Purchase With Pin 12/30 H-E-B #599 Houston TX Card 1574 | -208.21 | 1,734,346.19 |
| 12/31 | Card Purchase Return 12/30 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **24.89** | 1,734,371.08 |
| 12/31 | Card Purchase 12/31 Saks 212-320-4700 NY Card 1574 | -1,024.31 | 1,733,346.77 |
| 12/31 | Card Purchase 12/31 Saks 212-320-4700 NY Card 1574 | -902.81 | 1,732,443.96 |
| 12/31 | Card Purchase 12/30 Boll Branch 8006783234 NJ Card 1574 | -378.43 | 1,732,065.53 |
| 12/31 | Card Purchase 12/30 Amazon Mktpl*Zp6Dn5D Amzn.Com/Bill WA Card 1574 | -65.31 | 1,732,000.22 |
| 12/31 | Card Purchase 12/31 Madewell.Com 866-544-1937 VA Card 1574 | -219.20 | 1,731,781.02 |
| 01/02 | Card Purchase Return 01/01 Amazon.Com Amzn.Com/Bill WA Card 1574 | **86.59** | 1,731,867.61 |
| 01/02 | Card Purchase 12/31 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -224.29 | 1,731,643.32 |
| 01/02 | Card Purchase 12/31 Solidcore The Heights 832-9811075 TX Card 1574 | -36.00 | 1,731,607.32 |
| 01/02 | Card Purchase 12/31 SSA Hermann Park Mobil 303-3223031 TX Card 1574 | -15.00 | 1,731,592.32 |
| 01/02 | Recurring Card Purchase 01/02 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,731,549.02 |
| 01/02 | Card Purchase 01/02 Randazzokingcake.Com Randazzokingc LA Card 1574 | -144.80 | 1,731,404.22 |
| 01/02 | Card Purchase 01/02 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | -101.70 | 1,731,302.52 |
| 01/02 | Card Purchase 01/02 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | -37.36 | 1,731,265.16 |
| 01/02 | Card Purchase 01/02 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | -38.97 | 1,731,226.19 |
| 01/02 | Card Purchase 01/02 Amazon Mktpl*Zp43R01 Amzn.Com/Bill WA Card 1574 | -21.64 | 1,731,204.55 |
| 01/02 | Card Purchase 01/02 Sp Toesox.Tavi Httpswww.Tavi CA Card 1574 | -60.00 | 1,731,144.55 |
| 01/02 | Recurring Card Purchase 01/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,731,065.55 |
| 01/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,730,295.09 |
| 01/03 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,733,301.89 |
| 01/03 | Zelle Payment From Alexandra D Degan 23271212727 | **74.00** | 1,733,375.89 |
| 01/03 | Card Purchase 01/03 Tst* Mendocino Farms - Houston TX Card 1574 | -18.73 | 1,733,357.16 |
| 01/03 | Card Purchase With Pin 01/03 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,733,347.16 |
| 01/03 | Card Purchase With Pin 01/03 Walgreens Store 3745 W Houston TX Card 1574 | -8.09 | 1,733,339.07 |
| 01/03 | Card Purchase With Pin 01/03 Nntcwww.Target.Com 4 Brooklyn Park MN Card 1574 | -43.48 | 1,733,295.59 |
| 01/06 | Card Purchase Return 01/05 Lululemoncom* 877-263-9300 CA Card 1574 | **77.12** | 1,733,372.71 |
| 01/06 | Card Purchase 01/03 Amazon Mktpl*Zp3Yu5H Amzn.Com/Bill WA Card 1574 | -71.40 | 1,733,301.31 |
| 01/06 | Card Purchase 01/03 Amazon Mktpl*Zp2F05L Amzn.Com/Bill WA Card 1574 | -68.17 | 1,733,233.14 |
| 01/06 | Card Purchase 01/03 Sp Hankypanky.Com Httpswww.Hank NY Card 1574 | -233.73 | 1,732,999.41 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/06 | Card Purchase 01/03 Sp US.Drowsysleep Httpsus.Drows De Card 1574 | -97.14 | 1,732,902.27 |
| 01/06 | Card Purchase 01/05 Amazon Mktpl*Zd4H34Q Amzn.Com/Bill WA Card 1574 | -87.11 | 1,732,815.16 |
| 01/06 | Card Purchase 01/04 Amazon Mktpl*Zp64O7Z Amzn.Com/Bill WA Card 1574 | -49.37 | 1,732,765.79 |
| 01/06 | Card Purchase 01/04 Milk Honey Riveroaks Houston TX Card 1574 | -70.00 | 1,732,695.79 |
| 01/06 | Card Purchase 01/03 Tst*Relish Restaurant & Houston TX Card 1574 | -43.08 | 1,732,652.71 |
| 01/06 | Card Purchase 01/03 Tst*Relish Restaurant & Houston TX Card 1574 | -48.71 | 1,732,604.00 |
| 01/06 | Zelle Payment To Lauren Vitanza Jpm99Au4Ecbv | -100.00 | 1,732,504.00 |
| 01/06 | Card Purchase With Pin 01/03 Nntcwww.Target.Com 4 Brooklyn Park MN Card 1574 | -45.98 | 1,732,458.02 |
| 01/06 | Recurring Card Purchase 01/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,732,445.04 |
| 01/06 | Card Purchase 01/06 Amazon.Com*Zd3U49Ck0 Amzn.Com/Bill WA Card 1574 | -28.80 | 1,732,416.24 |
| 01/06 | Recurring Card Purchase 01/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,732,398.97 |
| 01/06 | Zelle Payment To Katy Starr Jpm99Au9M7Sr | -25.00 | 1,732,373.97 |
| 01/07 | Card Purchase 01/07 Amzn Mktp US*Zd90K5Z Amzn.Com/Bill WA Card 1574 | -65.27 | 1,732,308.70 |
| 01/07 | Recurring Card Purchase 01/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,732,302.31 |
| 01/08 | Card Purchase 01/07 Amazon Mktpl*Zd1Cw5T Amzn.Com/Bill WA Card 1574 | -10.77 | 1,732,291.54 |
| 01/08 | Card Purchase With Pin 01/08 H-E-B #599 Houston TX Card 1574 | -101.49 | 1,732,190.05 |
| 01/08 | Card Purchase With Pin 01/08 Walgreens Store 3745 W Houston TX Card 1574 | -75.98 | 1,732,114.07 |
| 01/09 | Card Purchase Return 01/08 Sp Tuckernuck Washington DC Card 1574 | **222.91** | 1,732,336.98 |
| 01/09 | Card Purchase 01/07 Little Rey Park Place 404-355-5311 TX Card 1574 | -16.80 | 1,732,320.18 |
| 01/09 | Card Purchase 01/09 Amazon Mktpl*Zp5K51I Amzn.Com/Bill WA Card 1574 | -32.46 | 1,732,287.72 |
| 01/09 | Card Purchase 01/09 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,732,262.72 |
| 01/09 | Recurring Card Purchase 01/08 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -129.00 | 1,732,133.72 |
| 01/09 | Card Purchase 01/08 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -80.95 | 1,732,052.77 |
| 01/09 | Recurring Card Purchase 01/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,732,047.77 |
| 01/09 | Card Purchase 01/09 Amazon.Com*Z54Tg4AL2 Amzn.Com/Bill WA Card 1574 | -40.97 | 1,732,006.80 |
| 01/09 | Recurring Card Purchase 01/09 Lovevery, Inc. Httpswww.Love ID Card 1574 | -149.05 | 1,731,857.75 |
| 01/10 | Card Purchase Return 01/09 H-E-B Online #108 855-803-0611 TX Card 1574 | **13.59** | 1,731,871.34 |
| 01/10 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.78** | 1,734,878.12 |
| 01/10 | Card Purchase 01/09 H-E-B Online #108 855-803-0611 TX Card 1574 | -58.25 | 1,734,819.87 |
| 01/10 | Card Purchase 01/10 Amazon.Com*Z58Qu1Xl2 Amzn.Com/Bill WA Card 1574 | -24.27 | 1,734,795.60 |
| 01/10 | Card Purchase 01/10 Sp Lola Blankets Httpslolablan CA Card 1574 | -420.77 | 1,734,374.83 |
| 01/10 | Card Purchase With Pin 01/10 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,734,249.83 |
| 01/13 | Card Purchase 01/10 Sp Primary.Com Httpswww.Prim NY Card 1574 | -91.16 | 1,734,158.67 |
| 01/13 | Card Purchase 01/11 Luxe Mobile IV 8328107655 TX Card 1574 | -378.00 | 1,733,780.67 |
| 01/13 | Card Purchase 01/12 Amazon.Com*Z512H42A2 Amzn.Com/Bill WA Card 1574 | -10.85 | 1,733,769.82 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/14 | Card Purchase Return 01/13 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | **31.73** | 1,733,801.55 |
| 01/14 | Card Purchase 01/13 Goldbelly Goldbelly.Com NY Card 1574 | -159.90 | 1,733,641.65 |
| 01/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,732,455.79 |
| 01/14 | Interest Payment | **15.50** | 1,732,471.29 |
| | **Ending Balance** | | **$1,732,471.29** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 15, 2025 through February 13, 2025
Account Number: [redacted] 9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00102599 DRE 201 219 04525 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01025990301000000023

Unofficial Copy Office of Marilyn Burgess District Clerk

**To help protect you from fraud and scams, you'll no longer be able to send Zelle® payments to recipients originating from social media – such as social media marketplaces or messaging apps**

Due to the significant rise in social media scams and to help protect your account, we'll be updating our policies on March 23, 2025, limiting your ability to send Zelle® payments identified as originating from contact through social media. As a result, we may:

- Request details about your payment's purpose and how you made contact with the recipient
- Block or decline payments identified as originating from contact through social media
- Decline payments, restrict your use of Zelle® through Chase or take other actions as described in your account agreement if you do not respond truthfully to questions we ask

The updates to the policy become effective March 23, 2025, and will be outlined in Section 2 of the Zelle® Service Agreement, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement. You can review the new agreements beginning January 23, 2025. Here's how to access them:

- On chase.com, log in to your account, click the Main Menu, then select "Agreements & disclosures."
- On the Chase Mobile® app, go to "Legal information" in Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

If you have questions, please call the number on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,732,471.29** |
| Deposits and Additions | 13,770.68 |
| Checks Paid | -2,150.00 |
| ATM & Debit Card Withdrawals | -11,339.88 |
| Electronic Withdrawals | -31,936.18 |
| **Ending Balance** | **$1,700,815.91** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.96 |
| Interest Paid Year-to-Date | $29.46 |

Interest paid in 2024 for account [redacted] 9302 was $100.57.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 324 ^ | 01/21 | $350.00 |
| 325 ^ | 01/21 | 350.00 |
| 327 * ^ | 01/21 | 350.00 |
| 328 ^ | 02/12 | 350.00 |
| 329 ^ | 02/12 | 350.00 |
| 331 * ^ | 01/30 | 400.00 |
| **Total Checks Paid** | | **$2,150.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,732,471.29** |
| 01/16 | Card Purchase 01/15 Amazon.Com*Zg7Bg91A2 Amzn.Com/Bill WA Card 1574 | -47.08 | 1,732,424.21 |
| 01/16 | Zelle Payment To Alex Degan 23408348704 | -50.00 | 1,732,374.21 |
| 01/17 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,735,381.01 |
| 01/17 | Card Purchase 01/16 Old Navy On-Line 800-6536289 OH Card 1574 | -33.77 | 1,735,347.24 |
| 01/17 | Recurring Card Purchase 01/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -16.99 | 1,735,330.25 |
| 01/17 | Card Purchase 01/17 Amazon.Com*Z533F94M1 Amzn.Com/Bill WA Card 1574 | -16.66 | 1,735,313.59 |
| 01/17 | Card Purchase With Pin 01/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,735,188.59 |
| 01/17 | Zelle Payment To Jose Jpm99Av6R36D | -35.00 | 1,735,153.59 |
| 01/21 | Card Purchase 01/17 Carters, Inc. 877-333-0117 GA Card 1574 | -73.60 | 1,735,079.99 |
| 01/21 | Card Purchase 01/18 Amazon Mktpl*Z51K01I Amzn.Com/Bill WA Card 1574 | -83.92 | 1,734,996.07 |
| 01/21 | Card Purchase 01/17 Amazon Mktpl*Z513809 Amzn.Com/Bill WA Card 1574 | -20.46 | 1,734,975.61 |
| 01/21 | Card Purchase 01/20 Amazon Mktpl*Zc7O99F Amzn.Com/Bill WA Card 1574 | -38.51 | 1,734,937.10 |
| 01/21 | Card Purchase 01/18 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -115.83 | 1,734,821.27 |
| 01/21 | Card Purchase 01/17 Sq *Studio Ivania Inc Houston TX Card 1574 | -570.00 | 1,734,251.27 |
| 01/21 | Card Purchase 01/18 Sp Lola Blankets Lolablankets. CA Card 1574 | -208.26 | 1,734,043.01 |
| 01/21 | Card Purchase 01/17 Old Navy On-Line 800-6536289 OH Card 1574 | -74.87 | 1,733,968.14 |
| 01/21 | Card Purchase 01/17 Old Navy On-Line 800-6536289 OH Card 1574 | -28.64 | 1,733,939.50 |
| 01/21 | Recurring Card Purchase 01/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,733,922.73 |
| 01/21 | Check # 327 | -350.00 | 1,733,572.73 |
| 01/21 | Check # 325 | -350.00 | 1,733,222.73 |
| 01/21 | Check # 324 | -350.00 | 1,732,872.73 |
| 01/21 | Card Purchase With Pin 01/18 Target T-0955 Houston TX Card 1574 | -190.39 | 1,732,682.34 |
| 01/21 | Card Purchase 01/19 Amazon Mktpl*Zg8Pf3R Amzn.Com/Bill WA Card 1574 | -73.26 | 1,732,609.08 |
| 01/21 | Card Purchase 01/18 Central Market #491 Houston TX Card 1574 | -60.96 | 1,732,548.12 |
| 01/21 | Card Purchase 01/19 Sp Lunya Sleepwear Httpslunya.CO CA Card 1574 | -364.36 | 1,732,183.76 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001303

EAJF 000695

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/21 | Card Purchase 01/19 Sp Splits-59 Shop.Splits59 CA Card 1574 | -381.65 | 1,731,802.11 |
| 01/21 | Card Purchase 01/19 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -351.30 | 1,731,450.81 |
| 01/21 | Card Purchase 01/19 Sp Lola Blankets Httpslolablan CA Card 1574 | -175.79 | 1,731,275.02 |
| 01/21 | Card Purchase 01/19 Sp US.Drowsysleep Httpsus.Drows De Card 1574 | -87.42 | 1,731,187.60 |
| 01/21 | Recurring Card Purchase 01/20 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,731,084.60 |
| 01/21 | Recurring Card Purchase 01/20 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,731,069.60 |
| 01/21 | Card Purchase 01/20 Tst*Millies Kitchen And Houston TX Card 1574 | -99.25 | 1,730,970.35 |
| 01/22 | Card Purchase 01/21 Sp Ahimsa Home USA Httpsahimsaho IN Card 1574 | -117.98 | 1,730,852.37 |
| 01/22 | Card Purchase 01/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -12.97 | 1,730,839.40 |
| 01/22 | Recurring Card Purchase 01/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,730,818.84 |
| 01/23 | Recurring Card Purchase 01/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,730,808.85 |
| 01/23 | Recurring Card Purchase 01/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,730,766.63 |
| 01/24 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,733,773.42 |
| 01/24 | Card Purchase 01/24 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,733,374.42 |
| 01/24 | Card Purchase With Pin 01/24 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,733,249.42 |
| 01/27 | Card Purchase 01/25 Hyatt Miraval Austin Gs Austin TX Card 1574 | -229.50 | 1,733,019.92 |
| 01/27 | Recurring Card Purchase 01/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,733,009.11 |
| 01/27 | Zelle Payment To Jose Jpm99Avymsoh | -100.00 | 1,732,909.11 |
| 01/27 | Card Purchase 01/25 Miraval Austin Spa Austin TX Card 1574 | -335.00 | 1,732,574.11 |
| 01/27 | Card Purchase With Pin 01/25 Prasek's Hillje Smokeh Sealy TX Card 1574 | -6.04 | 1,732,568.07 |
| 01/27 | Card Purchase With Pin 01/25 Prasek's Hillje Smokeh Sealy TX Card 1574 | -63.86 | 1,732,504.21 |
| 01/27 | Card Purchase 01/27 Recess 805-377-5955 NY Card 1574 | -44.99 | 1,732,459.22 |
| 01/27 | Recurring Card Purchase 01/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,732,194.22 |
| 01/27 | Recurring Card Purchase 01/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | -21.00 | 1,732,173.22 |
| 01/27 | Card Purchase With Pin 01/26 H-E-B #744 Houston TX Card 1574 | -102.68 | 1,732,070.54 |
| 01/27 | 01/27 Online Transfer To Chk ...6610 Transaction#: 23519934213 | -14,000.00 | 1,718,070.54 |
| 01/27 | Card Purchase With Pin 01/27 Nntcwww.Target.Com 0 Brooklyn Park MN Card 1574 | -10.83 | 1,718,059.71 |
| 01/27 | Card Purchase With Pin 01/27 Py *Le Labo - Ho 1665 Houston TX Card 1574 | -379.96 | 1,717,679.75 |
| 01/27 | Card Purchase With Pin 01/27 Target T-0955 Houston TX Card 1574 | -68.81 | 1,717,610.94 |
| 01/28 | Recurring Card Purchase 01/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,717,608.82 |
| 01/28 | Card Purchase 01/27 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -324.68 | 1,717,284.14 |
| 01/28 | Recurring Card Purchase 01/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,717,276.64 |
| 01/28 | Card Purchase 01/28 Amazon Mktpl*Zc3Uc3X Amzn.Com/Bill WA Card 1574 | -71.21 | 1,717,205.43 |
| 01/28 | Card Purchase With Pin 01/28 Walgreens Store 3745 W Houston TX Card 1574 | -34.41 | 1,717,171.02 |
| 01/30 | Card Purchase 01/29 Thechildrensplace.Com 201-558-2683 NJ Card 1574 | -159.39 | 1,717,011.63 |
| 01/30 | Card Purchase 01/30 Thechildrensplace.Com 201-558-2683 NJ Card 1574 | -93.56 | 1,716,918.07 |
| 01/30 | Card Purchase 01/29 Athleta Online 877-3284538 OH Card 1574 | -55.19 | 1,716,862.88 |
| 01/30 | Card Purchase 01/29 Athleta Online 877-3284538 OH Card 1574 | -53.03 | 1,716,809.85 |
| 01/30 | Recurring Card Purchase 01/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,716,797.95 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/30 | Card Purchase 01/30 Amazon Mktpl*Z73571B Amzn.Com/Bill WA Card 1574 | -9.73 | 1,716,788.22 |
| 01/30 | Card Purchase 01/30 Maisonette 844-624-7663 NY Card 1574 | -75.99 | 1,716,712.23 |
| 01/30 | Check # 331 | -400.00 | 1,716,312.23 |
| 01/30 | Card Purchase With Pin 01/30 Target T-0955 Houston TX Card 1574 | -98.17 | 1,716,214.06 |
| 01/30 | Card Purchase With Pin 01/30 Nntcwww.Target.Com 1 Brooklyn Park MN Card 1574 | -38.84 | 1,716,175.22 |
| 01/31 | Card Purchase Return 01/30 Saks Houston 634 Houston TX Card 1574 | **1,391.28** | 1,717,566.50 |
| 01/31 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,720,573.29 |
| 01/31 | Card Purchase 01/31 Skechers.Com #600 310-318-3100 CA Card 1574 | -62.76 | 1,720,510.53 |
| 01/31 | Card Purchase 01/30 Sp Siobeauty Httpswww.Siob NY Card 1574 | -51.72 | 1,720,458.81 |
| 01/31 | Card Purchase 01/30 Enrichment Services Enrichmentser TX Card 1574 | -44.00 | 1,720,414.81 |
| 01/31 | Card Purchase 01/31 Amazon Mktpl*Z72Ah5S Amzn.Com/Bill WA Card 1574 | -65.90 | 1,720,348.91 |
| 01/31 | Card Purchase 01/31 Amazon Mktpl*Zc6Nt99 Amzn.Com/Bill WA Card 1574 | -85.52 | 1,720,263.39 |
| 01/31 | Card Purchase 01/31 Amazon Mktpl*Zc9Qd3E Amzn.Com/Bill WA Card 1574 | -27.06 | 1,720,236.33 |
| 01/31 | Card Purchase With Pin 01/31 Kayleen Thorson Couns Spring TX Card 1574 | -125.00 | 1,720,111.33 |
| 01/31 | Card Purchase With Pin 01/31 Sephora Memorial City Houston TX Card 1574 | -75.78 | 1,720,035.55 |
| 01/31 | Card Purchase With Pin 01/31 Sephora Highland Villa Houston TX Card 1574 | -66.04 | 1,719,969.51 |
| 01/31 | Card Purchase With Pin 01/31 Central Market #491 Houston TX Card 1574 | -67.30 | 1,719,902.21 |
| 01/31 | Card Purchase With Pin 01/30 Nntcwww.Target.Com 2 Brooklyn Park MN Card 1574 | -31.37 | 1,719,870.84 |
| 02/03 | Card Purchase Return 01/31 Sp Tuckernuck Httpstnuck.CO DC Card 1574 | **222.91** | 1,720,093.75 |
| 02/03 | Card Purchase Return 01/31 Abercrombie & Fitch #04 Houston TX Card 1574 | **62.35** | 1,720,156.10 |
| 02/03 | Card Purchase 01/31 Sp DR. Dennis Gross Drdennisgross NY Card 1574 | -418.66 | 1,719,737.44 |
| 02/03 | Card Purchase 01/31 Sp Patrick Ta Patrickta.Com CA Card 1574 | -39.25 | 1,719,698.19 |
| 02/03 | Card Purchase 02/01 Tst* Clarkwood Htx Houston TX Card 1574 | -87.81 | 1,719,610.38 |
| 02/03 | Card Purchase 01/31 The Kennedy Houston Houston TX Card 1574 | -66.13 | 1,719,544.25 |
| 02/03 | Card Purchase 02/01 The Kennedy Houston Houston TX Card 1574 | -122.75 | 1,719,421.50 |
| 02/03 | Recurring Card Purchase 02/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,719,378.20 |
| 02/03 | Recurring Card Purchase 02/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,719,299.20 |
| 02/03 | Card Purchase 02/03 H-E-B Online #108 855-803-0611 TX Card 1574 | -187.74 | 1,719,111.46 |
| 02/03 | Card Purchase 02/02 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 1,719,011.46 |
| 02/03 | Card Purchase With Pin 02/02 Costco Whse #1018 Houston TX Card 1574 | -161.28 | 1,718,850.18 |
| 02/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,718,079.72 |
| 02/04 | Recurring Card Purchase 02/03 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,718,043.64 |
| 02/04 | Card Purchase 02/04 Amazon.Com*Z73650Fz1 Amzn.Com/Bill WA Card 1574 | -11.63 | 1,718,032.01 |
| 02/04 | Card Purchase With Pin 02/04 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -43.30 | 1,717,988.71 |
| 02/05 | Card Purchase 02/04 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -17.18 | 1,717,971.53 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/05 | Card Purchase 02/05 Revolve 188-844-2583 CA Card 1574 | -675.48 | 1,717,296.05 |
| 02/05 | Recurring Card Purchase 02/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,717,283.07 |
| 02/06 | Card Purchase 02/05 Sp Vio2Tape Vio2Tape.Com TX Card 1574 | -29.17 | 1,717,253.90 |
| 02/06 | Recurring Card Purchase 02/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,717,236.63 |
| 02/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,720,243.43 |
| 02/07 | Recurring Card Purchase 02/07 Recess 805-377-5955 NY Card 1574 | -45.00 | 1,720,198.43 |
| 02/07 | Card Purchase With Pin 02/07 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,720,073.43 |
| 02/07 | Zelle Payment To Pia Deep Clean Jpm99Axe0Le3 | -450.00 | 1,719,623.43 |
| 02/07 | Card Purchase With Pin 02/07 Breaktime 36 Houston TX Card 1574 | -6.48 | 1,719,616.95 |
| 02/07 | Card Purchase With Pin 02/07 Cvs/Pharmacy #07 07479 Houston TX Card 1574 | -9.54 | 1,719,607.41 |
| 02/10 | Zelle Payment From Alexandra D Degan 23668621176 | **53.00** | 1,719,660.41 |
| 02/10 | Recurring Card Purchase 02/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,719,654.02 |
| 02/10 | Card Purchase 02/07 Chevron 0382156 Houston TX Card 1574 | -48.38 | 1,719,605.64 |
| 02/10 | Card Purchase 02/08 Tst* Sixty Vines - Rice Houston TX Card 1574 | -21.13 | 1,719,584.51 |
| 02/10 | Card Purchase 02/07 Tst*Hamsa Houston TX Card 1574 | -159.56 | 1,719,424.95 |
| 02/10 | Zelle Payment To Lauren Vitanza Jpm99Axhzf86 | -80.00 | 1,719,344.95 |
| 02/10 | Card Purchase 02/08 Amazon.Com*Z72558K61 Amzn.Com/Bill WA Card 1574 | -248.96 | 1,719,095.99 |
| 02/10 | Card Purchase 02/08 Amzn Mktp US*8Z1DC1U Amzn.Com/Bill WA Card 1574 | -27.05 | 1,719,068.94 |
| 02/10 | Recurring Card Purchase 02/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,719,063.94 |
| 02/10 | Card Purchase 02/09 H-E-B Online #108 855-803-0611 TX Card 1574 | -179.46 | 1,718,884.48 |
| 02/10 | Zelle Payment To Emily Young Jpm99Axmj2M4 | -180.00 | 1,718,704.48 |
| 02/10 | Recurring Card Purchase 02/10 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,718,689.48 |
| 02/10 | Card Purchase With Pin 02/10 Target T-0955 Houston TX Card 1574 | -47.63 | 1,718,641.85 |
| 02/11 | Card Purchase 02/10 Native Footwear Corp. 408-320-4024 CA Card 1574 | -117.73 | 1,718,524.12 |
| 02/11 | Recurring Card Purchase 02/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -80.95 | 1,718,443.17 |
| 02/11 | Card Purchase 02/11 Amazon Mktpl*Ta4A69N Amzn.Com/Bill WA Card 1574 | -119.07 | 1,718,324.10 |
| 02/11 | Card Purchase With Pin 02/11 Central Market #491 Houston TX Card 1574 | -32.37 | 1,718,291.73 |
| 02/12 | Card Purchase 02/11 Act*Houstonparks 713-8451000 TX Card 1574 | -33.10 | 1,718,258.63 |
| 02/12 | Card Purchase 02/12 Amazon Mktpl*4J4Lw3N Amzn.Com/Bill WA Card 1574 | -136.40 | 1,718,122.23 |
| 02/12 | Check # 328 | -350.00 | 1,717,772.23 |
| 02/12 | Check # 329 | -350.00 | 1,717,422.23 |
| 02/12 | Card Purchase With Pin 02/12 Mahjongglea San Jose CA Card 1574 | -60.00 | 1,717,362.23 |
| 02/12 | Card Purchase With Pin 02/12 Central Market #491 Houston TX Card 1574 | -108.24 | 1,717,253.99 |
| 02/13 | Card Purchase 02/13 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -30.15 | 1,717,223.84 |
| 02/13 | Recurring Card Purchase 02/13 Burst Oral Care Burstoralcare CA Card 1574 | -8.66 | 1,717,215.18 |
| 02/13 | Card Purchase With Pin 02/13 Target T-0955 Houston TX Card 1574 | -142.51 | 1,717,072.67 |
| 02/13 | 02/13 Payment To Chase Card Ending IN 9376 | -16,270.72 | 1,700,801.95 |
| 02/13 | Interest Payment | **13.96** | 1,700,815.91 |
| | **Ending Balance** | | **$1,700,815.91** |

Unofficial Copy Office of Marilyn Burgess District Clerk

11025990303000000063

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00103134 DRE 201 219 07325 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01031340301000000023

**We're introducing new security measures for certain wire transfers when using our digital banking services**

To help protect your account, you may be required to use a trusted device to send certain wire transfers when using chase.com or the Chase Mobile® app.[1] Here are the key changes that will be effective May 8, 2025:

- **Use of Trusted Devices:** You'll need to use a trusted device to send certain wire transfers using our digital banking services. A trusted device is a smartphone that has been enrolled with us based on specific criteria.
- **Enrolling a Device:** You may already be using a trusted device. If not, you'll receive step-by-step instructions to make your device trusted the next time you initiate a wire transfer that requires it. You'll need to use a smartphone with the Chase Mobile® app installed and fulfill certain identification requirements, such as scanning and uploading a copy of your driver's license or state ID.
- **Restrictions on Wire Transfers:** If you don't have a trusted device, you may not be able to add recipients or initiate certain wire transfers using our digital banking services. This won't affect your ability to initiate wires at a Chase branch or J.P. Morgan Financial Center.

**Where to Find More Information**
These policy updates are effective May 8, 2025, and will be detailed in Section 3 of the *Online Wire Transfer and Chase Global Transfer Services Addendum*, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement.

You can review the new requirements in those agreements beginning February 20, 2025. Here's how to access them:
- **On chase.com:** Log in to your account, click on the Main Menu, and select "Agreements & Disclosures."
- **On the Chase Mobile® app:** Go to "Legal Information" in Profile & Settings or at the bottom of the home page, then select "Legal Agreements and Disclosures."

If you have any questions, please call the number listed on this statement.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,700,815.91** |
| Deposits and Additions | 131,324.14 |
| Checks Paid | -1,050.00 |
| ATM & Debit Card Withdrawals | -20,321.71 |
| Electronic Withdrawals | -80,866.10 |
| **Ending Balance** | **$1,729,902.24** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $12.81 |
| Interest Paid Year-to-Date | $42.27 |

Interest paid in 2024 for account [redacted]9302 was $100.57.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 332 ^ | 02/24 | $350.00 |
| 333 ^ | 02/24 | 350.00 |
| 334 ^ | 03/03 | 350.00 |
| **Total Checks Paid** | | **$1,050.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,700,815.91** |
| 02/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,703,822.70 |
| 02/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,702,636.84 |
| 02/14 | Zelle Payment To Vista Gardens Townhome Jpm99Ay63E87 | -1,750.00 | 1,700,886.84 |
| 02/18 | Card Purchase 02/13 Little Rey Park Place 404-355-5311 TX Card 1574 | -118.14 | 1,700,768.70 |
| 02/18 | Card Purchase 02/18 Qvc*802955185901* 800-367-9444 PA Card 1574 | -34.08 | 1,700,734.62 |
| 02/18 | Card Purchase 02/14 Revolve 188-844-2583 CA Card 1574 | -3,303.80 | 1,697,430.82 |
| 02/18 | Card Purchase 02/14 Sp Muma World Ewingsdale Card 1574 | -375.00 | 1,697,055.82 |
| 02/18 | Recurring Card Purchase 02/15 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,696,930.82 |
| 02/18 | Card Purchase 02/16 Mutiny Wine Room Houston TX Card 1574 | -146.24 | 1,696,784.58 |
| 02/18 | Card Purchase With Pin 02/16 Sephora Highland Villa Houston TX Card 1574 | -188.68 | 1,696,595.90 |
| 02/18 | Recurring Card Purchase 02/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -20.07 | 1,696,575.83 |
| 02/18 | Card Purchase 02/17 Milk Honey Riveroaks Houston TX Card 1574 | -70.10 | 1,696,505.73 |
| 02/18 | Card Purchase 02/17 West Ave Plastic Surge 713-5599300 TX Card 1574 | -1,100.00 | 1,695,405.73 |
| 02/18 | Recurring Card Purchase 02/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,695,388.96 |
| 02/19 | Card Purchase 02/18 Revolve 188-844-2583 CA Card 1574 | -1,974.48 | 1,693,414.48 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/19 | Card Purchase 02/19 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -23.78 | 1,693,390.70 |
| 02/19 | Card Purchase 02/19 Sp Happyself Journal Cranbrook Card 1574 | -43.20 | 1,693,347.50 |
| 02/20 | Card Purchase 02/20 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,692,948.50 |
| 02/21 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,695,955.29 |
| 02/21 | Zelle Payment From Alexandra D Degan 23802545898 | **47.00** | 1,696,002.29 |
| 02/21 | Card Purchase 02/19 Little Rey Park Place 404-355-5311 TX Card 1574 | -18.68 | 1,695,983.61 |
| 02/21 | Card Purchase 02/20 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -83.59 | 1,695,900.02 |
| 02/21 | Recurring Card Purchase 02/21 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,695,850.03 |
| 02/21 | Card Purchase With Pin 02/21 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,695,725.03 |
| 02/21 | Zelle Payment To Alex Degan 23800268555 | -47.00 | 1,695,678.03 |
| 02/24 | Card Purchase 02/22 Amazon Mktpl*Fu1Lz84 Amzn.Com/Bill WA Card 1574 | -27.06 | 1,695,650.97 |
| 02/24 | Card Purchase 02/23 Amazon Mktpl*8N4By4J Amzn.Com/Bill WA Card 1574 | -15.40 | 1,695,635.57 |
| 02/24 | Card Purchase 02/21 Martin Tailors Houston TX Card 1574 | -52.00 | 1,695,583.57 |
| 02/24 | Card Purchase 02/24 Zara.Com New York NY Card 1574 | -263.37 | 1,695,320.20 |
| 02/24 | Card Purchase 02/22 Amazon Mktpl*Lm1Zm7N Amzn.Com/Bill WA Card 1574 | -30.30 | 1,695,289.90 |
| 02/24 | Recurring Card Purchase 02/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,695,279.91 |
| 02/24 | Card Purchase 02/22 Chuy's 004 Houston TX Card 1574 | -25.03 | 1,695,254.88 |
| 02/24 | Card Purchase 02/22 Chuy's 004 Houston TX Card 1574 | -46.46 | 1,695,208.42 |
| 02/24 | Recurring Card Purchase 02/23 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,695,105.42 |
| 02/24 | Recurring Card Purchase 02/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,695,063.20 |
| 02/24 | Card Purchase 02/23 Chevron 0210753 Houston TX Card 1574 | -46.07 | 1,695,017.13 |
| 02/24 | Card Purchase 02/23 Sp Splits-59 Customerservi CA Card 1574 | -350.20 | 1,694,666.93 |
| 02/24 | Card Purchase 02/24 Amazon.Com*1Q9Hy2Pd3 Amzn.Com/Bill WA Card 1574 | -23.80 | 1,694,643.13 |
| 02/24 | Card Purchase With Pin 02/23 Target T-0955 Houston TX Card 1574 | -73.30 | 1,694,569.83 |
| 02/24 | Check # 333 | -350.00 | 1,694,219.83 |
| 02/24 | Check # 332 | -350.00 | 1,693,869.83 |
| 02/25 | Card Purchase 02/24 Mister Car Wash #0010 Houston TX Card 1574 | -52.00 | 1,693,817.83 |
| 02/25 | Card Purchase 02/25 Farfetch 203-5100670 CA Card 1574 | -223.00 | 1,693,594.83 |
| 02/25 | Recurring Card Purchase 02/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,693,584.02 |
| 02/25 | Card Purchase 02/25 Amazon.Com*Ll9NY3Jk3 Amzn.Com/Bill WA Card 1574 | -64.96 | 1,693,519.06 |
| 02/25 | Recurring Card Purchase 02/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,693,489.85 |
| 02/25 | Card Purchase With Pin 02/25 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,693,479.85 |
| 02/25 | 02/25 Online Transfer To Chk ...6610 Transaction#: 23849770141 | -16,500.00 | 1,676,979.85 |
| 02/25 | Paypal Inc Iat Paypal 1040512651542 Web ID: 770510487A | -100.00 | 1,676,879.85 |
| 02/26 | Recurring Card Purchase 02/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,676,614.85 |
| 02/27 | Card Purchase 02/25 Little Rey Park Place 404-355-5311 TX Card 1574 | -18.06 | 1,676,596.79 |
| 02/27 | Card Purchase 02/27 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -23.22 | 1,676,573.57 |
| 02/27 | Recurring Card Purchase 02/27 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,676,470.57 |
| 02/27 | Zelle Payment To Ashley Oliver 23870435207 | -12.00 | 1,676,458.57 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/27 | Card Purchase With Pin 02/27 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,676,448.57 |
| 02/28 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,679,455.36 |
| 02/28 | Recurring Card Purchase 02/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,679,453.24 |
| 02/28 | Card Purchase 02/27 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -4.77 | 1,679,448.47 |
| 02/28 | Card Purchase 02/27 Starbucks Store 06320 Houston TX Card 1574 | -4.28 | 1,679,444.19 |
| 02/28 | Recurring Card Purchase 02/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,679,436.69 |
| 02/28 | Card Purchase 02/27 Tst* Postino - Uptown P Houston TX Card 1574 | -21.79 | 1,679,414.90 |
| 02/28 | Card Purchase 02/28 Numero 28 - Highland V Houston TX Card 1574 | -41.10 | 1,679,373.80 |
| 02/28 | Card Purchase With Pin 02/28 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,679,248.80 |
| 02/28 | Zelle Payment To Jose Jpm99Aznxpqi | -35.00 | 1,679,213.80 |
| 03/03 | Card Purchase Return 02/28 Revolve 1-888-4425830 CA Card 1574 | **675.48** | 1,679,889.28 |
| 03/03 | Recurring Card Purchase 03/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,679,877.38 |
| 03/03 | Card Purchase 02/28 Sq *Studio Ivania Inc Houston TX Card 1574 | -593.75 | 1,679,283.63 |
| 03/03 | Card Purchase 02/28 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -702.00 | 1,678,581.63 |
| 03/03 | Card Purchase 02/28 Martin Tailors Houston TX Card 1574 | -217.28 | 1,678,364.35 |
| 03/03 | Card Purchase 03/01 Sp Cult Gaia Cultgaia.Com CA Card 1574 | -323.67 | 1,678,040.68 |
| 03/03 | Check # 334 | -350.00 | 1,677,690.68 |
| 03/03 | Card Purchase With Pin 03/01 Central Market #491 Houston TX Card 1574 | -186.19 | 1,677,504.49 |
| 03/03 | Zelle Payment To Lauren Vitanza Jpm99Azw1Hlf | -90.00 | 1,677,414.49 |
| 03/03 | Recurring Card Purchase 03/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,677,165.49 |
| 03/03 | Card Purchase With Pin 03/02 Target T-0955 Houston TX Card 1574 | -179.55 | 1,676,985.94 |
| 03/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,676,215.48 |
| 03/04 | Card Purchase 03/02 Phoenicia Mkt Bar Houston TX Card 1574 | -78.00 | 1,676,137.48 |
| 03/04 | Recurring Card Purchase 03/03 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,676,101.40 |
| 03/04 | Card Purchase 03/03 Par*Smoothie King Sk003 Houston TX Card 1574 | -8.71 | 1,676,092.69 |
| 03/04 | Card Purchase 03/03 Hampton Oaks Esthetics Houston TX Card 1574 | -165.00 | 1,675,927.69 |
| 03/04 | Card Purchase 03/03 Sq *Your Face By Grace Gosq.Com FL Card 1574 | -496.80 | 1,675,430.89 |
| 03/04 | Card Purchase With Pin 03/04 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -21.65 | 1,675,409.24 |
| 03/04 | Card Purchase With Pin 03/04 Nntcwww.Target.Com 1 Brooklyn Park MN Card 1574 | -75.78 | 1,675,333.46 |
| 03/04 | Card Purchase With Pin 03/04 Target T-1975 Houston TX Card 1574 | -118.54 | 1,675,214.92 |
| 03/05 | Card Purchase 03/04 Amazon Mktpl*Dz2Xd7M Amzn.Com/Bill WA Card 1574 | -162.22 | 1,675,052.70 |
| 03/05 | Card Purchase 03/04 Tst* MI Cocina River 281-616-7800 TX Card 1574 | -27.08 | 1,675,025.62 |
| 03/05 | Recurring Card Purchase 03/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,675,012.64 |
| 03/05 | Card Purchase With Pin 03/05 Disney Plus Ecom Lake Buena Vl FL Card 1574 | -17.27 | 1,674,995.37 |
| 03/06 | Card Purchase Return 03/06 Revolve 1-888-4425830 CA Card 1574 | **1,438.64** | 1,676,434.01 |
| 03/06 | Card Purchase 03/05 Iah E Yume Market Houston TX Card 1574 | -21.02 | 1,676,412.99 |
| 03/06 | Card Purchase 03/05 Iah E Cibo Express 2 Houston TX Card 1574 | -43.21 | 1,676,369.78 |
| 03/06 | Recurring Card Purchase 03/05 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,676,326.48 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 03/06 | Card Purchase 03/05 Tst*Penelope New Orlean Boca Raton FL Card 1574 | -76.60 | 1,676,249.88 |
| 03/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **56,482.50** | 1,732,732.38 |
| 03/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,735,739.18 |
| 03/07 | Recurring Card Purchase 03/07 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,735,689.19 |
| 03/07 | Recurring Card Purchase 03/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,735,682.80 |
| 03/07 | Zelle Payment To Grace Jpm99B0Kv0Kn | -50.00 | 1,735,632.80 |
| 03/07 | Zelle Payment To Raquel Jpm99B0Lqw54 | -90.00 | 1,735,542.80 |
| 03/10 | Payment Received 03/09 Venmo*Wabeke Jayne New York City NY Card 1574 | **196.50** | 1,735,739.30 |
| 03/10 | Payment Received 03/09 Venmo*Wabeke Jayne New York City NY Card 1574 | **75.66** | 1,735,814.96 |
| 03/10 | Card Purchase 03/09 The Boca Raton Resort 561-4473000 FL Card 1574 | -4,768.46 | 1,731,046.50 |
| 03/10 | Card Purchase 03/06 The Boca Raton Resort A Boca Raton FL Card 1574 | -318.00 | 1,730,728.50 |
| 03/10 | Card Purchase 03/06 The Boca Raton Resort A Boca Raton FL Card 1574 | -50.29 | 1,730,678.21 |
| 03/10 | Recurring Card Purchase 03/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,730,673.21 |
| 03/10 | Card Purchase 03/08 Rh West Palm Restaur West Palm Bch FL Card 1574 | -40.24 | 1,730,632.97 |
| 03/10 | Card Purchase 03/08 Tst*Lamarina Restaur West Palm Bea FL Card 1574 | -150.19 | 1,730,482.78 |
| 03/10 | Card Purchase 03/09 Google *Espn 855-836-3987 CA Card 1574 | -86.59 | 1,730,396.19 |
| 03/10 | Card Purchase With Pin 03/09 Ink By Hudson St 164 Fort Lauderda FL Card 1574 | -6.99 | 1,730,389.20 |
| 03/10 | Card Purchase With Pin 03/09 Newslink St1653 Ft Lauderdale FL Card 1574 | -16.32 | 1,730,372.88 |
| 03/10 | 03/10 Online Transfer 24007012114 To Savings 2 ########4668 Transaction #: 24007012114 | -56,000.00 | 1,674,372.88 |
| 03/10 | 03/10 Payment To Chase Card Ending IN 9376 | -1,145.84 | 1,673,227.04 |
| 03/10 | 03/10 Payment To Chase Card Ending IN 7090 | -919.94 | 1,672,307.10 |
| 03/10 | Zelle Payment To Pia Deep Clean Jpm99B0X9Bje | -170.00 | 1,672,137.10 |
| 03/11 | Recurring Card Purchase 03/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -80.95 | 1,672,056.15 |
| 03/12 | Fedwire Credit Via: Comerica Bank/111000753 B/O: 1/Old Republic National Title Ins C3/US/Houston,77056,TX Ref: Chase Nyc/Ctr/Bnf=Jayne E Moseley Houston TX 77027-3913 US/Ac-00000000 3232 Rfb=0011395659 Obi=Seller Proc Eeds 4018 Meadow Lake Ln Gf# 250007 43 From Krista Good Ort ( 713) 626- 9220 Bbi=/Chgs/U Imad: 0312G1Qg992C001040 Trn: 1123941071Ff | **60,368.38** | 1,732,424.53 |
| 03/12 | Card Purchase 03/11 Rentspree Screening Rentspree.Com CA Card 1574 | -39.99 | 1,732,384.54 |
| 03/12 | Recurring Card Purchase 03/12 Apple.Com/Bill 866-712-7753 CA Card 1574 | -168.86 | 1,732,215.68 |
| 03/12 | Zelle Payment To Dan Andersen 24028880958 | -2,000.00 | 1,730,215.68 |
| 03/13 | Card Purchase 03/12 Chevron 0302508 Houston TX Card 1574 | -46.00 | 1,730,169.68 |
| 03/13 | Payment Sent 03/13 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -50.00 | 1,730,119.68 |
| 03/13 | Card Purchase With Pin 03/13 Target T-0955 Houston TX Card 1574 | -230.25 | 1,729,889.43 |
| 03/13 | Interest Payment | **12.81** | 1,729,902.24 |
| | **Ending Balance** | | **$1,729,902.24** |

Unofficial Copy Office of Marilyn Burgess District Clerk

11031340303000000063



JM-LKC_001312

EAJF 000704

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00103537 DRE 201 219 10225 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01035370401000000024

**We've increased the amount we make available for certain check deposits**

As of March 23, 2025, in the cases where your full check deposit is not available on the first business day after your deposit, the minimum amount we make available on the first business day after you deposit a check increased from $225 to $275. As a reminder, your receipt will always show the date when your deposit is expected to be available.

For more details, including the reasons we may delay the full check deposit, please see our Funds Availability Policy, in Section IV of the Deposit Account Agreement which you can find at **chase.com/disclosures**.

If you have any questions, please call the number listed on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,729,902.24** |
| Deposits and Additions | 20,181.22 |
| Checks Paid | -1,400.00 |
| ATM & Debit Card Withdrawals | -20,161.55 |
| Electronic Withdrawals | -86,504.43 |
| Other Withdrawals | -11,806.07 |
| **Ending Balance** | **$1,630,211.41** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.00 |
| Interest Paid Year-to-Date | $55.27 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 335 ^ | 03/24 | $350.00 |
| 336 ^ | 03/24 | 350.00 |
| 338 * ^ | 03/31 | 700.00 |
| **Total Checks Paid** | | **$1,400.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,729,902.24** |
| 03/14 | Remote Online Deposit 1 | **145.68** | 1,730,047.92 |
| 03/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,733,054.71 |
| 03/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **1,854.53** | 1,734,909.24 |
| 03/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,733,723.38 |
| 03/14 | Recurring Card Purchase 03/14 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,733,708.38 |
| 03/14 | Card Purchase With Pin 03/14 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,733,583.38 |
| 03/14 | Card Purchase With Pin 03/14 Target T-0955 Houston TX Card 1574 | -9.53 | 1,733,573.85 |
| 03/14 | Card Purchase With Pin 03/14 Target T-0955 Houston TX Card 1574 | -15.85 | 1,733,558.00 |
| 03/14 | Card Purchase With Pin 03/14 Central Market #491 Houston TX Card 1574 | -47.79 | 1,733,510.21 |
| 03/17 | Card Purchase Return 03/15 Revolve 1-888-4425830 CA Card 1574 | **2,615.32** | 1,736,125.53 |
| 03/17 | Card Purchase 03/15 Tu Smartmove 866-775-0961 CO Card 1574 | -47.00 | 1,736,078.53 |
| 03/17 | Card Purchase 03/16 Amazon.Com*Zm79J6HI3 Amzn.Com/Bill WA Card 1574 | -22.04 | 1,736,056.49 |
| 03/17 | Card Purchase 03/15 Toulouse Houston Houston TX Card 1574 | -53.52 | 1,736,002.97 |
| 03/17 | Card Purchase 03/17 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -84.13 | 1,735,918.84 |
| 03/17 | Card Purchase 03/16 Amazon.Com*Su10U7Ug3 Amzn.Com/Bill WA Card 1574 | -86.56 | 1,735,832.28 |
| 03/17 | Card Purchase With Pin 03/16 Sephora Highland Villa Houston TX Card 1574 | -86.32 | 1,735,745.96 |
| 03/17 | Card Purchase With Pin 03/16 H-E-B #599 Houston TX Card 1574 | -148.31 | 1,735,597.65 |
| 03/17 | Zelle Payment To Emily Young Jpm99B1Llx04 | -180.00 | 1,735,417.65 |
| 03/17 | 03/16 Online Transfer To Chk ...4118 Transaction#: 24080616115 | -60,368.38 | 1,675,049.27 |
| 03/17 | Recurring Card Purchase 03/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,675,029.28 |
| 03/17 | Card Purchase 03/17 Sp Tuckernuck Tnuck.Com DC Card 1574 | -277.77 | 1,674,751.51 |
| 03/17 | Card Purchase 03/17 Sp Tuckernuck Tnuck.Com DC Card 1574 | -234.96 | 1,674,516.55 |
| 03/17 | Card Purchase With Pin 03/17 Walgreens Store 3745 W Houston TX Card 1574 | -19.96 | 1,674,496.59 |
| 03/18 | Card Purchase 03/18 Amazon Mktpl*Sb0Vc0F Amzn.Com/Bill WA Card 1574 | -16.23 | 1,674,480.36 |
| 03/18 | Recurring Card Purchase 03/18 Netflix.Com Netflix.Com CA Card 1574 | -19.47 | 1,674,460.89 |
| 03/18 | Card Purchase With Pin 03/18 Walgreens Store 3745 W Houston TX Card 1574 | -35.00 | 1,674,425.89 |
| 03/18 | Zelle Payment To Zach Moseley 24100258685 | -2,000.00 | 1,672,425.89 |
| 03/18 | City of Houston Water Bill 20161292110 Web ID: 6746001164 | -2,417.31 | 1,670,008.58 |
| 03/19 | Card Purchase 03/18 Sp Hume Health Humehealth.CO De Card 1574 | -198.31 | 1,669,810.27 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 03/19 | Zelle Payment To Mark Maniha 24109094705 | -2,000.00 | 1,667,810.27 |
| 03/20 | Card Purchase 03/19 Zara.Com/USA 855-6359272 NY Card 1574 | -99.38 | 1,667,710.89 |
| 03/20 | Card Purchase 03/19 Usps Change of Addres 800-238-3150 TN Card 1574 | -1.10 | 1,667,709.79 |
| 03/20 | Card Purchase 03/20 Sp Splits-59 Customerservi CA Card 1574 | -220.00 | 1,667,489.79 |
| 03/20 | Card Purchase 03/20 Startwillow.Com Startwillow.C TX Card 1574 | -499.00 | 1,666,990.79 |
| 03/20 | Venmo Payment 1040992498846 Web ID: 3264681992 | -2,000.00 | 1,664,990.79 |
| 03/20 | Zelle Payment To Mark Maniha 24116420212 | -2,000.00 | 1,662,990.79 |
| 03/20 | Payment Sent 03/20 Venmo *Mark Maniha Visa Direct NY Card 1574 | -2,000.00 | 1,660,990.79 |
| 03/20 | Card Purchase 03/20 Amazon.Com*Q20988Ti3 Amzn.Com/Bill WA Card 1574 | -33.89 | 1,660,956.90 |
| 03/20 | Card Purchase With Pin 03/20 Target T-0955 Houston TX Card 1574 | -150.60 | 1,660,806.30 |
| 03/21 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,663,813.10 |
| 03/21 | Recurring Card Purchase 03/21 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,663,763.11 |
| 03/21 | Card Purchase 03/20 Amazon.Com*8299Q39Q3 Amzn.Com/Bill WA Card 1574 | -21.51 | 1,663,741.60 |
| 03/21 | Card Purchase 03/20 Taco Bell #35738 Houston TX Card 1574 | -14.00 | 1,663,727.60 |
| 03/21 | Card Purchase 03/20 Toulouse Houston Houston TX Card 1574 | -84.80 | 1,663,642.80 |
| 03/21 | Recurring Card Purchase 03/21 Apple.Com/Bill 866-712-7753 CA Card 1574 | -5.40 | 1,663,637.40 |
| 03/21 | Card Purchase With Pin 03/21 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,663,512.40 |
| 03/21 | Zelle Payment To Jose Jpm99B22O1S4 | -35.00 | 1,663,477.40 |
| 03/24 | Card Purchase 03/22 Amazon Mktpl*070HI07 Amzn.Com/Bill WA Card 1574 | -27.06 | 1,663,450.34 |
| 03/24 | Check # 335 | -350.00 | 1,663,100.34 |
| 03/24 | Check # 336 | -350.00 | 1,662,750.34 |
| 03/24 | Recurring Card Purchase 03/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,662,740.35 |
| 03/24 | Card Purchase 03/23 Amazon Mktpl*Hc26R7N Amzn.Com/Bill WA Card 1574 | -64.94 | 1,662,675.41 |
| 03/24 | Card Purchase 03/23 Amazon Mktpl*056J71W Amzn.Com/Bill WA Card 1574 | -23.02 | 1,662,652.39 |
| 03/24 | Recurring Card Purchase 03/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,662,610.17 |
| 03/24 | Card Purchase 03/23 H-E-B Online #108 855-803-0611 TX Card 1574 | -154.95 | 1,662,455.22 |
| 03/24 | Card Purchase 03/23 Amazon Mktpl*Ev9422J Amzn.Com/Bill WA Card 1574 | -44.07 | 1,662,411.15 |
| 03/24 | Card Purchase With Pin 03/23 Etsy, Inc. Etsy.Com*Ol Brooklyn NY Card 1574 | -19.47 | 1,662,391.68 |
| 03/24 | Zelle Payment To Emily Young Jpm99B2Cyn7E | -90.00 | 1,662,301.68 |
| 03/24 | Card Purchase 03/24 Milk Honey Riveroaks Houston TX Card 1574 | -494.22 | 1,661,807.46 |
| 03/24 | Card Purchase 03/24 Milk Honey Riveroaks Houston TX Card 1574 | -271.17 | 1,661,536.29 |
| 03/24 | Card Purchase With Pin 03/24 Shell Service Station Houston TX Card 1574 | -44.26 | 1,661,492.03 |
| 03/24 | Card Purchase With Pin 03/24 Central Market #491 Houston TX Card 1574 | -21.65 | 1,661,470.38 |
| 03/24 | Card Purchase With Pin 03/24 Sephora Highland Villa Houston TX Card 1574 | -38.00 | 1,661,432.38 |
| 03/25 | Card Purchase 03/24 Honk Parking 866-675-7337 De Card 1574 | -11.25 | 1,661,421.13 |
| 03/25 | Recurring Card Purchase 03/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,661,410.32 |
| 03/25 | Recurring Card Purchase 03/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -34.61 | 1,661,375.71 |
| 03/26 | Card Purchase 03/25 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -13.42 | 1,661,362.29 |
| 03/26 | Recurring Card Purchase 03/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,661,097.29 |
| 03/26 | Zelle Payment To Angel Jpm99B2Myaso | -300.00 | 1,660,797.29 |
| 03/27 | Card Purchase 03/26 Mias - Upper Kirby 713-5223512 TX Card 1574 | -48.13 | 1,660,749.16 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11035370402000000064

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 03/27 | Card Purchase With Pin 03/27 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,660,739.16 |
| 03/27 | Card Purchase With Pin 03/27 Central Market #491 Houston TX Card 1574 | -43.30 | 1,660,695.86 |
| 03/28 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.78** | 1,663,702.64 |
| 03/28 | Recurring Card Purchase 03/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,663,700.52 |
| 03/28 | Recurring Card Purchase 03/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,663,693.02 |
| 03/28 | Card Purchase 03/27 Sq *1-800-Got-Junk? Hou Houston TX Card 1574 | -318.06 | 1,663,374.96 |
| 03/28 | Recurring Card Purchase 03/28 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,663,359.96 |
| 03/31 | Card Purchase 03/28 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -324.34 | 1,663,035.62 |
| 03/31 | Card Purchase 03/28 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -93.20 | 1,662,942.42 |
| 03/31 | Card Purchase 03/28 Tst*Mad Houston Houston TX Card 1574 | -163.97 | 1,662,778.45 |
| 03/31 | Card Purchase 03/28 Toulouse Houston Houston TX Card 1574 | -38.00 | 1,662,740.45 |
| 03/31 | Check # 338 | -700.00 | 1,662,040.45 |
| 03/31 | Recurring Card Purchase 03/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,662,028.55 |
| 03/31 | 03/29 Online Transfer To Chk ...6610 Transaction#: 24226440458 | -2,000.00 | 1,660,028.55 |
| 03/31 | Card Purchase 03/30 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,660,025.99 |
| 03/31 | Card Purchase 03/30 Starbucks Store 06320 Houston TX Card 1574 | -6.55 | 1,660,019.44 |
| 03/31 | Card Purchase With Pin 03/30 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,660,009.44 |
| 03/31 | Card Purchase 03/31 Dd *Doordash Trillbur 855-431-0459 CA Card 1574 | -32.34 | 1,659,977.10 |
| 04/01 | Card Purchase 03/31 Wf *Wayfair4376962369 866-263-8325 MA Card 1574 | -292.26 | 1,659,684.84 |
| 04/01 | Card Purchase 03/31 Starbucks Store 06276 Houston TX Card 1574 | -14.45 | 1,659,670.39 |
| 04/01 | 04/01 Withdrawal | -9,855.00 | 1,649,815.39 |
| 04/01 | 04/01 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: Jayne Moseley 1733 Du Barry Ln 77018 April Rent/Acc/993696118 Mark Man Iha 16131 Cypress Rose Hill Rd Cypr Ess TX 77429 US Trn: 4154065091Es | -7,000.00 | 1,642,815.39 |
| 04/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,642,044.93 |
| 04/02 | Card Purchase 04/01 St Regis Houston Fd Houston TX Card 1574 | -1,014.50 | 1,641,030.43 |
| 04/02 | Recurring Card Purchase 04/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -48.70 | 1,640,981.73 |
| 04/02 | Card Purchase 04/01 H-E-B Online #108 855-803-0611 TX Card 1574 | -362.53 | 1,640,619.20 |
| 04/02 | Card Purchase 04/01 Starbucks Store 06276 Houston TX Card 1574 | -12.77 | 1,640,606.43 |
| 04/02 | Card Purchase 04/01 Amazon Mktpl*Aw7224Y Amzn.Com/Bill WA Card 1574 | -33.10 | 1,640,573.33 |
| 04/02 | Card Purchase 04/01 Taco Bell 35708 Houston TX Card 1574 | -28.73 | 1,640,544.60 |
| 04/02 | Zelle Payment To Katy Starr Jpm99B3Dzeq6 | -25.00 | 1,640,519.60 |
| 04/02 | Card Purchase 04/01 St Regis Houston Fd Houston TX Card 1574 | -17.32 | 1,640,502.28 |
| 04/02 | Recurring Card Purchase 04/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,640,253.28 |
| 04/02 | Recurring Card Purchase 04/02 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,640,238.28 |
| 04/02 | Zelle Payment To Pbp 24270887923 | -303.65 | 1,639,934.63 |
| 04/02 | Zelle Payment To Pbp 24271156298 | -120.00 | 1,639,814.63 |
| 04/02 | 04/02 Withdrawal | -1,951.07 | 1,637,863.56 |
| 04/02 | Zelle Payment To Angel Jpm99B3H6Mmq | -250.00 | 1,637,613.56 |
| 04/03 | Card Purchase 04/02 Raising Canes 0103 Houston TX Card 1574 | -28.19 | 1,637,585.37 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/03 | Card Purchase 04/03 Amazon.Com*Ps7X00Qb3 Amzn.Com/Bill WA Card 1574 | -108.24 | 1,637,477.13 |
| 04/03 | Recurring Card Purchase 04/03 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,637,374.13 |
| 04/03 | Payment Sent 04/03 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -15.00 | 1,637,359.13 |
| 04/04 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.65** | 1,640,365.78 |
| 04/04 | Recurring Card Purchase 04/04 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,640,315.79 |
| 04/04 | Card Purchase 04/03 Sp Pridola Design Pridola.CO NM Card 1574 | -212.99 | 1,640,102.80 |
| 04/04 | Card Purchase 04/03 Sp Pridola Design Pridola.CO NM Card 1574 | -89.98 | 1,640,012.82 |
| 04/04 | Card Purchase 04/04 Amazon.Com*U20Ru9Jo3 Amzn.Com/Bill WA Card 1574 | -51.90 | 1,639,960.92 |
| 04/04 | Card Purchase 04/04 Sp Vio2Tape Vio2Tape.Com TX Card 1574 | -29.17 | 1,639,931.75 |
| 04/04 | Card Purchase 04/04 St. Lukes Day School Stlukesdaysch TX Card 1574 | -20.00 | 1,639,911.75 |
| 04/04 | Recurring Card Purchase 04/04 Stlukesmethodist.Org Stlukesmethod CA Card 1574 | -512.08 | 1,639,399.67 |
| 04/04 | Card Purchase With Pin 04/04 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,639,274.67 |
| 04/04 | Card Purchase 04/04 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -190.00 | 1,639,084.67 |
| 04/04 | Card Purchase With Pin 04/04 Lowe's #681 Houston TX Card 1574 | -324.02 | 1,638,760.65 |
| 04/04 | Zelle Payment To Angel Jpm99B3Qq045 | -250.00 | 1,638,510.65 |
| 04/04 | Card Purchase With Pin 04/04 Lowe's #681 Houston TX Card 1574 | -108.87 | 1,638,401.78 |
| 04/07 | Card Purchase 04/04 Amazon Mktpl*Nk77J2E Amzn.Com/Bill WA Card 1574 | -19.19 | 1,638,382.59 |
| 04/07 | Card Purchase 04/04 Murphy Express 8628 Houston TX Card 1574 | -40.09 | 1,638,342.50 |
| 04/07 | Card Purchase 04/05 Evite, Inc. Evite.Com CA Card 1574 | -39.42 | 1,638,303.08 |
| 04/07 | Recurring Card Purchase 04/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,638,290.10 |
| 04/07 | Card Purchase 04/05 Starbucks Store 06320 Houston TX Card 1574 | -12.77 | 1,638,277.33 |
| 04/07 | Card Purchase 04/05 Magick Cauldron Houston TX Card 1574 | -86.49 | 1,638,190.84 |
| 04/07 | Card Purchase With Pin 04/05 Best Buy #216 Houston TX Card 1574 | -1,407.24 | 1,636,783.60 |
| 04/07 | Card Purchase With Pin 04/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -17.27 | 1,636,766.33 |
| 04/07 | Zelle Payment To Jose Jpm99B3Waees | -45.00 | 1,636,721.33 |
| 04/07 | Card Purchase With Pin 04/05 Central Market #491 Houston TX Card 1574 | -134.23 | 1,636,587.10 |
| 04/07 | Card Purchase 04/07 Amazon Mktpl*173K95J Amzn.Com/Bill WA Card 1574 | -47.84 | 1,636,539.26 |
| 04/07 | Card Purchase With Pin 04/06 H-E-B #744 Houston TX Card 1574 | -393.14 | 1,636,146.12 |
| 04/07 | Card Purchase 04/06 Amazon.Com*Yk41W7Mg3 Amzn.Com/Bill WA Card 1574 | -75.59 | 1,636,070.53 |
| 04/07 | Card Purchase 04/06 Sq *Joey US Houtson TX Card 1574 | -217.57 | 1,635,852.96 |
| 04/07 | Card Purchase 04/06 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,635,837.96 |
| 04/07 | Card Purchase 04/07 Sp Barbie And Ken Barbieandkenp NY Card 1574 | -325.00 | 1,635,512.96 |
| 04/07 | Recurring Card Purchase 04/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,635,506.57 |
| 04/08 | Card Purchase 04/08 Amazon Mktpl*Bk4Ew9R Amzn.Com/Bill WA Card 1574 | -70.87 | 1,635,435.70 |
| 04/08 | Card Purchase 04/07 Martin Tailors Houston TX Card 1574 | -33.78 | 1,635,401.92 |
| 04/08 | 04/08 Payment To Chase Card Ending IN 9376 | -2,000.87 | 1,633,401.05 |
| 04/08 | Zelle Payment To Michael Ann Singleton 24344524345 | -12.90 | 1,633,388.15 |
| 04/08 | Zelle Payment To Angel Jpm99B46Nemr | -100.00 | 1,633,288.15 |
| 04/08 | Zelle Payment To Art Install Pros 24346984439 | -800.00 | 1,632,488.15 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/09 | Venmo Cashout PPD ID: 5264681992 | **420.00** | 1,632,908.15 |
| 04/09 | Card Purchase 04/09 Amazon Mktpl*O45125A Amzn.Com/Bill WA Card 1574 | -17.31 | 1,632,890.84 |
| 04/09 | Card Purchase 04/08 Parking Revenue Recove 877-3027275 CO Card 1574 | -80.00 | 1,632,810.84 |
| 04/09 | Card Purchase 04/08 St. Lukes Day School Stlukesdaysch TX Card 1574 | -56.00 | 1,632,754.84 |
| 04/09 | Card Purchase 04/08 Sp Koala-USA US.Koala.Com CA Card 1574 | -2,695.43 | 1,630,059.41 |
| 04/09 | Card Purchase 04/08 Homeowners Insurance Clover.Com MA Card 1574 | -422.00 | 1,629,637.41 |
| 04/09 | Card Purchase 04/08 Vivid Seats *Disney O 866-848-8499 IL Card 1574 | -809.71 | 1,628,827.70 |
| 04/09 | Card Purchase 04/08 Wow Party Art LLC Houston TX Card 1574 | -51.00 | 1,628,776.70 |
| 04/09 | Recurring Card Purchase 04/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,628,771.70 |
| 04/09 | Recurring Card Purchase 04/09 Lovevery, Inc. Lovevery.Com ID Card 1574 | -149.05 | 1,628,622.65 |
| 04/09 | Card Purchase 04/09 Milk Honey Riveroaks Houston TX Card 1574 | -243.90 | 1,628,378.75 |
| 04/10 | Card Purchase 04/09 Honk Parking 866-675-7337 De Card 1574 | -11.25 | 1,628,367.50 |
| 04/10 | Card Purchase 04/10 Amazon Mktpl*Sm8Aj32 Amzn.Com/Bill WA Card 1574 | -34.63 | 1,628,332.87 |
| 04/10 | Card Purchase With Pin 04/10 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,628,207.87 |
| 04/11 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,631,313.54 |
| 04/11 | Card Purchase 04/11 Amazon Mktpl*Lm1Mr8l Amzn.Com/Bill WA Card 1574 | -71.44 | 1,631,242.10 |
| 04/11 | Card Purchase 04/11 Amazon Mktpl*He6D08 Amzn.Com/Bill WA Card 1574 | -27.05 | 1,631,215.05 |
| 04/11 | Card Purchase 04/11 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,631,196.66 |
| 04/11 | Card Purchase 04/11 Sp Splits59 Customerservi CA Card 1574 | -562.70 | 1,630,633.96 |
| 04/11 | Zelle Payment To Angel Jpm99B4H2Mya | -250.00 | 1,630,383.96 |
| 04/11 | Card Purchase With Pin 04/11 Ulta #1331 Houston TX Card 1574 | -145.05 | 1,630,238.91 |
| 04/11 | Card Purchase With Pin 04/11 Kroger Fuel Ctr 1440 S Houston TX Card 1574 | -40.50 | 1,630,198.41 |
| 04/11 | Interest Payment | **13.00** | 1,630,211.41 |
| | **Ending Balance** | | **$1,630,211.41** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

11035370404000000064

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104214 DRE 201 219 13425 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01042140401000000024

**Please review our overdraft service options at the end of this statement**

We've included an overview of our overdraft services and fees that are available for personal checking accounts at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:
- Standard Overdraft Practice and Chase Debit Card Coverage℠ are not available for Chase High School Checking℠, Chase Secure Checking℠ and Chase First Checking℠.
- Overdraft Protection is not available for Chase Secure Checking℠ and Chase First Checking℠.

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,630,211.41** |
| Deposits and Additions | 13,408.53 |
| Checks Paid | -1,400.00 |
| ATM & Debit Card Withdrawals | -15,739.46 |
| Electronic Withdrawals | -83,487.34 |
| **Ending Balance** | **$1,542,993.14** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.63 |
| Interest Paid Year-to-Date | $68.90 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

JEM 1S.R.RFP 000060



JM-LKC_001322

EAJF 000714

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 339 ^ | 05/12 | $175.00 |
| 383 * ^ | 04/14 | 175.00 |
| 384 ^ | 04/14 | 525.00 |
| 385 ^ | 05/05 | 175.00 |
| 386 ^ | 05/05 | 175.00 |
| 388 * ^ | 05/05 | 175.00 |
| **Total Checks Paid** | | **$1,400.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,630,211.41** |
| 04/14 | Card Purchase 04/12 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -375.19 | 1,629,836.22 |
| 04/14 | Card Purchase 04/11 Sp Our Place Fromourplace CA Card 1574 | -243.56 | 1,629,592.66 |
| 04/14 | Card Purchase 04/11 Sq *Studio Ivania Inc Houston TX Card 1574 | -570.00 | 1,629,022.66 |
| 04/14 | Card Purchase 04/11 Mcdonald's F36333 Houston TX Card 1574 | -5.16 | 1,629,017.50 |
| 04/14 | Card Purchase 04/11 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -288.00 | 1,628,729.50 |
| 04/14 | Card Purchase 04/11 Kroger #17 Houston TX Card 1574 | -68.94 | 1,628,660.56 |
| 04/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,627,474.70 |
| 04/14 | Check # 384 | -525.00 | 1,626,949.70 |
| 04/14 | Check # 383 | -175.00 | 1,626,774.70 |
| 04/14 | Card Purchase 04/13 Amazon.Com*KS51Y9B83 Amzn.Com/Bill WA Card 1574 | -30.30 | 1,626,744.40 |
| 04/14 | Card Purchase 04/13 Amazon Mktpl*4M2Ce9C Amzn.Com/Bill WA Card 1574 | -281.43 | 1,626,462.97 |
| 04/14 | Card Purchase 04/12 Tst*Squable Houston TX Card 1574 | -153.46 | 1,626,309.51 |
| 04/14 | Card Purchase 04/13 Amazon.Com*FT4Ys3Y03 Amzn.Com/Bill WA Card 1574 | -35.17 | 1,626,274.34 |
| 04/14 | Zelle Payment To Lesley Williams 24398571895 | -120.00 | 1,626,154.34 |
| 04/14 | Card Purchase 04/13 Nrg Park Houston TX Card 1574 | -27.06 | 1,626,127.28 |
| 04/14 | Card Purchase 04/13 D38 Disney On Ice Palmetto FL Card 1574 | -116.00 | 1,626,011.28 |
| 04/14 | Card Purchase With Pin 04/14 Target T-0955 Houston TX Card 1574 | -234.12 | 1,625,777.16 |
| 04/15 | Card Purchase 04/13 F&B Nrg Stadium Conces Houston TX Card 1574 | -16.90 | 1,625,760.26 |
| 04/15 | Card Purchase 04/13 Nrg Stadium Handheld Houston TX Card 1574 | -50.84 | 1,625,709.42 |
| 04/15 | Card Purchase 04/15 Amazon Mktpl*5Y08M9W Amzn.Com/Bill WA Card 1574 | -86.55 | 1,625,622.87 |
| 04/15 | Card Purchase 04/14 Amazon Mktpl*D58F46I Amzn.Com/Bill WA Card 1574 | -18.38 | 1,625,604.49 |
| 04/15 | Card Purchase With Pin 04/15 Little Homemade Houston TX Card 1574 | -20.83 | 1,625,583.66 |
| 04/16 | Card Purchase 04/15 Sp Mightyandbright Mightyandbrig OR Card 1574 | -100.00 | 1,625,483.66 |
| 04/16 | Comcast 8777703 312392783 PPD ID: 0000213249 | -118.68 | 1,625,364.98 |
| 04/16 | Card Purchase With Pin 04/16 H-E-B #599 Houston TX Card 1574 | -26.19 | 1,625,338.79 |
| 04/17 | Recurring Card Purchase 04/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,625,318.80 |

JEM 1S.R.RFP 000061



JM-LKC_001323

EAJF 000715

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/17 | Card Purchase 04/17 Startwillow.Com Startwillow.C TX Card 1574 | -499.00 | 1,624,819.80 |
| 04/17 | Card Purchase With Pin 04/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,624,694.80 |
| 04/17 | 04/17 Online Transfer To Chk ...6610 Transaction#: 24448619179 | -1,500.00 | 1,623,194.80 |
| 04/18 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,626,300.47 |
| 04/18 | Card Purchase 04/18 Wf *Wayfair4381473949 866-263-8325 MA Card 1574 | -648.31 | 1,625,652.16 |
| 04/18 | Card Purchase 04/17 Gap Outlet.Com 2679 844-4376654 OH Card 1574 | -94.09 | 1,625,558.07 |
| 04/18 | Card Purchase 04/17 Taco Bell 35708 Houston TX Card 1574 | -11.57 | 1,625,546.50 |
| 04/21 | Card Purchase Return 04/19 Wf *Wayfair4381473949 866-263-8325 MA Card 1574 | **567.21** | 1,626,113.71 |
| 04/21 | Card Purchase 04/18 Martin Tailors Houston TX Card 1574 | -201.51 | 1,625,912.20 |
| 04/21 | Card Purchase 04/18 Amazon.Com*Qm0CA8St3 Amzn.Com/Bill WA Card 1574 | -37.04 | 1,625,875.16 |
| 04/21 | Card Purchase 04/18 Sq *1-800-Got-Junk? Hou Houston TX Card 1574 | -475.74 | 1,625,399.42 |
| 04/21 | Zelle Payment To Jose Jpm99B5GA1V5 | -75.00 | 1,625,324.42 |
| 04/21 | Card Purchase 04/19 Sq *The Doll House Houston TX Card 1574 | -232.74 | 1,625,091.68 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*Ek9Xp18 Amzn.Com/Bill WA Card 1574 | -21.64 | 1,625,070.04 |
| 04/21 | Card Purchase 04/19 Sp Super Smalls Supersmalls.C NY Card 1574 | -53.05 | 1,625,016.99 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*165Wr8K Amzn.Com/Bill WA Card 1574 | -76.78 | 1,624,940.21 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*7U53K1D Amzn.Com/Bill WA Card 1574 | -34.16 | 1,624,906.05 |
| 04/21 | Card Purchase 04/21 Amazon Mktpl*Sb9M98E Amzn.Com/Bill WA Card 1574 | -184.01 | 1,624,722.04 |
| 04/21 | Card Purchase With Pin 04/18 Wf* Wayfair4381473949 Boston MA Card 1574 | -432.99 | 1,624,289.05 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*2M0At27 Amzn.Com/Bill WA Card 1574 | -93.08 | 1,624,195.97 |
| 04/21 | Card Purchase 04/19 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -122.43 | 1,624,073.54 |
| 04/21 | Card Purchase With Pin 04/20 Wm Supercenter #3640 Houston TX Card 1574 | -297.32 | 1,623,776.22 |
| 04/21 | Card Purchase 04/20 Phillips 66 - Tc Jeste Houston TX Card 1574 | -39.20 | 1,623,737.02 |
| 04/21 | Card Purchase With Pin 04/20 Kroger #356 1352 West Houston TX Card 1574 | -303.42 | 1,623,433.60 |
| 04/21 | Zelle Payment To Diana R Jpm99B5Lv2Ml | -40.00 | 1,623,393.60 |
| 04/21 | Card Purchase 04/21 Milk Honey Riveroaks Houston TX Card 1574 | -1,477.50 | 1,621,916.10 |
| 04/21 | Zelle Payment To Angel Jpm99B5Odqhl | -420.00 | 1,621,496.10 |
| 04/22 | Card Purchase 04/20 Highline Park Houston TX Card 1574 | -19.49 | 1,621,476.61 |
| 04/22 | Card Purchase 04/21 Honk Parking 866-675-7337 De Card 1574 | -11.35 | 1,621,465.26 |
| 04/22 | Card Purchase 04/21 Amazon.Com*Ff9Ap9Li3 Amzn.Com/Bill WA Card 1574 | -19.98 | 1,621,445.28 |
| 04/22 | Card Purchase With Pin 04/22 The Cottage Groc Houston TX Card 1574 | -18.07 | 1,621,427.21 |
| 04/23 | Card Purchase 04/23 Wf *Wayfair4384922149 866-263-8325 MA Card 1574 | -259.79 | 1,621,167.42 |
| 04/23 | Recurring Card Purchase 04/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,621,157.43 |
| 04/23 | Zelle Payment To Katy Starr Jpm99B5U790F | -50.00 | 1,621,107.43 |
| 04/23 | Card Purchase With Pin 04/23 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,620,982.43 |
| 04/24 | Card Purchase 04/23 St. Lukes Day School Stlukesdaysch TX Card 1574 | -80.00 | 1,620,902.43 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11042140402000000064

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/24 | Recurring Card Purchase 04/23 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,620,887.43 |
| 04/24 | Card Purchase 04/24 Amazon.Com*Di8Kh2Rk3 Amzn.Com/Bill WA Card 1574 | -19.50 | 1,620,867.93 |
| 04/25 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.68** | 1,623,973.61 |
| 04/25 | Card Purchase 04/24 Amazon Mktpl*N21Ni72 Amzn.Com/Bill WA Card 1574 | -36.78 | 1,623,936.83 |
| 04/25 | Card Purchase 04/25 Amazon Mktpl*Kk9BC18 Amzn.Com/Bill WA Card 1574 | -30.83 | 1,623,906.00 |
| 04/25 | Card Purchase 04/24 Nunababy.Com Nunababy.Com PA Card 1574 | -811.88 | 1,623,094.12 |
| 04/25 | Card Purchase 04/25 Amazon Mktpl*6J2Ze1C Amzn.Com/Bill WA Card 1574 | -91.97 | 1,623,002.15 |
| 04/25 | Card Purchase 04/25 Amazon Mktpl*N25V007 Amzn.Com/Bill WA Card 1574 | -49.78 | 1,622,952.37 |
| 04/25 | 04/25 Payment To Chase Card Ending IN 9376 | -71,457.32 | 1,551,495.05 |
| 04/28 | Card Purchase 04/25 Amazon Mktpl*Hl92538 Amzn.Com/Bill WA Card 1574 | -173.69 | 1,551,321.36 |
| 04/28 | Recurring Card Purchase 04/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,551,056.36 |
| 04/28 | Recurring Card Purchase 04/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,551,035.80 |
| 04/28 | Card Purchase 04/26 H-E-B Online #108 855-803-0611 TX Card 1574 | -275.33 | 1,550,760.47 |
| 04/28 | Recurring Card Purchase 04/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | -21.00 | 1,550,739.47 |
| 04/28 | Card Purchase With Pin 04/26 Target T-0955 Houston TX Card 1574 | -90.11 | 1,550,649.36 |
| 04/28 | Recurring Card Purchase 04/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,550,647.24 |
| 04/28 | Recurring Card Purchase 04/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,550,639.74 |
| 04/28 | Card Purchase 04/28 Amazon Mktpl*1B9L11Z Amzn.Com/Bill WA Card 1574 | -9.73 | 1,550,630.01 |
| 04/28 | Card Purchase 04/27 Tst* Bebidas Houston TX Card 1574 | -22.72 | 1,550,607.29 |
| 04/28 | Card Purchase 04/28 Parkwhiz, Inc. Chicago IL Card 1574 | -7.02 | 1,550,600.27 |
| 04/28 | Payment Sent 04/28 Venmo *Ashley Zieman Visa Direct NY Card 1574 | -30.00 | 1,550,570.27 |
| 04/28 | Zelle Payment To Angel Jpm99B6Gd44E | -100.00 | 1,550,470.27 |
| 04/29 | Card Purchase 04/28 Wow Party Art LLC Houston TX Card 1574 | -119.00 | 1,550,351.27 |
| 04/29 | Card Purchase With Pin 04/29 Walgreens Store 3745 W Houston TX Card 1574 | -26.67 | 1,550,324.60 |
| 04/30 | Card Purchase 04/29 Amazon Mktpl*N58Jb27 Amzn.Com/Bill WA Card 1574 | -43.24 | 1,550,281.36 |
| 04/30 | Recurring Card Purchase 04/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,550,269.46 |
| 04/30 | Card Purchase With Pin 04/30 Robert's Car Care Cent Houston TX Card 1574 | -52.21 | 1,550,217.25 |
| 04/30 | Card Purchase With Pin 04/30 Central Market #491 Houston TX Card 1574 | -76.31 | 1,550,140.94 |
| 05/01 | Card Purchase 05/01 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -29.68 | 1,550,111.26 |
| 05/01 | 05/01 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: Du Barry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cyp Ress TX 77429 US Trn: 3179795121Es | -7,000.00 | 1,543,111.26 |
| 05/01 | Payment Sent 05/01 Venmo *Katie Garoni Visa Direct NY Card 1574 | -200.00 | 1,542,911.26 |
| 05/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,542,140.80 |
| 05/02 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,545,246.47 |
| 05/02 | Card Purchase 05/02 Amazon Mktpl*N28Jn99 Amzn.Com/Bill WA Card 1574 | -21.62 | 1,545,224.85 |
| 05/02 | Recurring Card Purchase 05/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,544,975.85 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/02 | Zelle Payment To Jose Jpm99B6Yx4Ap | -45.00 | 1,544,930.85 |
| 05/02 | Card Purchase With Pin 05/02 Kroger #356 1352 West Houston TX Card 1574 | -20.74 | 1,544,910.11 |
| 05/05 | Zelle Payment From John Zachary Moseley 24661665251 | **405.00** | 1,545,315.11 |
| 05/05 | Card Purchase 05/02 Raising Canes 0103 Houston TX Card 1574 | -12.44 | 1,545,302.67 |
| 05/05 | Zelle Payment To Ashley Oliver 24637583435 | -50.00 | 1,545,252.67 |
| 05/05 | Card Purchase With Pin 05/03 Kroger #356 1352 West Houston TX Card 1574 | -6.37 | 1,545,246.30 |
| 05/05 | Check # 388 | -175.00 | 1,545,071.30 |
| 05/05 | Check # 386 | -175.00 | 1,544,896.30 |
| 05/05 | Check # 385 | -175.00 | 1,544,721.30 |
| 05/05 | Card Purchase 05/03 Chick-Fil-A #01801 Houston TX Card 1574 | -352.90 | 1,544,368.40 |
| 05/05 | Payment Sent 05/03 Venmo *Haleigh Grigso Visa Direct NY Card 1574 | -200.00 | 1,544,168.40 |
| 05/05 | Card Purchase 05/03 Tst*Tiny Boxwoods - Hou Houston TX Card 1574 | -89.00 | 1,544,079.40 |
| 05/05 | Card Purchase 05/03 Tst*Dalba Craft Kitchen Houston TX Card 1574 | -55.36 | 1,544,024.04 |
| 05/05 | Card Purchase 05/05 H-E-B Online #108 855-803-0611 TX Card 1574 | -319.23 | 1,543,704.81 |
| 05/05 | Zelle Payment To Panda Car Wash Jpm99B78Nt8N | -250.00 | 1,543,454.81 |
| 05/05 | Card Purchase 05/04 Rice Village Parking Houston TX Card 1574 | -7.20 | 1,543,447.61 |
| 05/05 | Card Purchase With Pin 05/04 Sephora Village Arcade Houston TX Card 1574 | -105.00 | 1,543,342.61 |
| 05/05 | Card Purchase 05/04 Tst*Navy Blue Houston TX Card 1574 | -53.92 | 1,543,288.69 |
| 05/05 | Card Purchase With Pin 05/04 Walgreens Store 1215 W Houston TX Card 1574 | -94.75 | 1,543,193.94 |
| 05/05 | Card Purchase With Pin 05/04 Target T-0858 Houston TX Card 1574 | -52.20 | 1,543,141.74 |
| 05/05 | Recurring Card Purchase 05/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,543,128.76 |
| 05/05 | Card Purchase With Pin 05/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -17.27 | 1,543,111.49 |
| 05/06 | Card Purchase 05/06 Amazon Mktpl*Ni1Rv1H Amzn.Com/Bill WA Card 1574 | -16.23 | 1,543,095.26 |
| 05/06 | Card Purchase 05/06 Amazon.Com*Nb6Db48G1 Amzn.Com/Bill WA Card 1574 | -84.42 | 1,543,010.84 |
| 05/07 | Card Purchase 05/07 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -64.42 | 1,542,946.42 |
| 05/07 | Recurring Card Purchase 05/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,542,940.03 |
| 05/08 | Card Purchase 05/08 Amazon Mktpl*Ni26P4W Amzn.Com/Bill WA Card 1574 | -19.91 | 1,542,920.12 |
| 05/08 | Card Purchase 05/07 Tst*Milk & Cookies - Rl Houston TX Card 1574 | -12.32 | 1,542,907.80 |
| 05/08 | Recurring Card Purchase 05/08 Burst Oral Care Burstoralcare CA Card 1574 | -8.66 | 1,542,899.14 |
| 05/08 | Recurring Card Purchase 05/08 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,542,796.14 |
| 05/08 | Card Purchase With Pin 05/08 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,542,786.14 |
| 05/08 | Card Purchase 05/08 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -96.60 | 1,542,689.54 |
| 05/09 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,545,795.21 |
| 05/09 | Card Purchase 05/08 Sq *The Tamale Joint Houston TX Card 1574 | -12.97 | 1,545,782.24 |
| 05/09 | Card Purchase 05/09 1-800-Flowers.Com,Inc 800-468-1141 NY Card 1574 | -105.57 | 1,545,676.67 |
| 05/09 | Recurring Card Purchase 05/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,545,671.67 |
| 05/09 | Card Purchase 05/08 Elevra LLC Www.Diyative. WY Card 1574 | -54.99 | 1,545,616.68 |
| 05/09 | Card Purchase With Pin 05/09 Breaktime 37 Houston TX Card 1574 | -45.43 | 1,545,571.25 |

JEM 1S.R.RFP 000064



JM-LKC_001326

**EAJF 000718**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/12 | Card Purchase 05/10 Revolve 188-844-2583 CA Card 1574 | -647.35 | 1,544,923.90 |
| 05/12 | Card Purchase 05/09 Sp Tuckernuck Tnuck.Com DC Card 1574 | -202.13 | 1,544,721.77 |
| 05/12 | Card Purchase With Pin 05/10 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,544,596.77 |
| 05/12 | Card Purchase 05/10 Amazon.Com*Ni6Xr6161 Amzn.Com/Bill WA Card 1574 | -64.84 | 1,544,531.93 |
| 05/12 | Card Purchase With Pin 05/10 Lowe's #681 Houston TX Card 1574 | -72.12 | 1,544,459.81 |
| 05/12 | Recurring Card Purchase 05/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,544,441.42 |
| 05/12 | Recurring Card Purchase 05/11 Little Spoon Littlespoon.C NY Card 1574 | -137.77 | 1,544,303.65 |
| 05/12 | Card Purchase 05/10 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -179.04 | 1,544,124.61 |
| 05/12 | Card Purchase 05/12 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -65.02 | 1,544,059.59 |
| 05/12 | Card Purchase 05/12 Amazon Mktpl*Nw8Nw2B Amzn.Com/Bill WA Card 1574 | -18.39 | 1,544,041.20 |
| 05/12 | City of Houston Water Bill PPD ID: 2746001164 | -305.02 | 1,543,736.18 |
| 05/12 | Check # 339 | -175.00 | 1,543,561.18 |
| 05/13 | Card Purchase 05/13 Famous Footwear 888-869-1053 MO Card 1574 | -108.23 | 1,543,452.95 |
| 05/13 | Card Purchase 05/12 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -193.77 | 1,543,259.18 |
| 05/13 | Card Purchase 05/12 Dentistry of Highland Houston TX Card 1574 | -268.90 | 1,542,990.28 |
| 05/13 | Card Purchase 05/13 Amazon.Com*Nw6Zn2782 Amzn.Com/Bill WA Card 1574 | -10.77 | 1,542,979.51 |
| 05/13 | Interest Payment | **13.63** | 1,542,993.14 |
| | **Ending Balance** | | **$1,542,993.14** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:
1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage℠, which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist℠, we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire℠ Checking and Chase Private Client Checking℠ accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.

Unofficial Copy Office of Marilyn Burgess District Clerk

11042140404000000084

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 14, 2025 through June 12, 2025

Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104058 DRE 201 219 16425 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,542,993.14** |
| Deposits and Additions | 13,576.75 |
| Checks Paid | -1,225.00 |
| ATM & Debit Card Withdrawals | -15,810.16 |
| Electronic Withdrawals | -20,673.73 |
| **Ending Balance** | **$1,518,861.00** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $12.39 |
| Interest Paid Year-to-Date | $81.29 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 340 ^ | 06/02 | $175.00 |
| 341 ^ | 06/02 | 175.00 |
| 342 ^ | 06/02 | 175.00 |
| 343 ^ | 06/09 | 525.00 |
| 344 ^ | 06/09 | 175.00 |
| **Total Checks Paid** | | **$1,225.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

# TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,542,993.14** |
| 05/14 | Card Purchase 05/14 Lululemoncom* 877-263-9300 CA Card 1574 | -41.14 | 1,542,952.00 |
| 05/14 | Card Purchase 05/14 Amazon Mktpl*Ni7Kn9R Amzn.Com/Bill WA Card 1574 | -30.30 | 1,542,921.70 |
| 05/14 | Card Purchase 05/13 Lyft *Ride Tue 5Pm Lyft.Com CA Card 1574 | -11.24 | 1,542,910.46 |
| 05/14 | Zelle Payment To Lauren Vitanza Jpm99B8Degpx | -90.00 | 1,542,820.46 |
| 05/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,541,634.60 |
| 05/15 | Card Purchase With Pin 05/15 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -59.99 | 1,541,574.61 |
| 05/15 | Card Purchase With Pin 05/15 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,541,449.61 |
| 05/16 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,113.03** | 1,544,562.64 |
| 05/16 | Card Purchase 05/15 Tst* Postino - Heights Houston TX Card 1574 | -31.99 | 1,544,530.65 |
| 05/16 | Comcast Cable PPD ID: 0000213249 | -121.85 | 1,544,408.80 |
| 05/16 | Card Purchase 05/16 Wf* Wayfair4391038519 Wayfair.Com MA Card 1574 | -368.04 | 1,544,040.76 |
| 05/16 | Zelle Payment To Jose Jpm99B8Nhbus | -45.00 | 1,543,995.76 |
| 05/16 | Card Purchase 05/16 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -228.00 | 1,543,767.76 |
| 05/16 | Card Purchase With Pin 05/16 Target T-0955 Houston TX Card 1574 | -164.34 | 1,543,603.42 |
| 05/19 | Zelle Payment From Alexandra D Degan 24820160696 | **56.29** | 1,543,659.71 |
| 05/19 | Card Purchase 05/16 Sp Barbie And Ken Barbieandkenp NY Card 1574 | -325.00 | 1,543,334.71 |
| 05/19 | Card Purchase 05/16 Houston Water Dept 713-371-1400 TX Card 1574 | -40.64 | 1,543,294.07 |
| 05/19 | Card Purchase 05/16 Psvj *JPMC Fee 800-420-1663 NC Card 1574 | -0.93 | 1,543,293.14 |
| 05/19 | Recurring Card Purchase 05/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,543,273.15 |
| 05/19 | Card Purchase 05/17 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,542,874.15 |
| 05/19 | Card Purchase 05/17 Amazon.Com*Nw1C95Xh0 Amzn.Com/Bill WA Card 1574 | -41.14 | 1,542,833.01 |
| 05/19 | Card Purchase 05/17 Sp The Fidget Games Thefidgetgame TX Card 1574 | -125.60 | 1,542,707.41 |
| 05/19 | Card Purchase 05/17 H-E-B Online #108 855-803-0611 TX Card 1574 | -311.59 | 1,542,395.82 |
| 05/19 | Card Purchase 05/17 Amazon.Com*Nz8Ah8V02 Amzn.Com/Bill WA Card 1574 | -73.03 | 1,542,322.79 |
| 05/19 | Card Purchase 05/18 Sp Supergoop Supergoop.Com TX Card 1574 | -43.40 | 1,542,279.39 |
| 05/19 | Card Purchase 05/17 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -318.00 | 1,541,961.39 |
| 05/19 | Card Purchase 05/17 Ftd* Plants N Petals Houston TX Card 1574 | -113.65 | 1,541,847.74 |
| 05/19 | Card Purchase 05/17 Mod Pizza Richmond & S Houston TX Card 1574 | -12.10 | 1,541,835.64 |
| 05/19 | Card Purchase 05/18 Sp Splits59 Customerservi CA Card 1574 | -202.40 | 1,541,633.24 |
| 05/19 | Card Purchase 05/18 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,541,630.68 |
| 05/19 | Card Purchase With Pin 05/18 Sephora River Oaks Houston TX Card 1574 | -239.22 | 1,541,391.46 |
| 05/19 | Card Purchase 05/18 Sp Evereve 187-72906262 MN Card 1574 | -895.24 | 1,540,496.22 |
| 05/19 | Card Purchase With Pin 05/18 Trader Joe S #42 Trade Houston TX Card 1574 | -58.54 | 1,540,437.68 |
| 05/19 | Card Purchase 05/19 Poshmark 650-488-7740 CA Card 1574 | -225.45 | 1,540,212.23 |
| 05/19 | Card Purchase 05/19 Amazon Mktpl*Nw1Xy6D Amzn.Com/Bill WA Card 1574 | -91.98 | 1,540,120.25 |
| 05/19 | Card Purchase 05/19 Amazon Mktpl*Nz4Um0S Amzn.Com/Bill WA Card 1574 | -15.12 | 1,540,105.13 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/19 | Zelle Payment To Alex Degan 24816160089 | -201.00 | 1,539,904.13 |
| 05/19 | Cpenergy Entex Ent ACH Eb 006400275468 Web ID: 176051140D | -280.39 | 1,539,623.74 |
| 05/19 | Card Purchase With Pin 05/19 H-E-B #599 Houston TX Card 1574 | -19.98 | 1,539,603.76 |
| 05/20 | 05/20 Online Transfer To Chk ...6610 Transaction#: 24832843460 | -1,500.00 | 1,538,103.76 |
| 05/20 | Card Purchase With Pin 05/20 Robert's Car Care Cent Houston TX Card 1574 | -54.12 | 1,538,049.64 |
| 05/21 | Card Purchase 05/21 Madewell.Com 866-544-1937 VA Card 1574 | -155.30 | 1,537,894.34 |
| 05/21 | Card Purchase 05/21 Madewell.Com 866-544-1937 VA Card 1574 | -78.70 | 1,537,815.64 |
| 05/21 | Card Purchase 05/20 Texas Secretary of St 512-463-5601 TX Card 1574 | -5.00 | 1,537,810.64 |
| 05/21 | Card Purchase 05/20 Texas S.O.S. Svc 512-463-9308 MD Card 1574 | -0.14 | 1,537,810.50 |
| 05/22 | Card Purchase 05/21 Texas Secretary of St 512-463-5601 TX Card 1574 | -2.00 | 1,537,808.50 |
| 05/22 | 05/22 Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm LLC Houston TX 77046 US Ref: Jayne Moseley Retainer (Bobby K. Newman) Imad: 0522Mmqfmp2K005300 Trn: 3083895142Es | -7,500.00 | 1,530,308.50 |
| 05/22 | Card Purchase With Pin 05/22 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,530,183.50 |
| 05/22 | Card Purchase With Pin 05/22 Kroger #356 1352 West Houston TX Card 1574 | -58.51 | 1,530,124.99 |
| 05/22 | Card Purchase 05/22 Subway 31767 Houston TX Card 1574 | -9.26 | 1,530,115.73 |
| 05/22 | Card Purchase 05/22 Madewell.Com 866-544-1937 VA Card 1574 | -279.11 | 1,529,836.62 |
| 05/23 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,533,224.46 |
| 05/23 | Card Purchase 05/23 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -271.06 | 1,532,953.40 |
| 05/23 | Card Purchase 05/22 Sp Lolakidsclothing Lolaandtheboy IL Card 1574 | -303.22 | 1,532,650.18 |
| 05/23 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,532,640.19 |
| 05/27 | Zelle Payment From Shirley Wabeke Wfct0Yyf6F99 | **65.00** | 1,532,705.19 |
| 05/27 | Card Purchase 05/24 Ulta.Com 866-858-2266 IL Card 1574 | -43.30 | 1,532,661.89 |
| 05/27 | Card Purchase 05/24 Gexa Energy 866-329-4392 TX Card 1574 | -286.21 | 1,532,375.68 |
| 05/27 | Card Purchase 05/23 Bayou City Veterinary H Houston TX Card 1574 | -648.32 | 1,531,727.36 |
| 05/27 | Card Purchase 05/23 Chick-Fil-A #03184 Houston TX Card 1574 | -46.33 | 1,531,681.03 |
| 05/27 | Card Purchase 05/23 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,531,678.47 |
| 05/27 | Zelle Payment To Keith Whitton Jpm99B9Jtmor | -100.00 | 1,531,578.47 |
| 05/27 | Zelle Payment To Rosy Jpm99B9K2B4G | -700.00 | 1,530,878.47 |
| 05/27 | Card Purchase 05/24 Amazon Mktpl*Nn9Zs7V Amzn.Com/Bill WA Card 1574 | -10.16 | 1,530,868.31 |
| 05/27 | Card Purchase 05/25 Amazon Mktpl*Nz7Yv99 Amzn.Com/Bill WA Card 1574 | -70.42 | 1,530,797.89 |
| 05/27 | Card Purchase 05/25 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -83.70 | 1,530,714.19 |
| 05/27 | Card Purchase 05/24 Vsg*Scanner.Io Nicosia Card 1574 | -0.89 | 1,530,713.30 |
| 05/27 | Card Purchase 05/24 Sp Veronica Beard Veronicabeard NY Card 1574 | -453.78 | 1,530,259.52 |
| 05/27 | Card Purchase 05/24 Sp Camp Nyc Inc Shop.Camp.Com NY Card 1574 | -189.44 | 1,530,070.08 |
| 05/27 | Card Purchase 05/24 Sp Camp Nyc Inc 191-77650106 NY Card 1574 | -52.69 | 1,530,017.39 |
| 05/27 | Card Purchase 05/24 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,530,002.39 |
| 05/27 | Card Purchase 05/25 Cheesecake Houston Houston TX Card 1574 | -101.46 | 1,529,900.93 |
| 05/27 | Card Purchase 05/25 H-E-B Online #108 855-803-0611 TX Card 1574 | -168.49 | 1,529,732.44 |
| 05/27 | Card Purchase With Pin 05/25 Target T-0955 Houston TX Card 1574 | -215.36 | 1,529,517.08 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/27 | Card Purchase With Pin 05/25 Nntcwww.Target.Com 6 Brooklyn Park MN Card 1574 | -45.98 | 1,529,471.10 |
| 05/27 | Card Purchase 05/25 Gofundme Pour Out Lov Gofundme.Com CA Card 1574 | -117.50 | 1,529,353.60 |
| 05/27 | Recurring Card Purchase 05/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,529,088.60 |
| 05/27 | Recurring Card Purchase 05/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,529,068.04 |
| 05/27 | Payment Sent 05/27 Venmo *Ivania Cordero Visa Direct NY Card 1574 | -479.95 | 1,528,588.09 |
| 05/28 | Recurring Card Purchase 05/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,528,585.97 |
| 05/28 | Card Purchase 05/27 Revolve 188-844-2583 CA Card 1574 | -331.25 | 1,528,254.72 |
| 05/28 | Card Purchase 05/27 Barnes&Noble Papersou 800-843-2665 NY Card 1574 | -46.50 | 1,528,208.22 |
| 05/28 | Recurring Card Purchase 05/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,528,200.72 |
| 05/28 | Card Purchase 05/27 Tanglewood Pediatric Houston TX Card 1574 | -291.00 | 1,527,909.72 |
| 05/29 | Zelle Payment To Rosy Jpm99Ba2V60X | -350.00 | 1,527,559.72 |
| 05/29 | Card Purchase With Pin 05/29 Specs #222 11089 North Houston TX Card 1574 | -118.54 | 1,527,441.18 |
| 05/29 | Card Purchase With Pin 05/29 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,527,316.18 |
| 05/30 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,530,704.02 |
| 05/30 | Recurring Card Purchase 05/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,530,692.12 |
| 05/30 | Card Purchase 05/29 The UPS Store 6929 346-7017195 TX Card 1574 | -3.14 | 1,530,688.98 |
| 05/30 | Card Purchase 05/29 Taco Bell #35737 Houston TX Card 1574 | -13.00 | 1,530,675.98 |
| 05/30 | Payment Sent 05/30 Venmo *Courtney Hughes Visa Direct NY Card 1574 | -125.00 | 1,530,550.98 |
| 05/30 | Card Purchase With Pin 05/30 Walgreens Store 1215 W Houston TX Card 1574 | -0.63 | 1,530,550.35 |
| 05/30 | Card Purchase With Pin 05/30 Kroger #356 1352 West Houston TX Card 1574 | -12.98 | 1,530,537.37 |
| 05/30 | Card Purchase With Pin 05/30 Kroger Fuel Ctr 1035 N Houston TX Card 1574 | -40.91 | 1,530,496.46 |
| 06/02 | Card Purchase Return 06/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **38.52** | 1,530,534.98 |
| 06/02 | Card Purchase 05/30 Amazon.Com*Nn5Pn1Kd1 Amzn.Com/Bill WA Card 1574 | -39.25 | 1,530,495.73 |
| 06/02 | Card Purchase 05/30 Tst*Da Gama Htx Houston TX Card 1574 | -50.59 | 1,530,445.14 |
| 06/02 | Check # 340 | -175.00 | 1,530,270.14 |
| 06/02 | Check # 342 | -175.00 | 1,530,095.14 |
| 06/02 | Check # 341 | -175.00 | 1,529,920.14 |
| 06/02 | Zelle Payment To Jose Jpm99Baftum0 | -45.00 | 1,529,875.14 |
| 06/02 | Card Purchase 05/31 Sq *Studio Ivania Inc Houston TX Card 1574 | -846.00 | 1,529,029.14 |
| 06/02 | Card Purchase 05/31 Mcdonald's F2001 Houston TX Card 1574 | -8.41 | 1,529,020.73 |
| 06/02 | Card Purchase 06/01 Amazon.Com*N63866Cw1 Amzn.Com/Bill WA Card 1574 | -32.48 | 1,528,988.25 |
| 06/02 | Card Purchase 06/01 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,528,985.69 |
| 06/02 | Card Purchase With Pin 06/01 H-E-B #744 Houston TX Card 1574 | -259.71 | 1,528,725.98 |
| 06/02 | Card Purchase 06/02 Sp Norma Kamali Info@Normakam NY Card 1574 | -319.34 | 1,528,406.64 |
| 06/02 | Recurring Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,528,157.64 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/02 | 06/02 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: Dubarry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypr Ess TX 77429 US Trn: 3313715153Es | -7,000.00 | 1,521,157.64 |
| 06/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,520,387.18 |
| 06/03 | Card Purchase 06/03 Reformation Thereformatio CA Card 1574 | -268.46 | 1,520,118.72 |
| 06/03 | Card Purchase 06/02 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,520,112.57 |
| 06/03 | Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -932.00 | 1,519,180.57 |
| 06/03 | Card Purchase 06/03 Eloise Nic* Eloise N Www.Adairconc TX Card 1574 | -18.49 | 1,519,162.08 |
| 06/04 | Recurring Card Purchase 05/31 Vsg*Scanner.Io Nicosia Card 1574 | -24.90 | 1,519,137.18 |
| 06/04 | Card Purchase 06/04 Eloise Nic* Eloise N Www.Adairconc TX Card 1574 | -22.18 | 1,519,115.00 |
| 06/05 | Card Purchase 06/04 Sezane Paris Card 1574 | -154.80 | 1,518,960.20 |
| 06/05 | Card Purchase 06/04 Sezane Paris Card 1574 | -313.92 | 1,518,646.28 |
| 06/05 | Recurring Card Purchase 06/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,518,633.30 |
| 06/05 | Card Purchase With Pin 06/05 Disney Plus Ecom Lake Buena Vi FL Card 1574 | -17.27 | 1,518,616.03 |
| 06/06 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,522,003.87 |
| 06/06 | Card Purchase 06/05 Taco Bell 35708 Houston TX Card 1574 | -14.06 | 1,521,989.81 |
| 06/06 | Card Purchase With Pin 06/06 Kroger #312 1045 N. Sh Houston TX Card 1574 | -28.12 | 1,521,961.69 |
| 06/06 | Card Purchase With Pin 06/06 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,521,836.69 |
| 06/09 | Zelle Payment From Alexandra D Degan 25046613194 | **82.00** | 1,521,918.69 |
| 06/09 | Card Purchase 06/07 Inkd Toca Madera Inkind.Com TX Card 1574 | -169.65 | 1,521,749.04 |
| 06/09 | Card Purchase 06/07 Inkd Gratuity Toca M Www.Tocamader TX Card 1574 | -45.20 | 1,521,703.84 |
| 06/09 | Recurring Card Purchase 06/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,521,697.45 |
| 06/09 | Check # 344 | -175.00 | 1,521,522.45 |
| 06/09 | Card Purchase 06/07 Sp Skims 188-87575467 CA Card 1574 | -272.81 | 1,521,249.64 |
| 06/09 | Card Purchase 06/08 Tst* Postino - Heights Houston TX Card 1574 | -55.32 | 1,521,194.32 |
| 06/09 | Card Purchase 06/08 Sp Norma Kamali Normakamali.C NY Card 1574 | -319.34 | 1,520,874.98 |
| 06/09 | Card Purchase 06/09 H-E-B Online #108 855-803-0611 TX Card 1574 | -173.11 | 1,520,701.87 |
| 06/09 | Card Purchase 06/08 Amazon.Com*NH1Mw1Uk2 Amzn.Com/Bill WA Card 1574 | -63.12 | 1,520,638.75 |
| 06/09 | Card Purchase 06/08 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,520,636.19 |
| 06/09 | Card Purchase 06/09 Amazon Mktpl*NH8Mw4T Amzn.Com/Bill WA Card 1574 | -49.84 | 1,520,586.35 |
| 06/09 | Card Purchase 06/08 St. Regis Houston Marriott.Com/ TX Card 1574 | -49.53 | 1,520,536.82 |
| 06/09 | Zelle Payment To Alex Degan 25062340318 | -118.00 | 1,520,418.82 |
| 06/09 | Zelle Payment To Gtchn 25062354178 | -42.00 | 1,520,376.82 |
| 06/09 | Recurring Card Purchase 06/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,520,371.82 |
| 06/09 | Check # 343 | -525.00 | 1,519,846.82 |
| 06/09 | Card Purchase With Pin 06/09 H-E-B #599 Houston TX Card 1574 | -3.66 | 1,519,843.16 |
| 06/09 | Card Purchase With Pin 06/09 Walgreens Store 3745 W Houston TX Card 1574 | -14.99 | 1,519,828.17 |
| 06/10 | Card Purchase Return 06/09 Sp Lolakidsclothing Chicago IL Card 1574 | **46.00** | 1,519,874.17 |
| 06/10 | Card Purchase 06/09 Phillips 66 - Tc Jeste Houston TX Card 1574 | -38.94 | 1,519,835.23 |
| 06/11 | Recurring Card Purchase 06/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,519,816.84 |
| 06/11 | Card Purchase 06/11 Amazon.Com*NH4Wr1Bz1 Amzn.Com/Bill WA Card 1574 | -43.26 | 1,519,773.58 |



JM-LKC_001334

EAJF 000726

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/11 | City of Houston Water Bill PPD ID: 2746001164 | -99.17 | 1,519,674.41 |
| 06/12 | Card Purchase 06/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 1,519,618.88 |
| 06/12 | Card Purchase 06/12 Dd *Littlerey 855-431-0459 CA Card 1574 | -17.27 | 1,519,601.61 |
| 06/12 | Zelle Payment To Rosy Jpm99Bbtt7A0 | -525.00 | 1,519,076.61 |
| 06/12 | Recurring Card Purchase 06/12 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,518,973.61 |
| 06/12 | Card Purchase With Pin 06/12 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,518,848.61 |
| 06/12 | Interest Payment | **12.39** | 1,518,861.00 |
| | **Ending Balance** | | **$1,518,861.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104240 DRE 201 219 19625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01042400401000000024

Unofficial Copy Office of Marilyn Burgess District Clerk

## We're making changes to help better protect your account

1. **You may be required to use a trusted device for certain account and digital services**
   Starting September 21, 2025, you may need to use a trusted device to manage your account and digital profile, access or use certain account product and services (including certain wire transfers), make certain payments and transfers, or to provide authentication or approvals. A trusted device is a smartphone that has been enrolled with us based on specific criteria.

   **You may need to enroll a device**
   You may already be using a trusted device. If not, you'll receive instructions to make your device trusted the next time you try to perform an action that requires it.

   For more details, please see the Amendment in the Deposit Account Agreement and the new Section V. D. *Using trusted devices.*

2. **How we treat third-party endorsed check deposits is changing**
   A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

   You can find this update in Section III. A. *Our rights and responsibilities for deposits.*

You can see the complete, updated Deposit Account Agreement beginning June 12, 2025, at **chase.com/disclosures**. If you have questions, please don't hesitate to contact us by calling the number on this statement.

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,518,861.00** |
| Deposits and Additions | 14,370.90 |
| Checks Paid | -700.00 |
| ATM & Debit Card Withdrawals | -15,457.76 |
| Electronic Withdrawals | -130,665.66 |
| **Ending Balance** | **$1,386,408.48** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $12.82 |
| Interest Paid Year-to-Date | $94.11 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 345 ^ | 06/23 | $175.00 |
| 346 ^ | 06/23 | 175.00 |
| 347 ^ | 07/07 | 175.00 |
| 348 ^ | 07/07 | 175.00 |
| **Total Checks Paid** | | **$700.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,518,861.00** |
| 06/13 | Card Purchase Return 06/12 Sp Lolakidsclothing Chicago IL Card 1574 | **73.50** | 1,518,934.50 |
| 06/13 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,522,322.34 |
| 06/13 | Card Purchase 06/12 Sp Theouai.Com Theouai.Com CA Card 1574 | -55.22 | 1,522,267.12 |
| 06/13 | Recurring Card Purchase 06/13 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,522,217.13 |
| 06/13 | Card Purchase 06/12 Mcdonald's F2001 Houston TX Card 1574 | -6.58 | 1,522,210.55 |
| 06/13 | Card Purchase With Pin 06/13 Trader Joe S #42 Trade Houston TX Card 1574 | -87.91 | 1,522,122.64 |
| 06/13 | 06/13 Payment To Chase Card Ending IN 9376 | -5,018.61 | 1,517,104.03 |
| 06/16 | Card Purchase Return 06/14 Revolve 1-888-4425830 CA Card 1574 | **90.93** | 1,517,194.96 |
| 06/16 | Venmo Cashout PPD ID: 5264681992 | **82.00** | 1,517,276.96 |
| 06/16 | Card Purchase 06/14 Commense Wan Chai Card 1574 | -187.00 | 1,517,089.96 |
| 06/16 | Card Purchase 06/14 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,516,690.96 |
| 06/16 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,515,505.10 |
| 06/16 | Card Purchase 06/15 Amazon Mktpl*NA7Ab8T Amzn.Com/Bill WA Card 1574 | -34.62 | 1,515,470.48 |
| 06/16 | Card Purchase 06/14 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,515,467.92 |
| 06/16 | Zelle Payment To Jose Jpm99BC5Nzrl | -45.00 | 1,515,422.92 |
| 06/16 | Card Purchase 06/14 Martin Tailors Houston TX Card 1574 | -795.94 | 1,514,626.98 |
| 06/16 | Card Purchase 06/15 Ipic* Houston Www.Ipic.Com TX Card 1574 | -65.13 | 1,514,561.85 |



JM-LKC_001337

EAJF 000729

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/16 | Card Purchase 06/14 Tst*Bari Houston Houston TX Card 1574 | -52.22 | 1,514,509.53 |
| 06/16 | Card Purchase 06/15 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,514,507.07 |
| 06/16 | Card Purchase With Pin 06/15 H-E-B #744 Houston TX Card 1574 | -341.14 | 1,514,165.93 |
| 06/16 | Card Purchase 06/15 Sp Azarhia Shop.Azarhia. TX Card 1574 | -112.38 | 1,514,053.55 |
| 06/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,513,940.36 |
| 06/17 | Recurring Card Purchase 06/16 Scannero.Org Limassol Card 1574 | -49.80 | 1,513,890.56 |
| 06/17 | Card Purchase 06/16 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -77.40 | 1,513,813.16 |
| 06/17 | Recurring Card Purchase 06/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,513,793.17 |
| 06/17 | Card Purchase 06/17 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 1,513,693.17 |
| 06/17 | Card Purchase 06/17 Milk Honey Riveroaks Houston TX Card 1574 | -85.95 | 1,513,607.22 |
| 06/18 | Card Purchase 06/17 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,513,601.07 |
| 06/20 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,516,988.91 |
| 06/20 | Card Purchase 06/17 Little Rey Park Place 404-355-5311 TX Card 1574 | -19.79 | 1,516,969.12 |
| 06/20 | Card Purchase 06/19 Amazon Mktpl*No00568 Amzn.Com/Bill WA Card 1574 | -153.67 | 1,516,815.45 |
| 06/20 | Card Purchase 06/19 Amazon Mktpl*NA15Z6W Amzn.Com/Bill WA Card 1574 | -64.23 | 1,516,751.22 |
| 06/20 | Cpenergy Entex Ent ACH DR PPD ID: 1760511400 | -44.81 | 1,516,706.41 |
| 06/20 | Card Purchase 06/19 Mytheresa.Com US2224221 New York NY Card 1574 | -310.68 | 1,516,395.73 |
| 06/20 | Card Purchase 06/20 Amazon Mktpl*No5A59J Amzn.Com/Bill WA Card 1574 | -37.85 | 1,516,357.88 |
| 06/20 | Zelle Payment To Rosy Jpm99Bcrx47Y | -720.00 | 1,515,637.88 |
| 06/20 | Card Purchase 06/20 Amazon Mktpl*No5Mh3A Amzn.Com/Bill WA Card 1574 | -37.88 | 1,515,600.00 |
| 06/20 | Card Purchase With Pin 06/20 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,515,595.00 |
| 06/20 | Card Purchase With Pin 06/20 Tc Jester Houston TX Card 1574 | -44.95 | 1,515,550.05 |
| 06/23 | Card Purchase 06/22 Amazon Mktpl*Nq9Px3L Amzn.Com/Bill WA Card 1574 | -41.85 | 1,515,508.20 |
| 06/23 | Card Purchase 06/20 Sp Cheeky Plum Cheekyplum.CO TX Card 1574 | -168.88 | 1,515,339.32 |
| 06/23 | Card Purchase 06/20 Hampton Oaks Esthetics Houston TX Card 1574 | -165.00 | 1,515,174.32 |
| 06/23 | Card Purchase 06/22 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,515,149.32 |
| 06/23 | Zelle Payment To Jose Jpm99Bcz3Acn | -45.00 | 1,515,104.32 |
| 06/23 | Card Purchase With Pin 06/21 Target T-0955 Houston TX Card 1574 | -37.08 | 1,515,067.24 |
| 06/23 | Card Purchase 06/22 Amazon.Com*No3O78Xy0 Amzn.Com/Bill WA Card 1574 | -33.06 | 1,515,034.18 |
| 06/23 | Card Purchase 06/22 Pti*Colorfactoryhtx Colorfactory. UT Card 1574 | -143.07 | 1,514,891.11 |
| 06/23 | Recurring Card Purchase 06/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,514,881.12 |
| 06/23 | Check # 346 | -175.00 | 1,514,706.12 |
| 06/23 | Check # 345 | -175.00 | 1,514,531.12 |
| 06/23 | Recurring Card Purchase 06/23 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -19.49 | 1,514,511.63 |
| 06/24 | Card Purchase 06/24 H-E-B Online #108 855-803-0611 TX Card 1574 | -169.75 | 1,514,341.88 |
| 06/24 | Card Purchase 06/24 Gexa Energy 866-329-4392 TX Card 1574 | -302.06 | 1,514,039.82 |
| 06/24 | Card Purchase 06/24 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -228.00 | 1,513,811.82 |
| 06/24 | Card Purchase 06/24 Eloise Nic* Eloise N Www.Adairconc TX Card 1574 | -22.18 | 1,513,789.64 |



JM-LKC_001338

EAJF 000730

11042400402000000064

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/24 | Card Purchase With Pin 06/24 Walgreens Store 1215 W Houston TX Card 1574 | -10.38 | 1,513,779.26 |
| 06/25 | Card Purchase 06/25 Amazon.Com*Nq5Lz2Lv1 Amzn.Com/Bill WA Card 1574 | -18.28 | 1,513,760.98 |
| 06/25 | Card Purchase With Pin 06/25 Robert's Car Care Cent Houston TX Card 1574 | -50.90 | 1,513,710.08 |
| 06/26 | Card Purchase 06/26 Amazon Mktpl*Nq43F0K Amzn.Com/Bill WA Card 1574 | -60.02 | 1,513,650.06 |
| 06/26 | Zelle Payment To Rosy Jpm99Bdg6Fsu | -497.00 | 1,513,153.06 |
| 06/26 | Recurring Card Purchase 06/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,512,888.06 |
| 06/26 | Recurring Card Purchase 06/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,512,867.50 |
| 06/26 | Card Purchase With Pin 06/26 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,512,742.50 |
| 06/26 | 06/26 Online Transfer To Chk ...6610 Transaction#: 25266476423 | -2,000.00 | 1,510,742.50 |
| 06/26 | 06/26 Online Transfer To Chk ...8635 Transaction#: 25268438047 | -5,000.00 | 1,505,742.50 |
| 06/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,356.11** | 1,509,098.61 |
| 06/27 | Card Purchase 06/26 Harrisco Distclrk Web 832-9275672 TX Card 1574 | -6.00 | 1,509,092.61 |
| 06/27 | Recurring Card Purchase 06/27 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,509,042.62 |
| 06/27 | Card Purchase 06/26 Fwrd 186-643-4316 CA Card 1574 | -593.21 | 1,508,449.41 |
| 06/27 | Card Purchase 06/26 Revolve 188-844-2583 CA Card 1574 | -591.05 | 1,507,858.36 |
| 06/27 | Card Purchase 06/27 Methodist Smith Self Pk Houston TX Card 1574 | -9.00 | 1,507,849.36 |
| 06/27 | Card Purchase 06/26 Central Market #491 Houston TX Card 1574 | -63.98 | 1,507,785.38 |
| 06/27 | Card Purchase 06/26 Mcdonald's F36333 Houston TX Card 1574 | -7.44 | 1,507,777.94 |
| 06/27 | Card Purchase 06/26 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -504.00 | 1,507,273.94 |
| 06/27 | Recurring Card Purchase 06/27 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,507,258.94 |
| 06/27 | 06/27 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: July Rent Dubarry/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypress TX 77429 US Trn: 3154945178Es | -7,000.00 | 1,500,258.94 |
| 06/27 | 06/27 Online Transfer To Chk ...8635 Transaction#: 25273561451 | -3,556.00 | 1,496,702.94 |
| 06/30 | Card Purchase Return 06/26 Sp Norma Kamali New York NY Card 1574 | **310.39** | 1,497,013.33 |
| 06/30 | Recurring Card Purchase 06/28 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,496,963.34 |
| 06/30 | Recurring Card Purchase 06/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,496,961.22 |
| 06/30 | Recurring Card Purchase 06/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,496,953.72 |
| 06/30 | Card Purchase 06/27 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,496,947.57 |
| 06/30 | Card Purchase 06/28 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,496,945.01 |
| 06/30 | Zelle Payment To Jose Jpm99Bdrqmrr | -45.00 | 1,496,900.01 |
| 06/30 | Card Purchase 06/28 Tst*Squable Houston TX Card 1574 | -115.89 | 1,496,784.12 |
| 06/30 | Card Purchase 06/29 Revolve 188-844-2583 CA Card 1574 | -322.59 | 1,496,461.53 |
| 06/30 | Card Purchase 06/29 Sp Retrofete Retrofete.Com NY Card 1574 | -1,174.66 | 1,495,286.87 |
| 06/30 | Card Purchase 06/29 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,495,284.31 |
| 06/30 | Recurring Card Purchase 06/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,495,272.41 |
| 06/30 | Card Purchase 06/30 H-E-B Online #108 855-803-0611 TX Card 1574 | -177.60 | 1,495,094.81 |
| 06/30 | Card Purchase 06/30 Amazon Mktpl*N30432P Amzn.Com/Bill WA Card 1574 | -29.99 | 1,495,064.82 |
| 06/30 | Card Purchase With Pin 06/30 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,494,939.82 |
| 07/01 | Card Purchase 06/30 Amazon Mktpl*Nq3Xf5I Amzn.Com/Bill WA Card 1574 | -16.78 | 1,494,923.04 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,494,152.58 |
| 07/02 | Recurring Card Purchase 07/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,493,903.58 |
| 07/02 | Card Purchase With Pin 07/02 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,493,898.58 |
| 07/03 | Card Purchase 07/02 Corral Tran Singh 713-6542143 TX Card 1574 | -2,750.60 | 1,491,147.98 |
| 07/03 | Zelle Payment To Rosy Jpm99Beclv2L | -525.00 | 1,490,622.98 |
| 07/03 | Card Purchase 07/03 Metropolis Parking Metropolis.Io TN Card 1574 | -13.90 | 1,490,609.08 |
| 07/03 | Card Purchase With Pin 07/03 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,490,484.08 |
| 07/03 | Card Purchase With Pin 07/03 Tc Jester Houston TX Card 1574 | -43.38 | 1,490,440.70 |
| 07/07 | Card Purchase 07/03 Honk Parking 866-675-7337 De Card 1574 | -11.35 | 1,490,429.35 |
| 07/07 | Card Purchase 07/04 Milk Honey Riveroaks Houston TX Card 1574 | -130.91 | 1,490,298.44 |
| 07/07 | Recurring Card Purchase 07/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,490,285.46 |
| 07/07 | Card Purchase 07/04 El Tiempo Cantina Wash 713-6813645 TX Card 1574 | -82.31 | 1,490,203.15 |
| 07/07 | 07/05 Payment To Chase Card Ending IN 9376 | -22,199.16 | 1,468,003.99 |
| 07/07 | Card Purchase 07/05 Allan Company Houston TX Card 1574 | -117.56 | 1,467,886.43 |
| 07/07 | Card Purchase 07/05 Sq *The Doll House Houston TX Card 1574 | -126.11 | 1,467,760.32 |
| 07/07 | Card Purchase 07/05 Sq *The Doll House Houston TX Card 1574 | -36.80 | 1,467,723.52 |
| 07/07 | Card Purchase With Pin 07/05 Disney Plus Ecom Lake Buena Vi FL Card 1574 | -17.27 | 1,467,706.25 |
| 07/07 | Card Purchase 07/06 Amazon.Com*Nl4Ja5Gg2 Amzn.Com/Bill WA Card 1574 | -31.55 | 1,467,674.70 |
| 07/07 | Card Purchase 07/07 Amazon.Com*N35Nz5Yy0 Amzn.Com/Bill WA Card 1574 | -41.49 | 1,467,633.21 |
| 07/07 | Card Purchase 07/07 H-E-B Online #108 855-803-0611 TX Card 1574 | -277.16 | 1,467,356.05 |
| 07/07 | Recurring Card Purchase 07/07 Ouraring Inc 833-363-0010 CA Card 1574 | -6.39 | 1,467,349.66 |
| 07/07 | Check # 347 | -175.00 | 1,467,174.66 |
| 07/07 | Check # 348 | -175.00 | 1,466,999.66 |
| 07/08 | Remote Online Deposit 1 | **3,346.88** | 1,470,346.54 |
| 07/09 | Card Purchase Return 07/09 Revolve 1-888-4425830 CA Card 1574 | **322.59** | 1,470,669.13 |
| 07/09 | Card Purchase 07/09 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -28.99 | 1,470,640.14 |
| 07/09 | Card Purchase 07/09 Amazon.Com*Nl68E9Pj0 Amzn.Com/Bill WA Card 1574 | -161.29 | 1,470,478.85 |
| 07/09 | Recurring Card Purchase 07/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,470,473.85 |
| 07/09 | Recurring Card Purchase 07/09 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,470,458.85 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Nl37V4Y Amzn.Com/Bill WA Card 1574 | -61.89 | 1,470,396.96 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Nl88L9P Amzn.Com/Bill WA Card 1574 | -37.95 | 1,470,359.01 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Nr2Xc1O Amzn.Com/Bill WA Card 1574 | -108.57 | 1,470,250.44 |
| 07/10 | Zelle Payment To Rosy Jpm99Bf5Qla6 | -525.00 | 1,469,725.44 |
| 07/10 | Card Purchase With Pin 07/10 Central Market #491 Houston TX Card 1574 | -8.54 | 1,469,716.90 |
| 07/10 | 07/10 Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman PC IOLTA Account Houston TX 77098 US Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2K028397 Trn: 3614015191Es | -80,000.00 | 1,389,716.90 |
| 07/11 | Recurring Card Purchase 07/11 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,389,666.91 |
| 07/11 | Recurring Card Purchase 07/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,389,648.52 |
| 07/11 | Card Purchase 07/11 Amazon Mktpl*Nr22K3E Amzn.Com/Bill WA Card 1574 | -106.07 | 1,389,542.45 |



JM-LKC_001340

EAJF 000732

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/11 | Card Purchase With Pin 07/11 Southwest Infiniti Houston TX Card 1574 | -78.52 | 1,389,463.93 |
| 07/11 | City of Houston Water Bill PPD ID: 2746001164 | -144.71 | 1,389,319.22 |
| 07/14 | Card Purchase 07/12 Amazon Mktpl*Nr4Tb4O Amzn.Com/Bill WA Card 1574 | -324.55 | 1,388,994.67 |
| 07/14 | Card Purchase 07/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 1,388,939.14 |
| 07/14 | Card Purchase 07/12 Amazon Mktpl*Nr3Be1L Amzn.Com/Bill WA Card 1574 | -37.21 | 1,388,901.93 |
| 07/14 | Card Purchase 07/11 Bboutique USD 833-235-5372 CA Card 1574 | -108.00 | 1,388,793.93 |
| 07/14 | Card Purchase 07/12 Cc* Crumbl Oakforest Crumblcookies UT Card 1574 | -19.17 | 1,388,774.76 |
| 07/14 | Card Purchase 07/12 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,388,375.76 |
| 07/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,387,189.90 |
| 07/14 | Card Purchase 07/12 Amazon Mktpl*Ub5U36Z Amzn.Com/Bill WA Card 1574 | -33.75 | 1,387,156.15 |
| 07/14 | Card Purchase 07/13 Amazon Mktpl*of5Ra0E Amzn.Com/Bill WA Card 1574 | -233.13 | 1,386,923.02 |
| 07/14 | Zelle Payment To Jose Jpm99Bfhjtcd | -45.00 | 1,386,878.02 |
| 07/14 | Card Purchase 07/13 Amazon.Com*Nr7Yt8A50 Amzn.Com/Bill WA Card 1574 | -20.54 | 1,386,857.48 |
| 07/14 | Card Purchase 07/13 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -20.16 | 1,386,837.32 |
| 07/14 | Card Purchase 07/12 Tst*Creekwood Grill Cypress TX Card 1574 | -31.97 | 1,386,805.35 |
| 07/14 | Card Purchase 07/13 Amazon.Com*Nr2Ch6Xt0 Amzn.Com/Bill WA Card 1574 | -27.18 | 1,386,778.17 |
| 07/14 | Card Purchase 07/13 Sp Shop Melissa US Shopmelissa.C FL Card 1574 | -108.23 | 1,386,669.94 |
| 07/14 | Card Purchase 07/13 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,386,667.38 |
| 07/14 | Card Purchase 07/14 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -190.00 | 1,386,477.38 |
| 07/14 | Card Purchase With Pin 07/14 Madewell #1227 Houston TX Card 1574 | -73.60 | 1,386,403.78 |
| 07/14 | Card Purchase With Pin 07/14 Papersource 4016 Westh Houston TX Card 1574 | -8.12 | 1,386,395.66 |
| 07/14 | Interest Payment | **12.82** | 1,386,408.48 |
| | **Ending Balance** | | **$1,386,408.48** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025

Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

11042400404000000064

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104481 DRE 201 219 22625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

Unofficial Copy Office of Marilyn Burgess District Clerk

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,386,408.48** |
| Deposits and Additions | 1,629.27 |
| Checks Paid | -525.00 |
| ATM & Debit Card Withdrawals | -11,704.83 |
| Electronic Withdrawals | -20,138.71 |
| **Ending Balance** | **$1,355,669.21** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $11.06 |
| Interest Paid Year-to-Date | $105.17 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 389 ^ | 07/28 | $350.00 |
| 390 ^ | 07/28 | 175.00 |
| **Total Checks Paid** | | **$525.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,386,408.48** |
| 07/15 | Card Purchase Return 07/15 Fwrd 1-866-4343169 CA Card 1574 | **593.21** | 1,387,001.69 |
| 07/15 | Recurring Card Purchase 07/14 Scannero.Org Limassol Card 1574 | -49.80 | 1,386,951.89 |
| 07/15 | Card Purchase 07/14 H-E-B Online #108 855-803-0611 TX Card 1574 | -353.92 | 1,386,597.97 |
| 07/15 | Card Purchase 07/15 Amazon Mktpl*Ox2NE9I Amzn.Com/Bill WA Card 1574 | -48.66 | 1,386,549.31 |

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/15 | Card Purchase 07/14 Meow Wolf Meowwolf.Com NM Card 1574 | -48.71 | 1,386,500.60 |
| 07/15 | Card Purchase With Pin 07/15 Robert's Car Care Cent Houston TX Card 1574 | -53.47 | 1,386,447.13 |
| 07/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,386,333.94 |
| 07/17 | Recurring Card Purchase 07/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,386,313.95 |
| 07/17 | Zelle Payment To Rosy Jpm99Bfz664R | -536.00 | 1,385,777.95 |
| 07/17 | Recurring Card Purchase 07/17 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,385,674.95 |
| 07/18 | Card Purchase 07/17 Amazon.Com*Kq0MS2Vb3 Amzn.Com/Bill WA Card 1574 | -60.90 | 1,385,614.05 |
| 07/18 | Card Purchase 07/18 Amazon.Com*A10Qg9Ow3 Amzn.Com/Bill WA Card 1574 | -31.94 | 1,385,582.11 |
| 07/21 | Card Purchase 07/18 Jfi*Urban Air Houston Houston TX Card 1574 | -10.72 | 1,385,571.39 |
| 07/21 | Recurring Card Purchase 07/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,385,569.27 |
| 07/21 | Zelle Payment To Leslie Elliott 25541650569 | -30.00 | 1,385,539.27 |
| 07/21 | Zelle Payment To Jose Jpm99Bgb9Uha | -45.00 | 1,385,494.27 |
| 07/21 | Zelle Payment To Mark Maniha 25546186803 | -7,000.00 | 1,378,494.27 |
| 07/21 | Card Purchase 07/19 Truck Yard Houston 817-5314351 TX Card 1574 | -8.45 | 1,378,485.82 |
| 07/21 | Card Purchase 07/20 Amazon Mktpl*695Xi5T Amzn.Com/Bill WA Card 1574 | -92.54 | 1,378,393.28 |
| 07/21 | 07/20 Payment To Chase Card Ending IN 9376 | -478.91 | 1,377,914.37 |
| 07/21 | 07/20 Payment To Chase Card Ending IN 7090 | -95.00 | 1,377,819.37 |
| 07/21 | Zelle Payment To Mark Maniha 25550880943 | -7,000.00 | 1,370,819.37 |
| 07/21 | Card Purchase 07/20 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,370,816.81 |
| 07/21 | Card Purchase 07/20 Tst*Dandelion Cafe - He Houston TX Card 1574 | -28.98 | 1,370,787.83 |
| 07/21 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,370,017.37 |
| 07/22 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -47.04 | 1,369,970.33 |
| 07/22 | Zelle Payment To Chelsea Gaither Jpm99Bgm0NY7 | -36.00 | 1,369,934.33 |
| 07/22 | 07/22 Online Transfer To Chk ...6610 Transaction#: 25572576634 | -1,000.00 | 1,368,934.33 |
| 07/22 | Zelle Payment To Katy Starr Jpm99Bgn4R9E | -100.00 | 1,368,834.33 |
| 07/23 | Card Purchase 07/23 H-E-B Online #108 855-803-0611 TX Card 1574 | -214.04 | 1,368,620.29 |
| 07/23 | Card Purchase 07/22 Catstexas.Com Catstexas.Com TX Card 1574 | -325.00 | 1,368,295.29 |
| 07/23 | Recurring Card Purchase 07/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,368,285.30 |
| 07/23 | Card Purchase 07/22 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,368,282.74 |
| 07/23 | Card Purchase 07/22 Usps Kiosk 4801859550 Houston TX Card 1574 | -1.56 | 1,368,281.18 |
| 07/23 | Card Purchase 07/23 Lexon - Bow USA Lexon-Design. FL Card 1574 | -750.00 | 1,367,531.18 |
| 07/23 | Recurring Card Purchase 07/23 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,367,516.18 |
| 07/24 | Card Purchase 07/24 Amazon Mktpl*0L3Lz4X Amzn.Com/Bill WA Card 1574 | -13.99 | 1,367,502.19 |
| 07/24 | Zelle Payment To Rosy Jpm99Bgs11Xo | -175.00 | 1,367,327.19 |
| 07/24 | Card Purchase 07/24 Sp Polene USA Inc Eng.Polene-PA NY Card 1574 | -740.00 | 1,366,587.19 |
| 07/24 | ATM Withdrawal 07/24 4320 Ella Blvd Houston TX Card 1574 | -600.00 | 1,365,987.19 |
| 07/25 | Card Purchase 07/25 Revolve 188-844-2583 CA Card 1574 | -515.27 | 1,365,471.92 |
| 07/25 | Recurring Card Purchase 07/25 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,365,421.93 |
| 07/25 | Card Purchase 07/25 Gexa Energy 866-329-4392 TX Card 1574 | -327.32 | 1,365,094.61 |
| 07/25 | Card Purchase 07/25 Saks 212-320-4700 NY Card 1574 | -396.62 | 1,364,697.99 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/25 | Card Purchase W/Cash 07/25 Walgreens Store 3745 W Houston TX Card 1574 Purchase $5.00 Cash Back $20.00 | -25.00 | 1,364,672.99 |
| 07/25 | Card Purchase W/Cash 07/25 Walgreens Store 3745 W Houston TX Card 1574 Purchase $35.90 Cash Back $20.00 | -55.90 | 1,364,617.09 |
| 07/25 | Card Purchase With Pin 07/25 Tc Jester Houston TX Card 1574 | -46.08 | 1,364,571.01 |
| 07/28 | Zelle Payment From Shirley Wabeke Wfct0Z3Pllwc | 25.00 | 1,364,596.01 |
| 07/28 | Recurring Card Purchase 07/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,364,331.01 |
| 07/28 | Recurring Card Purchase 07/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,364,310.45 |
| 07/28 | Recurring Card Purchase 07/26 Thrive Market 866-460-6840 CA Card 1574 | -59.95 | 1,364,250.50 |
| 07/28 | Zelle Payment To Jose Jpm99Bh34C42 | -45.00 | 1,364,205.50 |
| 07/28 | Check # 389 | -350.00 | 1,363,855.50 |
| 07/28 | Check # 390 | -175.00 | 1,363,680.50 |
| 07/28 | Card Purchase 07/26 Del Mar Lanes Houston TX Card 1574 | -43.25 | 1,363,637.25 |
| 07/28 | Recurring Card Purchase 07/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | -21.00 | 1,363,616.25 |
| 07/28 | Card Purchase 07/26 Brass Monkey Houston TX Card 1574 | -19.11 | 1,363,597.14 |
| 07/28 | Recurring Card Purchase 07/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,363,595.02 |
| 07/28 | Card Purchase 07/27 Commense Wan Chai Card 1574 | -99.45 | 1,363,495.57 |
| 07/28 | Card Purchase 07/27 H-E-B Online #108 855-803-0611 TX Card 1574 | -336.50 | 1,363,159.07 |
| 07/28 | Recurring Card Purchase 07/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,363,151.57 |
| 07/28 | Card Purchase 07/27 Jfi*Urban Air Houston Houston TX Card 1574 | -17.18 | 1,363,134.39 |
| 07/28 | Card Purchase 07/27 Google *Youtube Vide G.CO/Helppay# CA Card 1574 | -4.32 | 1,363,130.07 |
| 07/29 | Card Purchase 07/28 Trailies.Com Trailies.Com WY Card 1574 | -29.00 | 1,363,101.07 |
| 07/29 | Card Purchase With Pin 07/29 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,362,976.07 |
| 07/30 | Recurring Card Purchase 07/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,362,964.17 |
| 07/30 | Zelle Payment To Diana R Jpm99Bhjjmbo | -218.00 | 1,362,746.17 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*C268144 Amzn.Com/Bill WA Card 1574 | -21.64 | 1,362,724.53 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*Kl2Og0l Amzn.Com/Bill WA Card 1574 | -35.67 | 1,362,688.86 |
| 07/31 | Zelle Payment To Rosy Jpm99Bhkqk9C | -525.00 | 1,362,163.86 |
| 07/31 | Recurring Card Purchase 07/31 Burst Oral Care Burstoralcare CA Card 1574 | -8.66 | 1,362,155.20 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*8135U0B Amzn.Com/Bill WA Card 1574 | -28.49 | 1,362,126.71 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*U17W38Q Amzn.Com/Bill WA Card 1574 | -28.49 | 1,362,098.22 |
| 07/31 | Card Purchase With Pin 07/31 Etsy Etsy.Com*Limitles Brooklyn NY Card 1574 | -34.83 | 1,362,063.39 |
| 08/01 | Card Purchase 07/31 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -108.24 | 1,361,955.15 |
| 08/01 | Card Purchase 07/31 Amazon Mktpl*ID7A48B Amzn.Com/Bill WA Card 1574 | -62.31 | 1,361,892.84 |
| 08/01 | Card Purchase 07/31 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -354.00 | 1,361,538.84 |
| 08/01 | Card Purchase 07/31 Tst*Tinys No 5 Houston TX Card 1574 | -73.63 | 1,361,465.21 |
| 08/01 | Card Purchase With Pin 07/31 Nntcwww.Target.Com 6 Brooklyn Park MN Card 1574 | -31.37 | 1,361,433.84 |
| 08/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,360,663.38 |







Unofficial Copy Office of Marilyn Burgess District Clerk

11044810302000000063

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 08/04 | Card Purchase Card 1574 | 08/01 Amazon.Com*Xu8Fe6T23 Amzn.Com/Bill WA | -58.85 | 1,360,604.53 |
| 08/04 | Card Purchase | 07/31 Cosmopol-Adv Dep Las Vegas NV Card 1574 | -277.78 | 1,360,326.75 |
| 08/04 | Card Purchase | 08/01 Commense Wan Chai Card 1574 | -166.00 | 1,360,160.75 |
| 08/04 | Card Purchase | 08/01 Sp Saturdayclub Singapore Card 1574 | -173.80 | 1,359,986.95 |
| 08/04 | Card Purchase Card 1574 | 08/01 Amazon.Com*G16822133 Amzn.Com/Bill WA | -47.62 | 1,359,939.33 |
| 08/04 | Card Purchase | 08/02 Ipic* Houston Www.Ipic.Com FL Card 1574 | -25.06 | 1,359,914.27 |
| 08/04 | Card Purchase Card 1574 | 08/03 Amazon.Com*Ck2V83lg3 Amzn.Com/Bill WA | -10.25 | 1,359,904.02 |
| 08/04 | Card Purchase Card 1574 | 08/02 Laz Parking Ecommerce 860-522-7641 CT | -2.56 | 1,359,901.46 |
| 08/04 | Card Purchase With Pin | 08/02 Sephora River Oaks Houston TX Card 1574 | -169.94 | 1,359,731.52 |
| 08/04 | Zelle Payment To Jose Jpm99Bhzmzd2 | | -45.00 | 1,359,686.52 |
| 08/04 | Card Purchase Card 1574 | 08/02 Amazon Mktpl*Wx2S945 Amzn.Com/Bill WA | -69.20 | 1,359,617.32 |
| 08/04 | Card Purchase | 08/03 Ipic* Houston Www.Ipic.Com TX Card 1574 | -49.07 | 1,359,568.25 |
| 08/04 | Card Purchase With Pin | 08/02 Central Market #491 Houston TX Card 1574 | -72.38 | 1,359,495.87 |
| 08/04 | Card Purchase Card 1574 | 08/03 Amazon Mktpl*6D59P2V Amzn.Com/Bill WA | -36.68 | 1,359,459.19 |
| 08/04 | Card Purchase | 08/03 Revolve 188-844-2583 CA Card 1574 | -540.17 | 1,358,919.02 |
| 08/04 | Zelle Payment To Panda Car Wash Jpm99Bi3lI32 | | -200.00 | 1,358,719.02 |
| 08/04 | Card Purchase Card 1574 | 08/03 Laz Parking Ecommerce 860-522-7641 CT | -2.56 | 1,358,716.46 |
| 08/04 | Card Purchase With Pin | 08/03 H-E-B #744 Houston TX Card 1574 | -271.78 | 1,358,444.68 |
| 08/04 | Card Purchase With Pin | 08/03 Tc Jester Houston TX Card 1574 | -39.58 | 1,358,405.10 |
| 08/04 | Card Purchase Card 1574 | 08/04 Amazon Mktpl*Zm37A2K Amzn.Com/Bill WA | -48.68 | 1,358,356.42 |
| 08/04 | Zelle Payment To Diana R Jpm99Bi5Ljwo | | -117.00 | 1,358,239.42 |
| 08/05 | Card Purchase Card 1574 | 08/05 Amazon Mktpl*Is4Ww0G Amzn.Com/Bill WA | -10.27 | 1,358,229.15 |
| 08/05 | Recurring Card Purchase 08/04 Fd *St Anne Cath 866-5078757 TX Card 1574 | | -50.00 | 1,358,179.15 |
| 08/05 | Recurring Card Purchase 08/05 Spotify USA 877-7781161 NY Card 1574 | | -12.98 | 1,358,166.17 |
| 08/05 | Card Purchase With Pin | 08/05 Target T-0955 Houston TX Card 1574 | -180.30 | 1,357,985.87 |
| 08/05 | Card Purchase With Pin | 08/05 Disney Plus Ecom Lake Buena Vl FL Card 1574 | -17.27 | 1,357,968.60 |
| 08/06 | Payment Sent 1574 | 08/05 Venmo *Courtney Hughes Visa Direct NY Card | -30.00 | 1,357,938.60 |
| 08/06 | Card Purchase | 08/05 Tst*Marigold Club Houston TX Card 1574 | -127.95 | 1,357,810.65 |
| 08/06 | Recurring Card Purchase 08/06 Lhtxfitness Www.Lhtxfitne TX Card 1574 | | -15.00 | 1,357,795.65 |
| 08/07 | Card Purchase Card 1574 | 08/06 Amazon Mktpl*NE53O7Q Amzn.Com/Bill WA | -10.81 | 1,357,784.84 |
| 08/07 | Zelle Payment To Rosy Jpm99Biifht9 | | -595.00 | 1,357,189.84 |
| 08/07 | Recurring Card Purchase 08/07 Ouraring Inc. 833-363-0010 CA Card 1574 | | -6.39 | 1,357,183.45 |
| 08/08 | Card Purchase | 08/07 Revolve 188-844-2583 CA Card 1574 | -96.34 | 1,357,087.11 |
| 08/08 | Recurring Card Purchase 08/08 Recess 805-377-5955 NY Card 1574 | | -49.99 | 1,357,037.12 |
| 08/08 | Card Purchase Card 1574 | 08/08 Amazon Mktpl*T18Fb9P Amzn.Com/Bill WA | -64.90 | 1,356,972.22 |
| 08/08 | Card Purchase | 08/07 River Oaks Houston TX Card 1574 | -12.00 | 1,356,960.22 |
| 08/08 | Card Purchase With Pin | 08/08 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,356,835.22 |
| 08/11 | Card Purchase | 08/08 Chick-Fil-A #03184 Houston TX Card 1574 | -70.90 | 1,356,764.32 |
| 08/11 | Recurring Card Purchase 08/08 Change.Org Change.Org CA Card 1574 | | -5.00 | 1,356,759.32 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 08/11 | Card Purchase | 08/09 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,356,360.32 |
| 08/11 | Card Purchase Card 1574 | 08/10 Amazon Mktpl*Xk5P82G Amzn.Com/Bill WA | -146.25 | 1,356,214.07 |
| 08/11 | Card Purchase Card 1574 | 08/10 Amazon Mktpl*Qk47V7I Amzn.Com/Bill WA | -9.99 | 1,356,204.08 |
| 08/11 | Card Purchase 1574 | 08/10 Sp Shop Favorite Dau Shopfavorited NY Card | -748.99 | 1,355,455.09 |
| 08/11 | Card Purchase | 08/10 Jfi*Urban Air Houston Houston TX Card 1574 | -14.52 | 1,355,440.57 |
| 08/11 | Recurring Card Purchase 08/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | | -18.39 | 1,355,422.18 |
| 08/11 | Card Purchase With Pin 08/11 H-E-B #599 Houston TX Card 1574 | | -175.92 | 1,355,246.26 |
| 08/11 | Card Purchase With Pin 08/11 Tc Jester Houston TX Card 1574 | | -38.42 | 1,355,207.84 |
| 08/11 | Card Purchase With Pin 08/11 Central Market #491 Houston TX Card 1574 | | -64.73 | 1,355,143.11 |
| 08/11 | City of Houston Water Bill | PPD ID: 2746001164 | -196.65 | 1,354,946.46 |
| 08/12 | Card Purchase 1574 | 08/09 Paypal *Tiemmeishop Tie 4029357733 Card | -172.25 | 1,354,774.21 |
| 08/12 | Card Purchase 1574 | 08/11 Bulwark Exterminating 480-969-2112 AZ Card | -55.53 | 1,354,718.68 |
| 08/12 | Card Purchase Card 1574 | 08/12 Amazon Mktpl*E00Xz9W Amzn.Com/Bill WA | -28.15 | 1,354,690.53 |
| 08/12 | Card Purchase | 08/11 Metropolis Parking Metropolis.Io TN Card 1574 | -16.99 | 1,354,673.54 |
| 08/13 | Venmo Cashout | PPD ID: 5264681992 | **1,000.00** | 1,355,673.54 |
| 08/13 | Card Purchase | 08/12 Tst*Earthcraft Juicery Houston TX Card 1574 | -15.39 | 1,355,658.15 |
| 08/13 | Interest Payment | | **11.06** | 1,355,669.21 |
| | **Ending Balance** | | | **$1,355,669.21** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104614 DRE 201 219 25625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01046140301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,355,669.21** |
| Deposits and Additions | 1,594.14 |
| Checks Paid | -875.00 |
| ATM & Debit Card Withdrawals | -15,356.82 |
| Electronic Withdrawals | -50,624.70 |
| **Ending Balance** | **$1,290,406.83** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $10.76 |
| Interest Paid Year-to-Date | $115.93 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 391 ^ | 08/18 | $175.00 |
| 392 ^ | 08/18 | 175.00 |
| 393 ^ | 08/18 | 175.00 |
| 394 ^ | 09/02 | 175.00 |
| 396 * ^ | 09/02 | 175.00 |
| **Total Checks Paid** | | **$875.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,355,669.21** |
| 08/14 | Card Purchase 08/13 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -15.00 | 1,355,654.21 |
| 08/14 | Zelle Payment To Irma Jpm99Bjbzd9Q | -375.00 | 1,355,279.21 |
| 08/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,354,093.35 |
| 08/14 | Card Purchase 08/14 Vagaro_*Glogirl Spray Houston TX Card 1574 | -80.40 | 1,354,012.95 |
| 08/14 | Zelle Payment To Jose Jpm99Bje12Du | -45.00 | 1,353,967.95 |
| 08/15 | Card Purchase 08/14 Iah Houston Supply CO, Houston TX Card 1574 | -5.49 | 1,353,962.46 |
| 08/15 | Card Purchase 08/15 Tst* Popeyes Houston TX Card 1574 | -7.70 | 1,353,954.76 |
| 08/18 | ATM Surcharge Refund 08/16 2777South Las Vegas Las Vegas NV Card 1574 | **11.99** | 1,353,966.75 |
| 08/18 | Card Purchase 08/14 Delilah Las Vegas NV Card 1574 | -568.71 | 1,353,398.04 |
| 08/18 | Card Purchase 08/14 Beauty & Essex - Las V 212-7769200 NV Card 1574 | -95.66 | 1,353,302.38 |
| 08/18 | Card Purchase 08/14 Cosmopol-Vesper Bar Las Vegas NV Card 1574 | -98.37 | 1,353,204.01 |
| 08/18 | Card Purchase 08/15 Cosmopol-Hattie B's Las Vegas NV Card 1574 | -34.12 | 1,353,169.89 |
| 08/18 | Card Purchase 08/15 Cosmopol-Newsstand Las Vegas NV Card 1574 | -23.99 | 1,353,145.90 |
| 08/18 | Card Purchase 08/15 Reviv - Cosmopolitan Las Vegas NV Card 1574 | -323.32 | 1,352,822.58 |
| 08/18 | Card Purchase 08/15 Cosmopol-Milkbar Las Vegas NV Card 1574 | -29.80 | 1,352,792.78 |
| 08/18 | Card Purchase 08/15 Cosmopol-Bang Bar Las Vegas NV Card 1574 | -19.51 | 1,352,773.27 |
| 08/18 | Card Purchase 08/15 Tcolv - Naughty Pattys Las Vegas NV Card 1574 | -6.50 | 1,352,766.77 |
| 08/18 | Check # 391 | -175.00 | 1,352,591.77 |
| 08/18 | Check # 392 | -175.00 | 1,352,416.77 |
| 08/18 | Check # 393 | -175.00 | 1,352,241.77 |
| 08/18 | Recurring Card Purchase 08/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,352,221.78 |
| 08/18 | Recurring Card Purchase 08/17 Little Spoon Littlespoon.C NY Card 1574 | -167.77 | 1,352,054.01 |
| 08/18 | Card Purchase 08/16 Cosmopol-Vesper Bar Las Vegas NV Card 1574 | -20.42 | 1,352,033.59 |
| 08/18 | Non-Chase ATM Withdraw 08/16 2777South Las Vegas Las Vegas NV Card 1574 | -511.99 | 1,351,521.60 |
| 08/18 | Card Purchase 08/17 Auntie Anne's NV103 Las Vegas NV Card 1574 | -18.82 | 1,351,502.78 |
| 08/18 | Card Purchase 08/17 Fresh Attract Dnw Las Las Vegas NV Card 1574 | -4.32 | 1,351,498.46 |
| 08/18 | Card Purchase 08/18 Amazon Mktpl*MS1Ju2E Amzn.Com/Bill WA Card 1574 | -24.89 | 1,351,473.57 |
| 08/18 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,351,360.38 |
| 08/18 | Card Purchase With Pin 08/18 Nntcwww.Target.Com 9 Brooklyn Park MN Card 1574 | -33.55 | 1,351,326.83 |
| 08/19 | Card Purchase 08/18 Amazon Mktpl*N450U1Y Amzn.Com/Bill WA Card 1574 | -24.35 | 1,351,302.48 |
| 08/19 | Recurring Card Purchase 08/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,351,300.36 |
| 08/19 | Card Purchase 08/18 H-E-B Online #108 855-803-0611 TX Card 1574 | -233.22 | 1,351,067.14 |
| 08/19 | Card Purchase 08/19 Amazon Mktpl*A38K55C Amzn.Com/Bill WA Card 1574 | -71.40 | 1,350,995.74 |
| 08/19 | Card Purchase 08/18 Sp Milaandrose Milaandrose.C TX Card 1574 | -244.66 | 1,350,751.08 |
| 08/19 | Card Purchase 08/18 St. Lukes Day School Stlukesdaysch TX Card 1574 | -36.26 | 1,350,714.82 |
| 08/19 | Card Purchase 08/19 Amazon Mktpl*Pk2Lp8J Amzn.Com/Bill WA Card 1574 | -123.19 | 1,350,591.63 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/20 | Card Purchase 08/19 Bass Pro Online U.S. Basspro.Com MO Card 1574 | -15.66 | 1,350,575.97 |
| 08/20 | Card Purchase 08/19 Bass Pro Online U.S. Basspro.Com MO Card 1574 | -15.66 | 1,350,560.31 |
| 08/20 | Card Purchase 08/20 Amazon Mktpl*K69Wf5W Amzn.Com/Bill WA Card 1574 | -46.52 | 1,350,513.79 |
| 08/20 | Card Purchase 08/19 Amazon Mktpl*5G0281I Amzn.Com/Bill WA Card 1574 | -59.07 | 1,350,454.72 |
| 08/20 | Card Purchase 08/19 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -0.25 | 1,350,454.47 |
| 08/20 | Card Purchase 08/19 Apple.Com/Bill 866-712-7753 CA Card 1574 | -86.59 | 1,350,367.88 |
| 08/20 | Card Purchase 08/20 Amazon Mktpl*418HI82 Amzn.Com/Bill WA Card 1574 | -14.59 | 1,350,353.29 |
| 08/21 | Zelle Payment To Rosy Jpm99Bk62E3l | -975.00 | 1,349,378.29 |
| 08/21 | Recurring Card Purchase 08/21 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,349,275.29 |
| 08/21 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -45.44 | 1,349,229.85 |
| 08/21 | Card Purchase With Pin 08/21 Kuhl Linscomb Houston TX Card 1574 | -102.19 | 1,349,127.66 |
| 08/22 | Card Purchase 08/21 Amazon Mktpl*R27T33T Amzn.Com/Bill WA Card 1574 | -92.16 | 1,349,035.50 |
| 08/22 | Recurring Card Purchase 08/22 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,348,985.51 |
| 08/22 | Card Purchase 08/22 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -500.00 | 1,348,485.51 |
| 08/25 | Card Purchase Return 08/22 Revolve 1-888-4425830 CA Card 1574 | **313.93** | 1,348,799.44 |
| 08/25 | Card Purchase Return 08/23 H-E-B Online #108 855-803-0611 TX Card 1574 | **11.08** | 1,348,810.52 |
| 08/25 | Card Purchase 08/23 Gexa Energy 866-329-4392 TX Card 1574 | -409.63 | 1,348,400.89 |
| 08/25 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,348,390.90 |
| 08/25 | Card Purchase 08/23 H-E-B Online #108 855-803-0611 TX Card 1574 | -298.97 | 1,348,091.93 |
| 08/25 | Card Purchase 08/22 Sp Uprichard Amandaupricha NY Card 1574 | -170.22 | 1,347,921.71 |
| 08/25 | Card Purchase 08/22 Sp Aria Ariaonline.CO LA Card 1574 | -253.00 | 1,347,668.71 |
| 08/25 | Card Purchase With Pin 08/23 Shell Service Station Houston TX Card 1574 | -39.36 | 1,347,629.35 |
| 08/25 | Recurring Card Purchase 08/23 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,347,504.35 |
| 08/25 | Card Purchase 08/23 Rfc Galveston Restaura Galveston TX Card 1574 | -10.64 | 1,347,493.71 |
| 08/25 | Payment Sent 08/24 Venmo *Megan Tillman Visa Direct NY Card 1574 | -1,450.00 | 1,346,043.71 |
| 08/25 | Card Purchase 08/24 Sp Tuckernuck Tnuck.Com DC Card 1574 | -412.57 | 1,345,631.14 |
| 08/25 | Card Purchase 08/24 Amazon Mktpl*823VI8H Amzn.Com/Bill WA Card 1574 | -15.46 | 1,345,615.68 |
| 08/25 | Payment Sent 08/24 Venmo *Emily Korinek Visa Direct NY Card 1574 | -79.00 | 1,345,536.68 |
| 08/25 | Card Purchase 08/24 Discover Gymnastics 713-680-0045 TX Card 1574 | -116.91 | 1,345,419.77 |
| 08/25 | Card Purchase 08/25 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -500.00 | 1,344,919.77 |
| 08/26 | Card Purchase 08/26 Amazon Mktpl*9X6P529 Amzn.Com/Bill WA Card 1574 | -56.23 | 1,344,863.54 |
| 08/26 | Recurring Card Purchase 08/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,344,598.54 |
| 08/26 | Recurring Card Purchase 08/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,344,577.98 |
| 08/26 | Card Purchase With Pin 08/26 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,344,572.98 |
| 08/27 | Card Purchase 08/27 Anntaylor.Com #611 Anntaylor.Com NY Card 1574 | -328.94 | 1,344,244.04 |







Unofficial Copy Office of Marilyn Burgess District Clerk

11046140302000000063

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/27 | Card Purchase 08/26 Ua Fare 01643252942 United.Com TX Card 1574 | -10.99 | 1,344,233.05 |
| 08/28 | Recurring Card Purchase 08/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,344,230.93 |
| 08/28 | Recurring Card Purchase 08/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,344,223.43 |
| 08/28 | Recurring Card Purchase 08/27 Dropbox*Z2Bh6Pcyjpbj Dropbox.Com CA Card 1574 | -212.13 | 1,344,011.30 |
| 08/28 | Zelle Payment To Rosy Jpm99Bkzbjem | -559.11 | 1,343,452.19 |
| 08/29 | Card Purchase 08/28 Amazon.Com*Rt1Nt8C63 Amzn.Com/Bill WA Card 1574 | -108.39 | 1,343,343.80 |
| 08/29 | Card Purchase 08/29 Amazon.Com*0R5Zo4Lw3 Amzn.Com/Bill WA Card 1574 | -26.28 | 1,343,317.52 |
| 08/29 | Card Purchase 08/29 Amazon.Com*Qj6Gl53B3 Amzn.Com/Bill WA Card 1574 | -11.01 | 1,343,306.51 |
| 08/29 | Card Purchase 08/28 Maddox Thomson & Assoc Clover.Com TX Card 1574 | -3,200.00 | 1,340,106.51 |
| 08/29 | Card Purchase With Pin 08/29 Shell Service Station Houston TX Card 1574 | -48.80 | 1,340,057.71 |
| 08/29 | Zelle Payment To Jose Jpm99Bl7Hx6U | -45.00 | 1,340,012.71 |
| 08/29 | Card Purchase With Pin 08/29 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,340,007.71 |
| 09/02 | Recurring Card Purchase 08/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,339,995.81 |
| 09/02 | Card Purchase 08/29 Iah Itrp Urban Crave 14 Houston TX Card 1574 | -20.40 | 1,339,975.41 |
| 09/02 | Check # 396 | -175.00 | 1,339,800.41 |
| 09/02 | Check # 394 | -175.00 | 1,339,625.41 |
| 09/02 | Card Purchase 08/30 Boshamps Oyster Bar 850-4247406 FL Card 1574 | -15.84 | 1,339,609.57 |
| 09/02 | Card Purchase 08/30 Boshamps Oyster Bar 850-4247406 FL Card 1574 | -77.10 | 1,339,532.47 |
| 09/02 | Card Purchase 08/30 Tailfins Waterfront Gri Destin FL Card 1574 | -32.66 | 1,339,499.81 |
| 09/02 | Card Purchase 08/31 Henderson Resort Spa Destin FL Card 1574 | -32.10 | 1,339,467.71 |
| 09/02 | Card Purchase 09/02 H-E-B Online #108 855-803-0611 TX Card 1574 | -259.87 | 1,339,207.84 |
| 09/02 | Payment Sent 09/01 Venmo *Megan Tillman Visa Direct NY Card 1574 | -15.00 | 1,339,192.84 |
| 09/02 | Card Purchase 09/01 Pns Coastal News Pensacola FL Card 1574 | -14.28 | 1,339,178.56 |
| 09/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,338,408.10 |
| 09/02 | 09/02 Payment To Chase Card Ending IN 9376 | -40,731.72 | 1,297,676.38 |
| 09/03 | Zelle Payment From Alexandra D Degan 26093005858 | **1,246.38** | 1,298,922.76 |
| 09/04 | Zelle Payment To Rosy Jpm99Blwrwb4 | -350.00 | 1,298,572.76 |
| 09/04 | Card Purchase With Pin 09/04 Kroger #356 1352 West Houston TX Card 1574 | -29.48 | 1,298,543.28 |
| 09/05 | Recurring Card Purchase 09/05 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,298,493.29 |
| 09/05 | Card Purchase 09/04 Amazon Mktpl*8T6R26M Amzn.Com/Bill WA Card 1574 | -59.98 | 1,298,433.31 |
| 09/05 | Recurring Card Purchase 09/04 Fd *St Anne Cath 866-5078757 TX Card 1574 | -40.00 | 1,298,393.31 |
| 09/05 | Card Purchase 09/05 Apple.Com/Bill 866-712-7753 CA Card 1574 | -21.31 | 1,298,372.00 |
| 09/05 | Card Purchase 09/05 Tst* Tacos A Go Go - Je Houston TX Card 1574 | -8.50 | 1,298,363.50 |
| 09/05 | Recurring Card Purchase 09/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,298,350.52 |
| 09/05 | Card Purchase With Pin 09/05 Disney Plus Ecom Lake Buena Vl FL Card 1574 | -17.27 | 1,298,333.25 |
| 09/08 | Card Purchase 09/08 Amazon.Com*5I1Q48D43 Amzn.Com/Bill WA Card 1574 | -12.88 | 1,298,320.37 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/08 | Card Purchase 09/04 Chick-Fil-A #03334 Houston TX Card 1574 | -10.28 | 1,298,310.09 |
| 09/08 | Recurring Card Purchase 09/05 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,298,185.09 |
| 09/08 | Card Purchase 09/06 Amazon.Com*Xq20N3TX3 Amzn.Com/Bill WA Card 1574 | -56.47 | 1,298,128.62 |
| 09/08 | Card Purchase 09/05 Sp Skin Gym CO. Skingymco.Com CA Card 1574 | -60.00 | 1,298,068.62 |
| 09/08 | Card Purchase 09/06 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,297,669.62 |
| 09/08 | Card Purchase 09/06 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -504.00 | 1,297,165.62 |
| 09/08 | Card Purchase With Pin 09/06 Tc Jester Houston TX Card 1574 | -35.32 | 1,297,130.30 |
| 09/08 | Card Purchase With Pin 09/06 Walgreens Store 1215 W Houston TX Card 1574 | -25.72 | 1,297,104.58 |
| 09/08 | Card Purchase 09/07 Tst* Good God Nadine's Houston TX Card 1574 | -80.33 | 1,297,024.25 |
| 09/08 | Card Purchase 09/07 Revolve 188-844-2583 CA Card 1574 | -42.22 | 1,296,982.03 |
| 09/08 | Recurring Card Purchase 09/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,296,975.64 |
| 09/08 | Recurring Card Purchase 09/07 Apple.Com/Bill 866-712-7753 CA Card 1574 | -39.70 | 1,296,935.94 |
| 09/08 | Card Purchase With Pin 09/07 Walgreens Store 3403 M Houston TX Card 1574 | -10.66 | 1,296,925.28 |
| 09/09 | Card Purchase 09/08 H-E-B Online #108 855-803-0611 TX Card 1574 | -263.48 | 1,296,661.80 |
| 09/09 | Recurring Card Purchase 09/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,296,656.80 |
| 09/09 | Zelle Payment To Meridith Jpm99Bmmea22 | -20.00 | 1,296,636.80 |
| 09/10 | Card Purchase 09/09 Sp Woomoreplay Woomoreplay.C CA Card 1574 | -35.47 | 1,296,601.33 |
| 09/10 | Card Purchase 09/10 Sp Fleurdumal Fleurdumal.CO NY Card 1574 | -116.68 | 1,296,484.65 |
| 09/10 | City of Houston Water Bill PPD ID: 2746001164 | -196.65 | 1,296,288.00 |
| 09/11 | Card Purchase 09/10 Martin Tailors Houston TX Card 1574 | -52.92 | 1,296,235.08 |
| 09/11 | Card Purchase 09/11 Amazon Mktpl*1N5Uy4B Amzn.Com/Bill WA Card 1574 | -27.05 | 1,296,208.03 |
| 09/11 | Card Purchase 09/10 Amazon Mktpl*Oy9Bz2T Amzn.Com/Bill WA Card 1574 | -44.31 | 1,296,163.72 |
| 09/11 | Card Purchase 09/11 Amazon Mktpl*Kg3Tk3N Amzn.Com/Bill WA Card 1574 | -19.36 | 1,296,144.36 |
| 09/11 | Zelle Payment To Rosy Jpm99Bmsl9Lf | -525.00 | 1,295,619.36 |
| 09/11 | Zelle Payment To Katy Starr Jpm99Bmszbrs | -25.00 | 1,295,594.36 |
| 09/11 | Card Purchase With Pin 09/11 Central Market #491 Houston TX Card 1574 | -69.21 | 1,295,525.15 |
| 09/12 | Card Purchase 09/11 Harrisco Distclrk Web 832-9275672 TX Card 1574 | -6.00 | 1,295,519.15 |
| 09/12 | Card Purchase 09/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 1,295,463.62 |
| 09/12 | Recurring Card Purchase 09/11 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,295,338.62 |
| 09/12 | Card Purchase 09/12 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 1,295,238.62 |
| 09/12 | Card Purchase With Pin 09/12 Target T-0955 Houston TX Card 1574 | -180.28 | 1,295,058.34 |
| 09/12 | 09/12 Payment To Chase Card Ending IN 7090 | -4,617.27 | 1,290,441.07 |
| 09/12 | Zelle Payment To Jose Jpm99Bn0J962 | -45.00 | 1,290,396.07 |
| 09/12 | Interest Payment | **10.76** | 1,290,406.83 |
| | **Ending Balance** | | **$1,290,406.83** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104735 DRE 201 219 28825 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01047350401000000024

**Please review our overdraft service options at the end of this statement**

We've included an overview of our overdraft services and fees that are available for personal checking accounts at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage℠ are not available for Chase High School Checking℠, Chase Secure Checking℠ and Chase First Checking℠.
- Overdraft Protection is not available for Chase Secure Checking℠ and Chase First Checking℠.

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,290,406.83** |
| Deposits and Additions | 979.22 |
| Checks Paid | -875.00 |
| ATM & Debit Card Withdrawals | -11,679.84 |
| Electronic Withdrawals | -451,972.37 |
| **Ending Balance** | **$826,858.84** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $10.22 |
| Interest Paid Year-to-Date | $126.15 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 397 ^ | 09/15 | $175.00 |
| 701 * ^ | 09/15 | 175.00 |
| 702 ^ | 10/06 | 175.00 |
| 703 ^ | 10/06 | 175.00 |
| 704 ^ | 10/06 | 175.00 |
| **Total Checks Paid** | | **$875.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,290,406.83** |
| 09/15 | Card Purchase 09/12 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -37.80 | 1,290,369.03 |
| 09/15 | Card Purchase 09/12 Royal Sonesta Hotel Ho 713-6277600 TX Card 1574 | -14.99 | 1,290,354.04 |
| 09/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,289,168.18 |
| 09/15 | Zelle Payment To Lesley Williams 26208849291 | -300.00 | 1,288,868.18 |
| 09/15 | Card Purchase 09/14 Revolve 188-844-2583 CA Card 1574 | -319.34 | 1,288,548.84 |
| 09/15 | Check # 397 | -175.00 | 1,288,373.84 |
| 09/15 | Check # 701 | -175.00 | 1,288,198.84 |
| 09/15 | Card Purchase 09/14 H-E-B Online #108 855-803-0611 TX Card 1574 | -299.04 | 1,287,899.80 |
| 09/15 | Card Purchase 09/14 Amazon Mktpl*Hd00O2T Amzn.Com/Bill WA Card 1574 | -78.80 | 1,287,821.00 |
| 09/15 | Card Purchase 09/14 Ark Products 803-438-9779 SC Card 1574 | -45.41 | 1,287,775.59 |
| 09/15 | Card Purchase With Pin 09/15 Lowe's #685 Pearland TX Card 1574 | -20.50 | 1,287,755.09 |
| 09/15 | Card Purchase With Pin 09/15 Kroger #264 3245 F.M. Pearland TX Card 1574 | -103.98 | 1,287,651.11 |
| 09/15 | Card Purchase With Pin 09/15 Kroger #264 3245 F.M. Pearland TX Card 1574 | -5.99 | 1,287,645.12 |
| 09/15 | Card Purchase With Pin 09/15 Plenti Food Mart Houston TX Card 1574 | -39.26 | 1,287,605.86 |
| 09/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,287,492.67 |
| 09/16 | Card Purchase With Pin 09/16 Py *Le Labo - Ho 1665 Houston TX Card 1574 | -162.38 | 1,287,330.29 |
| 09/17 | Card Purchase 09/16 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -375.30 | 1,286,954.99 |
| 09/17 | Card Purchase 09/16 Mister Car Wash #0010 Houston TX Card 1574 | -42.00 | 1,286,912.99 |
| 09/17 | Card Purchase 09/17 Amazon Mktpl*Zb5A48W Amzn.Com/Bill WA Card 1574 | -62.76 | 1,286,850.23 |
| 09/17 | Recurring Card Purchase 09/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,286,830.24 |
| 09/17 | Card Purchase 09/17 Amazon Mktpl*Qd1Pk09 Amzn.Com/Bill WA Card 1574 | -16.79 | 1,286,813.45 |
| 09/18 | Zelle Payment From Shirley Wabeke Wfct0Z9B7Sh2 | **100.00** | 1,286,913.45 |
| 09/18 | Zelle Payment To Rosy Jpm99Bnmknw9 | -525.00 | 1,286,388.45 |
| 09/18 | Card Purchase With Pin 09/18 Sephora River Oaks Houston TX Card 1574 | -47.63 | 1,286,340.82 |
| 09/19 | Zelle Payment From Ashley Zieman 26284653183 | **775.00** | 1,287,115.82 |
| 09/19 | Recurring Card Purchase 09/19 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,287,065.83 |
| 09/19 | Recurring Card Purchase 09/18 Apple.Com/Bill 866-712-7753 CA Card 1574 | -21.31 | 1,287,044.52 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/19 | Recurring Card Purchase 09/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,287,042.40 |
| 09/19 | Recurring Card Purchase 09/18 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,286,917.40 |
| 09/19 | Card Purchase 09/18 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,286,914.84 |
| 09/19 | Recurring Card Purchase 09/18 Barrysbootcamp Barrys.Com CA Card 1574 | -5.41 | 1,286,909.43 |
| 09/19 | Card Purchase With Pin 09/19 Tc Jester Houston TX Card 1574 | -41.53 | 1,286,867.90 |
| 09/22 | Card Purchase 09/19 Ntta Autocharge 972-818-6882 TX Card 1574 | -40.00 | 1,286,827.90 |
| 09/22 | Card Purchase 09/19 Matthew Hussey Matthewhussey CA Card 1574 | -7.00 | 1,286,820.90 |
| 09/22 | Card Purchase 09/19 Tst*Succulent Fine Dini Houston TX Card 1574 | -125.14 | 1,286,695.76 |
| 09/22 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -46.51 | 1,286,649.25 |
| 09/22 | Card Purchase 09/20 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,286,646.69 |
| 09/22 | Zelle Payment To Jose Jpm99Bnykzyg | -45.00 | 1,286,601.69 |
| 09/22 | Card Purchase 09/21 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,286,599.13 |
| 09/22 | Card Purchase With Pin 09/22 Sephora Highland Villa Houston TX Card 1574 | -289.05 | 1,286,310.08 |
| 09/22 | Card Purchase With Pin 09/22 Rhoda G Seplowitz MD P Bellaire TX Card 1574 | -220.00 | 1,286,090.08 |
| 09/23 | Card Purchase 09/22 H-E-B Online #108 855-803-0611 TX Card 1574 | -275.48 | 1,285,814.60 |
| 09/23 | Card Purchase 09/23 Gexa Energy 866-329-4392 TX Card 1574 | -397.61 | 1,285,416.99 |
| 09/23 | Recurring Card Purchase 09/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,285,407.00 |
| 09/23 | Card Purchase 09/22 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,285,400.85 |
| 09/23 | Card Purchase 09/22 West Ave Plastic Surge 713-5599300 TX Card 1574 | -625.00 | 1,284,775.85 |
| 09/23 | Card Purchase 09/22 Tootsies Houston TX Card 1574 | -811.88 | 1,283,963.97 |
| 09/24 | Card Purchase 09/24 Amazon Mktpl*Ug2Nq5R Amzn.Com/Bill WA Card 1574 | -60.60 | 1,283,903.37 |
| 09/24 | Card Purchase 09/24 Amazon Mktpl*Qf5T879 Amzn.Com/Bill WA Card 1574 | -76.79 | 1,283,826.58 |
| 09/24 | Card Purchase 09/24 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,283,723.58 |
| 09/24 | Card Purchase With Pin 09/24 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,283,718.58 |
| 09/25 | Zelle Payment To Rosy Jpm99Bofr6Qh | -560.00 | 1,283,158.58 |
| 09/26 | Card Purchase 09/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -116.49 | 1,283,042.09 |
| 09/26 | Recurring Card Purchase 09/25 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,282,917.09 |
| 09/26 | Card Purchase 09/26 Amazon Mktpl*Vm8Bp0R Amzn.Com/Bill WA Card 1574 | -94.18 | 1,282,822.91 |
| 09/26 | Card Purchase 09/25 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,282,820.35 |
| 09/26 | Recurring Card Purchase 09/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,282,555.35 |
| 09/29 | Zelle Payment From Shirley Wabeke Wfct0Zb9Yqkz | **30.00** | 1,282,585.35 |
| 09/29 | Card Purchase 09/26 Statecourts.Org 18777874805 MA Card 1574 | -2.95 | 1,282,582.40 |
| 09/29 | Recurring Card Purchase 09/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,282,580.28 |
| 09/29 | Card Purchase 09/28 Lyft *Ride Fri 7Pm Lyft.Com CA Card 1574 | -19.57 | 1,282,560.71 |
| 09/29 | Payment Sent 09/26 Venmo *Ryan Gant Visa Direct NY Card 1574 | -50.00 | 1,282,510.71 |
| 09/29 | Zelle Payment To Mark Maniha 26372179113 | -7,000.00 | 1,275,510.71 |
| 09/29 | Card Purchase 09/27 Amazon Mktpl*NJ5D647 Amzn.Com/Bill WA Card 1574 | -43.29 | 1,275,467.42 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11047350402000000064

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/29 | Recurring Card Purchase 09/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,275,459.92 |
| 09/29 | Card Purchase 09/28 H-E-B Online #108 855-803-0611 TX Card 1574 | -310.87 | 1,275,149.05 |
| 09/29 | Card Purchase 09/27 Del Mar Lanes Houston TX Card 1574 | -27.01 | 1,275,122.04 |
| 09/29 | Card Purchase 09/28 Sp Retrofete Retrofete.Com NY Card 1574 | -333.23 | 1,274,788.81 |
| 09/29 | Recurring Card Purchase 09/28 Fubotv Inc 844-4413826 NY Card 1574 | -76.84 | 1,274,711.97 |
| 09/29 | Card Purchase 09/29 Amazon.Com*NV8M67Fc0 Amzn.Com/Bill WA Card 1574 | -12.98 | 1,274,698.99 |
| 09/29 | Card Purchase With Pin 09/29 Target T-0955 Houston TX Card 1574 | -50.32 | 1,274,648.67 |
| 09/29 | Card Purchase 09/29 Parkwhiz, Inc. Chicago IL Card 1574 | -7.20 | 1,274,641.47 |
| 09/30 | Recurring Card Purchase 09/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,274,629.57 |
| 09/30 | Card Purchase 09/29 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -183.65 | 1,274,445.92 |
| 09/30 | Card Purchase With Pin 09/30 Honey Farms #842 Houston TX Card 1574 | -44.49 | 1,274,401.43 |
| 10/01 | Card Purchase With Pin 10/01 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,274,396.43 |
| 10/01 | Recurring Card Purchase 10/01 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,274,381.43 |
| 10/01 | Zelle Payment To Leslie Elliott 26430402613 | -160.00 | 1,274,221.43 |
| 10/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,273,450.97 |
| 10/02 | Card Purchase 10/01 Amazon Mktpl*NJ8Px15 Amzn.Com/Bill WA Card 1574 | -24.85 | 1,273,426.12 |
| 10/02 | Zelle Payment To Rosy Jpm99Bpc2Eli | -525.00 | 1,272,901.12 |
| 10/03 | Card Purchase 10/03 Amazon.Com*NJ1Di1Ka2 Amzn.Com/Bill WA Card 1574 | -122.09 | 1,272,779.03 |
| 10/03 | Card Purchase 10/01 Little Rey Park Place 404-355-5311 TX Card 1574 | -19.49 | 1,272,759.54 |
| 10/03 | Recurring Card Purchase 10/03 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,272,709.55 |
| 10/03 | Card Purchase 10/02 Tanglewood Pediatric 346-5715533 TX Card 1574 | -94.00 | 1,272,615.55 |
| 10/03 | Card Purchase 10/03 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -449.00 | 1,272,166.55 |
| 10/03 | Card Purchase 10/02 Tst*Hearsay Market Squa Houston TX Card 1574 | -41.68 | 1,272,124.87 |
| 10/03 | Card Purchase 10/03 Tst*Drunk Shakespeare 857-333-5190 TX Card 1574 | -78.16 | 1,272,046.71 |
| 10/03 | Card Purchase 10/03 Tst* Permission Whiskey Houston TX Card 1574 | -62.21 | 1,271,984.50 |
| 10/03 | Recurring Card Purchase 10/03 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,271,859.50 |
| 10/03 | Recurring Card Purchase 10/03 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,271,844.50 |
| 10/06 | Venmo Cashout PPD ID: 5264681992 | **54.00** | 1,271,898.50 |
| 10/06 | Zelle Payment To Jose Jpm99Bpmxe7L | -45.00 | 1,271,853.50 |
| 10/06 | Card Purchase 10/04 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,271,454.50 |
| 10/06 | Payment Sent 10/03 Venmo *Ryan Gant Visa Direct NY Card 1574 | -67.00 | 1,271,387.50 |
| 10/06 | Card Purchase 10/03 Tst*Roswells Saloon Houston TX Card 1574 | -42.64 | 1,271,344.86 |
| 10/06 | Card Purchase 10/04 Tst*Roswells Saloon Houston TX Card 1574 | -23.98 | 1,271,320.88 |
| 10/06 | Card Purchase 10/04 Tst*Roswells Saloon Houston TX Card 1574 | -11.99 | 1,271,308.89 |
| 10/06 | Check # 703 | -175.00 | 1,271,133.89 |
| 10/06 | Check # 702 | -175.00 | 1,270,958.89 |
| 10/06 | Check # 704 | -175.00 | 1,270,783.89 |
| 10/06 | Card Purchase 10/04 Apple.Com/Bill 866-712-7753 CA Card 1574 | -76.93 | 1,270,706.96 |
| 10/06 | Card Purchase With Pin 10/04 Target T-2093 Houston TX Card 1574 | -233.80 | 1,270,473.16 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/06 | Card Purchase With Pin 10/04 Reg Houston Marq 1052 Houston TX Card 1574 | -33.99 | 1,270,439.17 |
| 10/06 | Recurring Card Purchase 10/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,270,426.19 |
| 10/06 | Card Purchase 10/05 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,270,423.63 |
| 10/06 | Card Purchase With Pin 10/05 Target T-0955 Houston TX Card 1574 | -135.12 | 1,270,288.51 |
| 10/06 | Recurring Card Purchase 10/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,270,271.24 |
| 10/06 | Card Purchase 10/06 Sp Flaunt Flauntcases.C GA Card 1574 | -110.41 | 1,270,160.83 |
| 10/07 | Card Purchase 10/06 H-E-B Online #108 855-803-0611 TX Card 1574 | -257.93 | 1,269,902.90 |
| 10/07 | Recurring Card Purchase 10/06 Fd *St Anne Cath 866-5078757 TX Card 1574 | -40.00 | 1,269,862.90 |
| 10/07 | Recurring Card Purchase 10/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,269,856.51 |
| 10/08 | Card Purchase 10/06 Verizon Wrls 71858-01 Houston TX Card 1574 | -43.30 | 1,269,813.21 |
| 10/08 | Card Purchase 10/08 Amazon Mktpl*Nf5T33M Amzn.Com/Bill WA Card 1574 | -100.25 | 1,269,712.96 |
| 10/08 | Card Purchase With Pin 10/08 Walgreens Store 3745 W Houston TX Card 1574 | -40.00 | 1,269,672.96 |
| 10/08 | Card Purchase With Pin 10/08 Target T-0955 Houston TX Card 1574 | -187.43 | 1,269,485.53 |
| 10/08 | 10/08 Online Transfer To Chk ...6610 Transaction#: 26515624850 | -8,025.00 | 1,261,460.53 |
| 10/08 | Card Purchase With Pin 10/08 Target T-0955 Houston TX Card 1574 | -43.17 | 1,261,417.36 |
| 10/08 | Irs Usataxpymt 222568110613481 Web ID: 3387702000 | -427,865.00 | 833,552.36 |
| 10/08 | Card Purchase With Pin 10/08 Target T-0955 Houston TX Card 1574 | -74.75 | 833,477.61 |
| 10/09 | Card Purchase 10/09 Amazon Mktpl*Nf4Oi06 Amzn.Com/Bill WA Card 1574 | -269.98 | 833,207.63 |
| 10/09 | Card Purchase 10/08 Sp Stanley - A Pmi Stanley1913.C WA Card 1574 | -109.33 | 833,098.30 |
| 10/09 | Card Purchase 10/08 Amazon Mktpl*Nf26M0H Amzn.Com/Bill WA Card 1574 | -42.92 | 833,055.38 |
| 10/09 | Card Purchase 10/09 Amazon Mktpl*Nv3Fc4l Amzn.Com/Bill WA Card 1574 | -71.56 | 832,983.82 |
| 10/09 | Recurring Card Purchase 10/08 Change.Org Change.Org CA Card 1574 | -5.00 | 832,978.82 |
| 10/09 | Zelle Payment To Rosy Jpm99Bq8Q7R4 | -650.00 | 832,328.82 |
| 10/09 | Card Purchase With Pin 10/09 Tc Jester Houston TX Card 1574 | -39.72 | 832,289.10 |
| 10/09 | Card Purchase With Pin 10/09 Central Market #491 Houston TX Card 1574 | -58.13 | 832,230.97 |
| 10/10 | Card Purchase 10/09 Sp Skims 188-87575467 CA Card 1574 | -241.35 | 831,989.62 |
| 10/10 | Card Purchase 10/09 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 831,974.62 |
| 10/10 | Card Purchase 10/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -23.79 | 831,950.83 |
| 10/10 | Recurring Card Purchase 10/10 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 831,825.83 |
| 10/10 | Payment Sent 10/10 Venmo *Caroline Prugar Visa Direct NY Card 1574 | -11.00 | 831,814.83 |
| 10/10 | Zelle Payment To Katy Starr Jpm99Bqhmgqg | -25.00 | 831,789.83 |
| 10/10 | City of Houston Water Bill PPD ID: 2746001164 | -196.65 | 831,593.18 |
| 10/14 | Zelle Payment From Shirley Wabeke Wfct0Zcrz88X | **10.00** | 831,603.18 |
| 10/14 | Card Purchase 10/09 Zara USA 3347 Houston TX Card 1574 | -100.45 | 831,502.73 |
| 10/14 | Card Purchase 10/10 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -342.00 | 831,160.73 |
| 10/14 | Card Purchase 10/10 Christy Liquor Houston TX Card 1574 | -103.90 | 831,056.83 |
| 10/14 | Card Purchase 10/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 831,001.30 |
| 10/14 | Card Purchase With Pin 10/12 Jacks Grocery Houston TX Card 1574 | -13.86 | 830,987.44 |
| 10/14 | Recurring Card Purchase 10/13 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 830,972.44 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11047350403000000064

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 10/14 | Card Purchase 1574 | 10/13 H-E-B Online #108 855-803-0611 TX Card | -130.68 | 830,841.76 |
| 10/14 | 10/13 Payment To Chase Card Ending IN 9376 | | -3,934.70 | 826,907.06 |
| 10/14 | Card Purchase Card 1574 | 10/14 Amazon Mktpl*NM0I95X Amzn.Com/Bill WA | -58.44 | 826,848.62 |
| 10/14 | Interest Payment | | 10.22 | 826,858.84 |
| | **Ending Balance** | | | **$826,858.84** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:

1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage[SM], which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist[SM], we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire[SM] Checking and Chase Private Client Checking[SM] accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.

Unofficial Copy Office of Marilyn Burgess District Clerk

11047350404000000084

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104397 DRE 201 219 31925 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01043970301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$826,858.84** |
| Deposits and Additions | 1,582.52 |
| Checks Paid | -700.00 |
| ATM & Debit Card Withdrawals | -13,295.32 |
| Electronic Withdrawals | -51,936.08 |
| **Ending Balance** | **$762,509.96** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $6.63 |
| Interest Paid Year-to-Date | $132.78 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 705 ^ | 10/27 | $175.00 |
| 706 ^ | 10/27 | 175.00 |
| 707 ^ | 10/27 | 175.00 |
| 708 ^ | 11/03 | 175.00 |
| **Total Checks Paid** | | **$700.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$826,858.84** |
| 10/15 | Card Purchase 10/15 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -30.62 | 826,828.22 |
| 10/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 825,642.36 |
| 10/15 | Payment Sent 10/15 Venmo *Casey Jo Chapma Visa Direct NY Card 1574 | -87.00 | 825,555.36 |
| 10/15 | Payment Sent 10/15 Venmo *Casey Jo Chapma Visa Direct NY Card 1574 | -225.00 | 825,330.36 |
| 10/16 | Card Purchase 10/14 Pb *The Awty Int 713-3285841 TX Card 1574 | -200.00 | 825,130.36 |
| 10/16 | Zelle Payment To Laura Jpm99Br290En | -400.00 | 824,730.36 |
| 10/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 824,617.17 |
| 10/17 | Card Purchase 10/16 Amazon Mktpl*NM0Kt4J Amzn.Com/Bill WA Card 1574 | -19.47 | 824,597.70 |
| 10/17 | Recurring Card Purchase 10/17 Recess 805-377-5955 NY Card 1574 | -49.99 | 824,547.71 |
| 10/17 | Recurring Card Purchase 10/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 824,527.72 |
| 10/17 | Card Purchase 10/16 Sp Saint Rebels Dover Card 1574 | -38.36 | 824,489.36 |
| 10/17 | Card Purchase 10/17 Amazon Mktpl*NM3Vy5A Amzn.Com/Bill WA Card 1574 | -14.37 | 824,474.99 |
| 10/17 | Recurring Card Purchase 10/17 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 824,349.99 |
| 10/17 | Card Purchase 10/17 Amazon Mktpl*Nu18L4C Amzn.Com/Bill WA Card 1574 | -15.14 | 824,334.85 |
| 10/17 | Zelle Payment To Jose Jpm99Bra5E66 | -45.00 | 824,289.85 |
| 10/20 | Card Purchase 10/16 P.F.Chang's 9962 POS Houston TX Card 1574 | -41.07 | 824,248.78 |
| 10/20 | Card Purchase 10/17 St. Anne Catholic 866-4124637 TX Card 1574 | -4.58 | 824,244.20 |
| 10/20 | Card Purchase 10/17 St. Anne Catholic 866-4124637 TX Card 1574 | -150.00 | 824,094.20 |
| 10/20 | Card Purchase 10/17 Superica Houston Height Houston TX Card 1574 | -47.03 | 824,047.17 |
| 10/20 | Payment Sent 10/18 Venmo *Ryan Gant Visa Direct NY Card 1574 | -20.00 | 824,027.17 |
| 10/20 | Recurring Card Purchase 10/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 824,025.05 |
| 10/20 | Card Purchase With Pin 10/18 Central Market #491 Houston TX Card 1574 | -202.35 | 823,822.70 |
| 10/20 | Card Purchase With Pin 10/18 Tc Jester Houston TX Card 1574 | -42.53 | 823,780.17 |
| 10/20 | Card Purchase 10/18 Venmo *Create Smiles 402-935-7733 NY Card 1574 | -100.00 | 823,680.17 |
| 10/20 | Card Purchase 10/18 Tst*Sante Houston TX Card 1574 | -44.88 | 823,635.29 |
| 10/20 | Card Purchase 10/19 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 823,632.73 |
| 10/20 | Card Purchase With Pin 10/19 Costco Whse #1018 Houston TX Card 1574 | -130.00 | 823,502.73 |
| 10/20 | Card Purchase With Pin 10/19 Costco Whse #1018 Houston TX Card 1574 | -206.66 | 823,296.07 |
| 10/20 | Card Purchase 10/20 Beenverified Inc. 855-904-6471 NY Card 1574 | -34.99 | 823,261.08 |
| 10/20 | Card Purchase 10/20 Sp The Bralette CO. Thebraletteco WA Card 1574 | -125.47 | 823,135.61 |
| 10/21 | Card Purchase 10/20 Revolve 188-844-2583 CA Card 1574 | -260.88 | 822,874.73 |
| 10/21 | Card Purchase 10/21 Everything But Water 407-351-4069 FL Card 1574 | -238.15 | 822,636.58 |
| 10/21 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -45.48 | 822,591.10 |
| 10/21 | Card Purchase With Pin 10/21 Walgreens Store 3745 W Houston TX Card 1574 | -34.98 | 822,556.12 |
| 10/22 | Card Purchase 10/21 H-E-B Online #108 855-803-0611 TX Card 1574 | -199.93 | 822,356.19 |
| 10/22 | Card Purchase 10/21 Everything But Water 407-351-4069 FL Card 1574 | -344.24 | 822,011.95 |



JM-LKC_001365

EAJF 000757

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 10/22 | Card Purchase Card 1574 | 10/22 Amazon Mktpl*NM9Ew8Y Amzn.Com/Bill WA | -21.39 | 821,990.56 |
| 10/22 | Card Purchase | 10/22 Gexa Energy 866-329-4392 TX Card 1574 | -358.37 | 821,632.19 |
| 10/22 | Card Purchase | 10/22 Revolve 188-844-2583 CA Card 1574 | -1,028.38 | 820,603.81 |
| 10/22 | Card Purchase | 10/21 Tst*Cotto E Crudo Enote Houston TX Card 1574 | -19.72 | 820,584.09 |
| 10/23 | Card Purchase | 10/22 St. Anne Catholic 866-4124637 TX Card 1574 | -0.76 | 820,583.33 |
| 10/23 | Card Purchase | 10/22 St. Anne Catholic 866-4124637 TX Card 1574 | -25.00 | 820,558.33 |
| 10/23 | Card Purchase Card 1574 | 10/22 TX.Gov*Servicefee-Di Www.Texas.Gov TX | -2.00 | 820,556.33 |
| 10/23 | Recurring Card Purchase 10/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | | -9.99 | 820,546.34 |
| 10/23 | Recurring Card Purchase 10/23 Burst Oral Care Burstoralcare CA Card 1574 | | -9.84 | 820,536.50 |
| 10/23 | Zelle Payment To Laura Jpm99Brweijq | | -125.00 | 820,411.50 |
| 10/23 | Zelle Payment To Rosy Jpm99Brxhj7X | | -400.00 | 820,011.50 |
| 10/24 | Card Purchase | 10/22 Harris Vehreg Www.Texas.Gov TX Card 1574 | -72.50 | 819,939.00 |
| 10/24 | Card Purchase | 10/22 Pb *The Awty Int 713-3285841 TX Card 1574 | -200.00 | 819,739.00 |
| 10/24 | Recurring Card Purchase 10/24 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | | -125.00 | 819,614.00 |
| 10/24 | Card Purchase With Pin | 10/24 Central Market #491 Houston TX Card 1574 | -111.93 | 819,502.07 |
| 10/27 | Zelle Payment From Brittany Ruizney Bacqgnykdwzk | | **350.00** | 819,852.07 |
| 10/27 | Card Purchase | 10/19 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -37.31 | 819,814.76 |
| 10/27 | Card Purchase | 10/20 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -112.00 | 819,702.76 |
| 10/27 | Check | # 705 | -175.00 | 819,527.76 |
| 10/27 | Check | # 706 | -175.00 | 819,352.76 |
| 10/27 | Check | # 707 | -175.00 | 819,177.76 |
| 10/27 | Card Purchase Card 1574 | 10/25 Amazon.Com*Nu1Vq86G2 Amzn.Com/Bill WA | -47.08 | 819,130.68 |
| 10/27 | Card Purchase With Pin | 10/25 Kroger #356-1352 West Houston TX Card 1574 | -24.89 | 819,105.79 |
| 10/27 | Card Purchase | 10/25 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -79.45 | 819,026.34 |
| 10/27 | Zelle Payment To Lesley Williams 26722436918 | | -150.00 | 818,876.34 |
| 10/27 | Recurring Card Purchase 10/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | | -265.00 | 818,611.34 |
| 10/27 | Recurring Card Purchase 10/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | | -20.56 | 818,590.78 |
| 10/27 | Recurring Card Purchase 10/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | | -21.00 | 818,569.78 |
| 10/27 | Card Purchase | 10/27 Revolve 188-844-2583 CA Card 1574 | -117.99 | 818,451.79 |
| 10/27 | Recurring Card Purchase 10/27 Lhtxfitness Www.Lhtxfitne TX Card 1574 | | -15.00 | 818,436.79 |
| 10/27 | Card Purchase With Pin | 10/27 Tc Jester Houston TX Card 1574 | -39.07 | 818,397.72 |
| 10/28 | Recurring Card Purchase 10/27 Google *Google One 855-836-3987 CA Card 1574 | | -2.12 | 818,395.60 |
| 10/28 | Card Purchase | 10/27 H-E-B Online #108 855-803-0611 TX Card 1574 | -171.36 | 818,224.24 |
| 10/28 | Recurring Card Purchase 10/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | | -7.50 | 818,216.74 |
| 10/28 | Card Purchase | 10/27 Bayou City Veterinary H Houston TX Card 1574 | -187.87 | 818,028.87 |
| 10/28 | Card Purchase | 10/27 Westlake Dermatology Houston TX Card 1574 | -50.00 | 817,978.87 |
| 10/29 | Card Purchase Card 1574 | 10/28 Amazon Mktpl*N480S3I Amzn.Com/Bill WA | -49.15 | 817,929.72 |
| 10/29 | Card Purchase Card 1574 | 10/29 Amazon Mktpl*N44Jk9W Amzn.Com/Bill WA | -46.46 | 817,883.26 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/29 | Card Purchase 10/28 St Theresa Catholic 866-4124637 TX Card 1574 | -3.81 | 817,879.45 |
| 10/29 | Card Purchase 10/28 St Theresa Catholic 866-4124637 TX Card 1574 | -125.00 | 817,754.45 |
| 10/29 | Recurring Card Purchase 10/28 Fubotv Inc 844-4413826 NY Card 1574 | -109.31 | 817,645.14 |
| 10/29 | Card Purchase 10/29 Kmg Medical Group Kmgmedicalgro NY Card 1574 | -28.00 | 817,617.14 |
| 10/29 | Recurring Card Purchase 10/29 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 817,514.14 |
| 10/29 | 10/29 Payment To Chase Card Ending IN 9376 | -37,376.60 | 780,137.54 |
| 10/29 | Card Purchase With Pin 10/29 Photoday Order Winter Park FL Card 1574 | -227.33 | 779,910.21 |
| 10/29 | Zelle Payment To Mark Maniha 26762178336 | -7,000.00 | 772,910.21 |
| 10/30 | Card Purchase 10/29 St Theresa Catholic 866-4124637 TX Card 1574 | -3.81 | 772,906.40 |
| 10/30 | Card Purchase 10/29 St Theresa Catholic 866-4124637 TX Card 1574 | -125.00 | 772,781.40 |
| 10/30 | Card Purchase 10/30 Amazon.Com*Nk0Um6Nt0 Amzn.Com/Bill WA Card 1574 | -17.26 | 772,764.14 |
| 10/30 | Recurring Card Purchase 10/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 772,752.24 |
| 10/30 | Card Purchase 10/30 Amazon.Com*Nk2927Nz0 Amzn.Com/Bill WA Card 1574 | -58.97 | 772,693.27 |
| 10/30 | Zelle Payment To Rosy Jpm99Bsphs5W | -525.00 | 772,168.27 |
| 10/30 | Card Purchase With Pin 10/30 Walgreens Store 3745 W Houston TX Card 1574 | -25.83 | 772,142.44 |
| 10/31 | Recurring Card Purchase 10/31 Recess 805-377-5955 NY Card 1574 | -49.99 | 772,092.45 |
| 10/31 | Card Purchase 10/30 Sp Snifco Snif.CO NY Card 1574 | -111.71 | 771,980.74 |
| 10/31 | Recurring Card Purchase 10/30 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 771,855.74 |
| 10/31 | Zelle Payment To Diana R Jpm99Bsvd1Ol | -117.00 | 771,738.74 |
| 10/31 | Zelle Payment To Jose Jpm99Bsxr0Sp | -45.00 | 771,693.74 |
| 10/31 | Card Purchase With Pin 10/31 Target T-0955 Houston TX Card 1574 | -25.15 | 771,668.59 |
| 11/03 | Card Purchase Return 11/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **15.62** | 771,684.21 |
| 11/03 | Zelle Payment From Shirley Wabeke Wfct0Zfvsbjk | **500.00** | 772,184.21 |
| 11/03 | Card Purchase 10/31 Chick-Fil-A #02820 Houston TX Card 1574 | -36.81 | 772,147.40 |
| 11/03 | Card Purchase 10/31 Amazon Mktpl*Nk8H63A Amzn.Com/Bill WA Card 1574 | -19.47 | 772,127.93 |
| 11/03 | Card Purchase 11/01 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 771,728.93 |
| 11/03 | Card Purchase 11/01 Nurx.CO Nurx.Com CA Card 1574 | -3.00 | 771,725.93 |
| 11/03 | Check # 708 | -175.00 | 771,550.93 |
| 11/03 | Card Purchase 11/01 Toulouse Houston Houston TX Card 1574 | -38.71 | 771,512.22 |
| 11/03 | Card Purchase 11/02 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 771,502.22 |
| 11/03 | Card Purchase With Pin 11/03 Omo Montrose Eye CA000 Houston TX Card 1574 | -1,286.25 | 770,215.97 |
| 11/03 | Zelle Payment To Rosy Jpm99Bte38X6 | -120.00 | 770,095.97 |
| 11/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 769,325.51 |
| 11/04 | Card Purchase 11/03 H-E-B Online #108 855-803-0611 TX Card 1574 | -197.69 | 769,127.82 |
| 11/04 | Card Purchase With Pin 11/04 Spotifyab New York NY Card 1574 | -12.98 | 769,114.84 |
| 11/05 | Card Purchase 11/04 Sp Milaandrose Milaandrose.C TX Card 1574 | -154.62 | 768,960.22 |
| 11/05 | Card Purchase 11/05 Amazon.Com*Nk0Nu65C2 Amzn.Com/Bill WA Card 1574 | -28.57 | 768,931.65 |
| 11/05 | Card Purchase With Pin 11/05 TX0341 Houston TX Card 1574 | -40.98 | 768,890.67 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/06 | Card Purchase 11/06 Oldnavy.Com 800-427-7895 CA Card 1574 | -266.38 | 768,624.29 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -4.48 | 768,619.81 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -147.00 | 768,472.81 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -0.67 | 768,472.14 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -22.00 | 768,450.14 |
| 11/06 | Recurring Card Purchase 11/05 Disney Plus 888-9057888 CA Card 1574 | -20.51 | 768,429.63 |
| 11/06 | Zelle Payment To Rosy Jpm99Btnrgy6 | -525.00 | 767,904.63 |
| 11/07 | Recurring Card Purchase 11/06 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -59.95 | 767,844.68 |
| 11/07 | Recurring Card Purchase 11/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 767,838.29 |
| 11/07 | Recurring Card Purchase 11/07 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 767,713.29 |
| 11/10 | Card Purchase 11/07 Amazon.Com*Bt7Ql2Vb0 Amzn.Com/Bill WA Card 1574 | -29.76 | 767,683.53 |
| 11/10 | Card Purchase 11/08 Lulus Fashion Lounge, Lulus.Com CA Card 1574 | -81.19 | 767,602.34 |
| 11/10 | Card Purchase 11/08 Gofundme Support Jess Gofundme.Com CA Card 1574 | -116.50 | 767,485.84 |
| 11/10 | Recurring Card Purchase 11/08 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -19.96 | 767,465.88 |
| 11/10 | Card Purchase 11/08 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 767,463.32 |
| 11/10 | Card Purchase 11/08 Martin Tailors Houston TX Card 1574 | -54.03 | 767,409.29 |
| 11/10 | Card Purchase 11/08 Sp The Bralette CO. Thebraletteco WA Card 1574 | -52.94 | 767,356.35 |
| 11/10 | Card Purchase 11/10 Revolve 188-844-2583 CA Card 1574 | -895.24 | 766,461.11 |
| 11/10 | Recurring Card Purchase 11/08 Change.Org Change.Org CA Card 1574 | -5.00 | 766,456.11 |
| 11/10 | Card Purchase 11/08 Sq *Car Wash Houston TX Card 1574 | -42.00 | 766,414.11 |
| 11/10 | Card Purchase 11/08 Mister Car Wash #0010 Houston TX Card 1574 | -12.00 | 766,402.11 |
| 11/10 | Card Purchase 11/09 Fitish LLC 682-9909080 TX Card 1574 | -36.83 | 766,365.28 |
| 11/10 | Card Purchase 11/08 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -59.26 | 766,306.02 |
| 11/10 | Card Purchase 11/09 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 766,296.02 |
| 11/10 | Card Purchase 11/09 Drop Shots Htx Www.Dropshots TX Card 1574 | -41.40 | 766,254.62 |
| 11/10 | Card Purchase 11/09 Tst*Crisp Houston TX Card 1574 | -41.51 | 766,213.11 |
| 11/10 | Card Purchase 11/10 H-E-B Online #108 855-803-0611 TX Card 1574 | -284.68 | 765,928.43 |
| 11/10 | Card Purchase 11/10 Amazon.Com*Bt8Hy69J1 Amzn.Com/Bill WA Card 1574 | -357.21 | 765,571.22 |
| 11/10 | Recurring Card Purchase 11/09 Whitepages 800-9529005 WA Card 1574 | -1.06 | 765,570.16 |
| 11/10 | Card Purchase 11/10 Spokeo *8006994264 800-699-4264 CA Card 1574 | -0.95 | 765,569.21 |
| 11/10 | Zelle Payment To Angel Jpm99Bu7Szoo | -75.00 | 765,494.21 |
| 11/10 | City of Houston Water Bill PPD ID: 2746001164 | -170.68 | 765,323.53 |
| 11/12 | Zelle Payment From Patrick V Monaghan 26926491054 | **100.00** | 765,423.53 |
| 11/12 | Card Purchase 11/10 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -10.47 | 765,413.06 |
| 11/12 | Card Purchase 11/10 The UPS Store 6929 346-7017195 TX Card 1574 | -1.08 | 765,411.98 |
| 11/12 | Recurring Card Purchase 11/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 765,393.59 |



Unofficial Copy Office of Marilyn Burgess District Clerk

11043970303000000063

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/12 | Card Purchase 11/11 Amazon Mktpl*B89Nw8O Amzn.Com/Bill WA Card 1574 | -54.84 | 765,338.75 |
| 11/12 | Card Purchase 11/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 765,283.22 |
| 11/12 | Zelle Payment To Katy Starr Jpm99Bub5Urw | -18.00 | 765,265.22 |
| 11/12 | Zelle Payment To Jose Jpm99Buboz3A | -45.00 | 765,220.22 |
| 11/12 | Card Purchase With Pin 11/11 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 765,215.22 |
| 11/13 | Card Purchase Return 11/12 Everything But Water 4073514069 FL Card 1574 | **238.15** | 765,453.37 |
| 11/13 | Card Purchase Return 11/12 Everything But Water 4073514069 FL Card 1574 | **172.12** | 765,625.49 |
| 11/13 | Zelle Payment From Evan Hofmann 26944021214 | **100.00** | 765,725.49 |
| 11/13 | Zelle Payment From Marc-Anthony Delgado Usawwgpqu12S | **100.00** | 765,825.49 |
| 11/13 | Card Purchase 11/13 Spokeo *8006994264 800-699-4264 CA Card 1574 | -14.95 | 765,810.54 |
| 11/13 | Card Purchase 11/12 Sq *The Royal Standard Houston TX Card 1574 | -325.83 | 765,484.71 |
| 11/13 | Card Purchase 11/12 Sq *Klee Naturals + Eas Addison TX Card 1574 | -64.93 | 765,419.78 |
| 11/13 | Zelle Payment To Rosy Jpm99Bukci6T | -350.00 | 765,069.78 |
| 11/13 | 11/13 Payment To Chase Card Ending IN 7090 | -997.95 | 764,071.83 |
| 11/14 | Card Purchase 11/13 Amazon Mktpl*B84V50C Amzn.Com/Bill WA Card 1574 | -14.02 | 764,057.81 |
| 11/14 | Recurring Card Purchase 11/14 Recess 805-377-5955 NY Card 1574 | -49.99 | 764,007.82 |
| 11/14 | Recurring Card Purchase 11/14 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 763,882.82 |
| 11/14 | Zelle Payment To Laura Jpm99Bult3Mh | -150.00 | 763,732.82 |
| 11/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 762,546.96 |
| 11/14 | Card Purchase With Pin 11/14 TX0341 Houston TX Card 1574 | -43.63 | 762,503.33 |
| 11/14 | Interest Payment | **6.63** | 762,509.96 |
| | **Ending Balance** | | **$762,509.96** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104082 DRE 201 219 34625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$762,509.96** |
| Deposits and Additions | 609.45 |
| Checks Paid | -350.00 |
| ATM & Debit Card Withdrawals | -9,838.66 |
| Electronic Withdrawals | -12,670.22 |
| **Ending Balance** | **$740,260.53** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $5.46 |
| Interest Paid Year-to-Date | $138.24 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 709 ^ | 11/17 | $175.00 |
| 710 ^ | 11/17 | 175.00 |
| **Total Checks Paid** | | **$350.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$762,509.96** |
| 11/17 | Card Purchase Return 11/15 Revolve 1-888-4425830 CA Card 1574 | **117.99** | 762,627.95 |
| 11/17 | Zelle Payment From Shirley Wabeke Wfct0Zhgb8X7 | **357.00** | 762,984.95 |
| 11/17 | Zelle Payment From Dajaniera Bains Nav0Jjd3Kcpa | **30.00** | 763,014.95 |
| 11/17 | Zelle Payment From Shirley Wabeke Wfct0Zhgb6Wn | **25.00** | 763,039.95 |
| 11/17 | Card Purchase 11/14 Mcdonald's F36333 Houston TX Card 1574 | -3.77 | 763,036.18 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/17 | Card Purchase 11/14 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -486.00 | 762,550.18 |
| 11/17 | Card Purchase 11/14 Sp Melissaphair.Com Enniskillen Card 1574 Pound Sterl 295.50 X 1.321895 (Exchg Rte) | -390.62 | 762,159.56 |
| 11/17 | Check # 710 | -175.00 | 761,984.56 |
| 11/17 | Check # 709 | -175.00 | 761,809.56 |
| 11/17 | Card Purchase 11/17 Revolve 188-844-2583 CA Card 1574 | -95.26 | 761,714.30 |
| 11/17 | Card Purchase 11/16 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 761,704.30 |
| 11/17 | Card Purchase 11/16 H-E-B Online #108 855-803-0611 TX Card 1574 | -204.14 | 761,500.16 |
| 11/17 | Recurring Card Purchase 11/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 761,480.17 |
| 11/17 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 761,366.98 |
| 11/17 | Card Purchase 11/17 Amazon Mktpl*B00Rw3O Amzn.Com/Bill WA Card 1574 | -205.64 | 761,161.34 |
| 11/18 | Card Purchase 11/17 Amazon Mktpl*B882G59 Amzn.Com/Bill WA Card 1574 | -56.29 | 761,105.05 |
| 11/18 | Card Purchase 11/17 Dentistry of Highland Houston TX Card 1574 | -765.10 | 760,339.95 |
| 11/18 | Card Purchase 11/18 Amazon.Com*B85Fb0W52 Amzn.Com/Bill WA Card 1574 | -24.86 | 760,315.09 |
| 11/18 | Card Purchase With Pin 11/18 Walgreens Store 3745 W Houston TX Card 1574 | -64.99 | 760,250.10 |
| 11/19 | Card Purchase 11/18 Macys .Com 800-289-6229 OH Card 1574 | -92.00 | 760,158.10 |
| 11/19 | Card Purchase 11/19 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 760,133.10 |
| 11/19 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -46.55 | 760,086.55 |
| 11/19 | Card Purchase With Pin 11/18 Google *Google One Mountain View CA Card 1574 | -2.12 | 760,084.43 |
| 11/19 | Zelle Payment To Mark Maniha 27022279612 | -7,000.00 | 753,084.43 |
| 11/20 | Card Purchase 11/20 Gexa Energy 866-329-4392 TX Card 1574 | -296.97 | 752,787.46 |
| 11/20 | Zelle Payment To Rosy Jpm99Bvbbjm6 | -525.00 | 752,262.46 |
| 11/21 | Recurring Card Purchase 11/20 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 752,137.46 |
| 11/21 | Card Purchase With Pin 11/21 TX0341 Houston TX Card 1574 | -40.02 | 752,097.44 |
| 11/21 | Zelle Payment To Leslie Elliott 27051788362 | -25.00 | 752,072.44 |
| 11/24 | Card Purchase 11/21 Honk Parking 866-675-7337 De Card 1574 | -11.35 | 752,061.09 |
| 11/24 | Card Purchase 11/21 Milk Honey Riveroaks Houston TX Card 1574 | -512.00 | 751,549.09 |
| 11/24 | Card Purchase 11/22 Fsp*Walking Stick Brewi Houston TX Card 1574 | -25.00 | 751,524.09 |
| 11/24 | Card Purchase 11/21 Metropolis Parking Metropolis.Io TN Card 1574 | -4.99 | 751,519.10 |
| 11/24 | Recurring Card Purchase 11/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 751,509.11 |
| 11/24 | Card Purchase 11/22 Stockxx*14796146134232 Stockx.Com PA Card 1574 | -156.73 | 751,352.38 |
| 11/24 | Card Purchase 11/22 Tst*Local Table - Cypre Cypress TX Card 1574 | -33.07 | 751,319.31 |
| 11/24 | Zelle Payment To Ashley Oliver 27061849911 | -30.00 | 751,289.31 |
| 11/24 | Card Purchase 11/23 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 751,279.31 |
| 11/24 | Card Purchase 11/23 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 751,276.75 |
| 11/24 | Card Purchase With Pin 11/23 Target T-0955 Houston TX Card 1574 | -323.86 | 750,952.89 |
| 11/24 | Card Purchase 11/24 Amazon Mktpl*B25Gx0T Amzn.Com/Bill WA Card 1574 | -22.70 | 750,930.19 |
| 11/24 | Recurring Card Purchase 11/24 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 750,915.19 |
| 11/25 | Card Purchase 11/24 Newbalance.Com Boston MA Card 1574 | -113.65 | 750,801.54 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001371

EAJF 000763

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/25 | Card Purchase 11/25 Amazon Mktpl*B26Ry9X Amzn.Com/Bill WA Card 1574 | -140.60 | 750,660.94 |
| 11/25 | Card Purchase 11/24 Amazon Mktpl*B233Y2Z Amzn.Com/Bill WA Card 1574 | -45.45 | 750,615.49 |
| 11/25 | Card Purchase 11/25 Amazon Mktpl*B20Ht23 Amzn.Com/Bill WA Card 1574 | -33.55 | 750,581.94 |
| 11/25 | Card Purchase 11/25 Vagaro_*Glogirl Spray Houston TX Card 1574 | -80.40 | 750,501.54 |
| 11/26 | Card Purchase 11/24 Chick-Fil-A #03184 Houston TX Card 1574 | -13.42 | 750,488.12 |
| 11/26 | Card Purchase 11/26 Saks 877-551-7257 PA Card 1574 | -609.45 | 749,878.67 |
| 11/26 | Recurring Card Purchase 11/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 749,613.67 |
| 11/26 | Recurring Card Purchase 11/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 749,593.11 |
| 11/26 | Card Purchase 11/26 Iah Jetero Market Houston TX Card 1574 | -40.11 | 749,553.00 |
| 11/28 | Card Purchase 11/26 Sp Minilabbies Minilabbies.C NJ Card 1574 | -180.90 | 749,372.10 |
| 11/28 | Card Purchase 11/26 Mera Corporation Cun Card 1574 Mx Nu Peso 2106.00 X 0.05444444 (Exchg Rte) | -114.66 | 749,257.44 |
| 11/28 | Card Purchase 11/26 Hot Front Atelier Pm Benito Juarez Card 1574 | -24.00 | 749,233.44 |
| 11/28 | Recurring Card Purchase 11/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 749,231.32 |
| 11/28 | Recurring Card Purchase 11/28 Recess 805-377-5955 NY Card 1574 | -49.99 | 749,181.33 |
| 11/28 | Recurring Card Purchase 11/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 749,173.83 |
| 12/01 | Card Purchase Return 11/28 United 01643252943 United.Com TX Card 1574 | **74.00** | 749,247.83 |
| 12/01 | Card Purchase 08/26 United 01643252943 United.Com TX Card 1574 | -74.00 | 749,173.83 |
| 12/01 | Recurring Card Purchase 11/28 Fubotv Inc 844-4413826 NY Card 1574 | -109.31 | 749,064.52 |
| 12/01 | Card Purchase 11/29 Amazon Mktpl*BB42M2A Amzn.Com/Bill WA Card 1574 | -95.34 | 748,969.18 |
| 12/01 | Card Purchase 11/29 Amazon Mktpl*B27Hk6U Amzn.Com/Bill WA Card 1574 | -25.49 | 748,943.69 |
| 12/01 | Card Purchase 11/29 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 748,544.69 |
| 12/01 | Recurring Card Purchase 11/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 748,532.79 |
| 12/01 | Card Purchase 11/29 Sp Woomoreplay Woomoreplay.C CA Card 1574 | -80.77 | 748,452.02 |
| 12/01 | Card Purchase 11/29 Bboutique USD 833-235-5372 CA Card 1574 | -124.20 | 748,327.82 |
| 12/01 | Card Purchase 11/30 Amazon Mktpl*BB6Aa1H Amzn.Com/Bill WA Card 1574 | -27.27 | 748,300.55 |
| 12/01 | Card Purchase 11/30 Amazon Mktpl*BB0557P Amzn.Com/Bill WA Card 1574 | -37.87 | 748,262.68 |
| 12/01 | Card Purchase 11/30 Amazon Mktpl*BB0O56X Amzn.Com/Bill WA Card 1574 | -27.27 | 748,235.41 |
| 12/01 | Card Purchase 11/30 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 748,225.41 |
| 12/01 | Card Purchase 11/30 Starbucks Cafe L 362 Benito Juarez Card 1574 Mx Nu Peso 214.00 X 0.05471963 (Exchg Rte) | -11.71 | 748,213.70 |
| 12/01 | Zelle Payment To Dk Dog Sitter Jpm99Bwkouei | -292.00 | 747,921.70 |
| 12/01 | Card Purchase 12/01 H-E-B Online #108 855-803-0611 TX Card 1574 | -242.55 | 747,679.15 |
| 12/01 | Card Purchase 12/01 Amazon Mktpl*BB2Qp99 Amzn.Com/Bill WA Card 1574 | -45.44 | 747,633.71 |
| 12/01 | Card Purchase 12/01 Potterybarnkids.Com 800-290-8181 CA Card 1574 | -117.45 | 747,516.26 |
| 12/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 746,745.80 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/02 | Card Purchase 12/01 Giv*St. Rose of Lima 713-6929123 TX Card 1574 | -75.00 | 746,670.80 |
| 12/02 | Card Purchase 12/01 Giv*St. Rose of Lima 713-6929123 TX Card 1574 | -75.00 | 746,595.80 |
| 12/02 | Card Purchase With Pin 12/02 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 746,590.80 |
| 12/02 | Zelle Payment To Rosy Jpm99Bwvnh5B | -561.00 | 746,029.80 |
| 12/03 | Card Purchase 12/03 Amazon.Com*BB9T726W0 Amzn.Com/Bill WA Card 1574 | -139.63 | 745,890.17 |
| 12/03 | Card Purchase 12/02 Sq *G. Michael Photogra Houston TX Card 1574 | -63.87 | 745,826.30 |
| 12/03 | Card Purchase 12/03 Amazon Mktpl*Bi9X52T Amzn.Com/Bill WA Card 1574 | -21.42 | 745,804.88 |
| 12/03 | Card Purchase 12/03 Amazon Mktpl*Bi2Fk3T Amzn.Com/Bill WA Card 1574 | -10.80 | 745,794.08 |
| 12/03 | Recurring Card Purchase 12/03 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 745,691.08 |
| 12/03 | Card Purchase 12/03 Vagaro_*Glogirl Spray Houston TX Card 1574 | -80.40 | 745,610.68 |
| 12/03 | Card Purchase 12/03 Celine Inc New York NY Card 1574 | -638.68 | 744,972.00 |
| 12/03 | Card Purchase With Pin 12/03 Sephora Houston Galler Houston TX Card 1574 | -166.72 | 744,805.28 |
| 12/03 | Card Purchase 12/03 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -16.00 | 744,789.28 |
| 12/04 | Card Purchase 12/03 Sp Away Travel 188-84282118 NY Card 1574 | -51.96 | 744,737.32 |
| 12/04 | Payment Sent 12/04 Venmo *Katie Garoni New York NY Card 1574 | -200.00 | 744,537.32 |
| 12/05 | Card Purchase 12/04 Revolve 188-844-2583 CA Card 1574 | -69.28 | 744,468.04 |
| 12/05 | Card Purchase 12/04 United 01643509908 Houston TX Card 1574 | -100.00 | 744,368.04 |
| 12/05 | Card Purchase 12/04 Dentistry of Highland Houston TX Card 1574 | -41.70 | 744,326.34 |
| 12/05 | Recurring Card Purchase 12/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 744,313.36 |
| 12/05 | Card Purchase With Pin 12/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -20.51 | 744,292.85 |
| 12/08 | Card Purchase 12/06 Amazon Mktpl*Bi4H481 Amzn.Com/Bill WA Card 1574 | -139.57 | 744,153.28 |
| 12/08 | Recurring Card Purchase 12/06 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -19.96 | 744,133.32 |
| 12/08 | Card Purchase 12/06 Farmacia Tulum Rosa AL Tulum Qroo Card 1574 Mx Nu Peso 440.00 X 0.05511364 (Exchg Rte) | -24.25 | 744,109.07 |
| 12/08 | Card Purchase 12/07 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 744,099.07 |
| 12/08 | Recurring Card Purchase 12/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 744,092.68 |
| 12/08 | Zelle Payment To Dk Dog Sitter Jpm99Bxn0Gbs | -260.00 | 743,832.68 |
| 12/08 | 12/08 Payment To Chase Card Ending IN 9376 | -2,156.34 | 741,676.34 |
| 12/09 | Recurring Card Purchase 12/08 Change.Org Change.Org CA Card 1574 | -5.00 | 741,671.34 |
| 12/09 | Zelle Payment To Katy Starr Jpm99Bxt61J0 | -100.00 | 741,571.34 |
| 12/09 | City of Houston Water Bill PPD ID: 2746001164 | -170.68 | 741,400.66 |
| 12/10 | Card Purchase 12/09 Amazon Mktpl*201Ce2Y Amzn.Com/Bill WA Card 1574 | -26.29 | 741,374.37 |
| 12/10 | Card Purchase 12/10 Tst* Cotto E Crudo Enot Houston TX Card 1574 | -52.76 | 741,321.61 |
| 12/10 | Card Purchase 12/10 Audible*586Tr0Bq3 Amzn.Com/Bill NJ Card 1574 | -1.07 | 741,320.54 |
| 12/11 | Card Purchase 12/10 Amazon Mktpl*0R3098A Amzn.Com/Bill WA Card 1574 | -42.21 | 741,278.33 |
| 12/11 | Card Purchase 12/10 St Vincent De Paul 402-4661063 NE Card 1574 | -150.00 | 741,128.33 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
| --- | --- | --- | --- |
| 12/11 | Card Purchase 12/10 St Vincent De Paul 402-4661063 NE Card 1574 | -150.00 | 740,978.33 |
| 12/11 | Recurring Card Purchase 12/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.02 | 740,958.31 |
| 12/11 | Card Purchase 12/11 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -42.20 | 740,916.11 |
| 12/11 | Zelle Payment To Rosy Jpm99Bxxiu4U | -620.00 | 740,296.11 |
| 12/11 | Card Purchase With Pin 12/11 TX0341 Houston TX Card 1574 | -41.04 | 740,255.07 |
| 12/11 | Interest Payment | 5.46 | 740,260.53 |
| | **Ending Balance** | | **$740,260.53** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104136 DRE 201 219 01526 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01041360301000000023

Unofficial Copy Office of Marilyn Burgess District Clerk

## Updates to our Deposit Account Agreement

In 2026, we anticipate updating our Deposit Account Agreement in March, June and November. These terms and conditions cover our Chase personal and business deposit accounts. These dates are subject to change. As a reminder, we will notify you in advance of any changes that may adversely affect you.

You can always view the current Deposit Account Agreement online at **chase.com/disclosures** or you can request a copy at a branch or by calling the number on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$740,260.53** |
| Deposits and Additions | 507.70 |
| ATM & Debit Card Withdrawals | -15,876.00 |
| Electronic Withdrawals | -20,632.48 |
| **Ending Balance** | **$704,259.75** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $6.63 |
| Interest Paid Year-to-Date | $6.63 |

Interest paid in 2025 for account [redacted]9302 was $138.24.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$740,260.53** |
| 12/12 | Card Purchase 12/12 Amazon Mktpl*T98D87X Amzn.Com/Bill WA Card 1574 | -137.31 | 740,123.22 |
| 12/12 | Card Purchase 12/12 Amazon Mktpl*Dd4OR9F Amzn.Com/Bill WA Card 1574 | -33.53 | 740,089.69 |
| 12/12 | Recurring Card Purchase 12/12 Recess 805-377-5955 NY Card 1574 | -49.99 | 740,039.70 |
| 12/12 | Card Purchase 12/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 739,984.17 |
| 12/12 | Recurring Card Purchase 12/11 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 739,859.17 |

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/12 | Card Purchase 12/12 Amazon.Com*CU66L95Q3 Amzn.Com/Bill WA Card 1574 | -26.95 | 739,832.22 |
| 12/12 | Card Purchase 12/12 Annunciation Orthodo Aoshouston.OR TX Card 1574 | -100.00 | 739,732.22 |
| 12/12 | Card Purchase 12/12 Annunciation Orthodo Aoshouston.OR TX Card 1574 | -100.00 | 739,632.22 |
| 12/12 | Zelle Payment To Jose Jpm99By5Brxn | -45.00 | 739,587.22 |
| 12/12 | Card Purchase With Pin 12/12 Target T-0955 Houston TX Card 1574 | -174.29 | 739,412.93 |
| 12/12 | Card Purchase With Pin 12/12 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 739,407.93 |
| 12/15 | Card Purchase 12/12 H-E-B Online #108 855-803-0611 TX Card 1574 | -199.58 | 739,208.35 |
| 12/15 | Recurring Card Purchase 12/14 Spokeo *8006994264 800-699-4264 CA Card 1574 | -14.95 | 739,193.40 |
| 12/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 738,007.54 |
| 12/15 | Card Purchase 12/13 Sp Funpunch Funpunch.Com WY Card 1574 | -108.98 | 737,898.56 |
| 12/15 | Card Purchase 12/13 Tst*Millies Kitchen & C Houston TX Card 1574 | -111.73 | 737,786.83 |
| 12/15 | Card Purchase 12/14 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 737,776.83 |
| 12/15 | Card Purchase With Pin 12/15 Rhoda G Seplowitz MD P Bellaire TX Card 1574 | -220.00 | 737,556.83 |
| 12/15 | Card Purchase With Pin 12/15 Target T-0955 Houston TX Card 1574 | -63.81 | 737,493.02 |
| 12/15 | Zelle Payment To Rosy Jpm99Byjmzgw | -65.00 | 737,428.02 |
| 12/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 737,314.83 |
| 12/17 | Card Purchase Return 12/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **116.91** | 737,431.74 |
| 12/17 | Card Purchase 12/17 Amazon Mktpl*M070D1N Amzn.Com/Bill WA Card 1574 | -86.17 | 737,345.57 |
| 12/17 | Card Purchase 12/16 Maddox Thomson & Assoc 713-7834242 TX Card 1574 | -3,350.00 | 733,995.57 |
| 12/17 | Recurring Card Purchase 12/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 733,975.58 |
| 12/17 | Zelle Payment To Rosy Jpm99Byrs4At | -350.00 | 733,625.58 |
| 12/17 | Zelle Payment To Georgia Mcclendon Jpm99Byru9Gv | -35.45 | 733,590.13 |
| 12/18 | Card Purchase Return 12/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **22.66** | 733,612.79 |
| 12/18 | Card Purchase 12/18 Amazon Mktpl*Ty3B745 Amzn.Com/Bill WA Card 1574 | -127.06 | 733,485.73 |
| 12/18 | Card Purchase 12/18 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -30.15 | 733,455.58 |
| 12/18 | Zelle Payment To Laura Jpm99Byt2Zsx | -125.00 | 733,330.58 |
| 12/19 | Recurring Card Purchase 12/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 733,328.46 |
| 12/19 | Card Purchase 12/18 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -516.00 | 732,812.46 |
| 12/19 | Recurring Card Purchase 12/19 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 732,687.46 |
| 12/19 | Zelle Payment To Karla Francisco 27394256454 | -175.00 | 732,512.46 |
| 12/22 | Card Purchase 12/19 Barrysbootcamp Barrys.Com CA Card 1574 | -34.00 | 732,478.46 |
| 12/22 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -60.33 | 732,418.13 |
| 12/22 | Card Purchase With Pin 12/20 TX0341 Houston TX Card 1574 | -34.83 | 732,383.30 |
| 12/22 | Card Purchase 12/20 Barrysbootcamp Barrys.Com CA Card 1574 | -34.00 | 732,349.30 |
| 12/22 | Card Purchase 12/21 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 732,339.30 |
| 12/22 | Card Purchase 12/21 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 732,336.74 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/22 | Card Purchase With Pin 12/21 Central Market #491 Houston TX Card 1574 | -195.26 | 732,141.48 |
| 12/22 | Card Purchase 12/21 H-E-B Online #108 855-803-0611 TX Card 1574 | -260.21 | 731,881.27 |
| 12/22 | Card Purchase 12/22 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 731,482.27 |
| 12/22 | Card Purchase 12/22 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 731,382.27 |
| 12/22 | Card Purchase With Pin 12/22 Target T-0955 Houston TX Card 1574 | -128.48 | 731,253.79 |
| 12/23 | Card Purchase 12/23 Gexa Energy 866-329-4392 TX Card 1574 | -239.95 | 731,013.84 |
| 12/23 | Recurring Card Purchase 12/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 731,003.85 |
| 12/23 | Card Purchase 12/23 Amazon Mktpl*Q41Ki45 Amzn.Com/Bill WA Card 1574 | -26.59 | 730,977.26 |
| 12/23 | Card Purchase 12/23 Amazon Mktpl*4G3Q44S Amzn.Com/Bill WA Card 1574 | -44.27 | 730,932.99 |
| 12/23 | Card Purchase 12/22 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -443.40 | 730,489.59 |
| 12/23 | Zelle Payment To Laura Jpm99Bzgbuu9 | -225.00 | 730,264.59 |
| 12/24 | Card Purchase 12/23 Amazon.Com*226IA4Gi3 Amzn.Com/Bill WA Card 1574 | -65.35 | 730,199.24 |
| 12/24 | Card Purchase 12/23 Tst*Millies Kitchen & C Houston TX Card 1574 | -102.36 | 730,096.88 |
| 12/24 | Card Purchase 12/23 Sq *Sonoma Wine Bar - G Houston TX Card 1574 | -23.44 | 730,073.44 |
| 12/24 | Zelle Payment To Rosy Jpm99Bzl7Iut | -1,053.00 | 729,020.44 |
| 12/26 | Card Purchase 12/26 Amazon.Com*Aa5Jb9Ax3 Amzn.Com/Bill WA Card 1574 | -38.52 | 728,981.92 |
| 12/26 | Recurring Card Purchase 12/26 Recess 805-377-5955 NY Card 1574 | -49.99 | 728,931.93 |
| 12/26 | Recurring Card Purchase 12/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -116.49 | 728,815.44 |
| 12/26 | Card Purchase 12/25 Enrichment Services Enrichmentser TX Card 1574 | -770.00 | 728,045.44 |
| 12/26 | Recurring Card Purchase 12/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 727,780.44 |
| 12/26 | Card Purchase 12/26 Barrysbootcamp Barrys.Com CA Card 1574 | -165.00 | 727,615.44 |
| 12/26 | Card Purchase With Pin 12/26 Target T-0858 Houston TX Card 1574 | -155.71 | 727,459.73 |
| 12/29 | Recurring Card Purchase 12/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 727,457.61 |
| 12/29 | Recurring Card Purchase 12/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 727,450.11 |
| 12/29 | Zelle Payment To Jose Jpm99Bzz740G | -500.00 | 726,950.11 |
| 12/29 | Zelle Payment To Mark Maniha 27484035553 | -7,000.00 | 719,950.11 |
| 12/29 | 12/27 Online Transfer To Chk ...6610 Transaction#: 27484058485 | -2,000.00 | 717,950.11 |
| 12/29 | Card Purchase 12/28 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 717,940.11 |
| 12/29 | Card Purchase 12/28 Ezcontacts.Com 800-217-2020 NJ Card 1574 | -316.38 | 717,623.73 |
| 12/29 | Recurring Card Purchase 12/28 Fubotv Inc 844-4413826 NY Card 1574 | -109.31 | 717,514.42 |
| 12/29 | Card Purchase With Pin 12/28 Central Market #491 Houston TX Card 1574 | -195.55 | 717,318.87 |
| 12/29 | Card Purchase 12/29 Wolfandbadger.Com Www.Wolfandba De Card 1574 | -314.28 | 717,004.59 |
| 12/29 | Card Purchase With Pin 12/29 H-E-B #599 Houston TX Card 1574 | -92.72 | 716,911.87 |
| 12/30 | Card Purchase Return 12/30 Revolve 1-888-4425830 CA Card 1574 | **95.26** | 717,007.13 |
| 12/30 | Card Purchase 12/29 Revolve 188-844-2583 CA Card 1574 | -345.32 | 716,661.81 |
| 12/30 | Card Purchase 12/30 Amazon Mktpl*Vo90N62 Amzn.Com/Bill WA Card 1574 | -149.55 | 716,512.26 |
| 12/30 | Recurring Card Purchase 12/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 716,500.36 |
| 12/30 | Zelle Payment To Panda Car Wash Jpm99C0Bmemx | -125.00 | 716,375.36 |
| 12/31 | Card Purchase 12/29 West Ave Plastic Surg 713-559-9300 TX Card 1574 | -1,000.00 | 715,375.36 |
| 12/31 | Card Purchase 12/30 Tst*Johnnys Gold Brick Houston TX Card 1574 | -70.13 | 715,305.23 |
| 12/31 | Zelle Payment To Diana R Jpm99C0Dl9R3 | -152.00 | 715,153.23 |



Unofficial Copy Office of Marilyn Burgess District Clerk

11041360302000000063

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/02 | Card Purchase 12/31 Teaonher Checker Teaonhercheck MA Card 1574 | -17.99 | 715,135.24 |
| 01/02 | Card Purchase 12/31 Tea Checker Teachecker.Ap MA Card 1574 | -17.99 | 715,117.25 |
| 01/02 | Card Purchase 01/02 Tst* LA Mexicana - Stom Houston TX Card 1574 | -19.05 | 715,098.20 |
| 01/02 | Card Purchase 01/01 Tst*Sunday Social Houston TX Card 1574 | -56.42 | 715,041.78 |
| 01/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 714,271.32 |
| 01/02 | Recurring Card Purchase 01/02 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 714,256.32 |
| 01/02 | Zelle Payment To Karla Francisco 27561935311 | -175.00 | 714,081.32 |
| 01/02 | Zelle Payment To Panda Car Wash Jpm99C0Pb80B | -125.00 | 713,956.32 |
| 01/05 | Zelle Payment From Carla Ruizney Bacne8Pw3109 | **100.00** | 714,056.32 |
| 01/05 | Venmo Cashout PPD ID: 5264681992 | **45.00** | 714,101.32 |
| 01/05 | Card Purchase 01/03 Lyft *Ride Thu 10Pm Lyft.Com CA Card 1574 | -14.37 | 714,086.95 |
| 01/05 | Card Purchase 01/02 Tst*Roccos Houston TX Card 1574 | -57.17 | 714,029.78 |
| 01/05 | Card Purchase 01/03 Tst* Hotel Saint August Houston TX Card 1574 | -38.48 | 713,991.30 |
| 01/05 | Recurring Card Purchase 01/03 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -19.96 | 713,971.34 |
| 01/05 | Card Purchase 01/03 Tst* Clark's Houston Houston TX Card 1574 | -221.00 | 713,750.34 |
| 01/05 | Card Purchase 01/04 Tst* The Patio On Richm Houston TX Card 1574 | -14.99 | 713,735.35 |
| 01/05 | Card Purchase 01/04 Tst* Kirby Ice House - Houston TX Card 1574 | -160.23 | 713,575.12 |
| 01/05 | Card Purchase 01/04 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 713,565.12 |
| 01/05 | Card Purchase 01/04 Hinge.CO Hinge.CO TX Card 1574 | -31.97 | 713,533.15 |
| 01/05 | Card Purchase 01/05 Amazon Mktpl*Rh9M15U Amzn.Com/Bill WA Card 1574 | -23.70 | 713,509.45 |
| 01/05 | Recurring Card Purchase 01/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 713,496.47 |
| 01/05 | Card Purchase With Pin 01/05 H-E-B #599 Houston TX Card 1574 | -211.58 | 713,284.89 |
| 01/05 | Card Purchase With Pin 01/05 Tootsies 2601 Westheim Houston TX Card 1574 | -844.35 | 712,440.54 |
| 01/05 | Card Purchase With Pin 01/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -20.51 | 712,420.03 |
| 01/05 | Zelle Payment To Rosy Jpm99C10Xqs8 | -63.00 | 712,357.03 |
| 01/06 | Card Purchase 01/05 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 712,350.88 |
| 01/06 | Card Purchase 01/05 West Ave Plastic Surge 713-5599300 TX Card 1574 | -50.00 | 712,300.88 |
| 01/06 | Recurring Card Purchase 01/06 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -165.00 | 712,135.88 |
| 01/07 | Card Purchase Return 01/07 Revolve 1-888-4425830 CA Card 1574 | **121.24** | 712,257.12 |
| 01/07 | Card Purchase 01/07 Amazon.Com*Eh6IV5Rs3 Amzn.Com/Bill WA Card 1574 | -21.64 | 712,235.48 |
| 01/07 | Card Purchase 01/07 Amazon Mktpl*8X3S59M Amzn.Com/Bill WA Card 1574 | -22.45 | 712,213.03 |
| 01/07 | Recurring Card Purchase 01/07 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 712,110.03 |
| 01/07 | Recurring Card Purchase 01/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 712,103.64 |
| 01/07 | Recurring Card Purchase 01/07 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 712,088.64 |
| 01/07 | Card Purchase With Pin 01/07 TX0341 Houston TX Card 1574 | -39.53 | 712,049.11 |
| 01/08 | Card Purchase 01/07 Tst*Ten Sushi Cocktail Houston TX Card 1574 | -37.31 | 712,011.80 |
| 01/08 | Zelle Payment To Rosy Jpm99C19Hub2 | -525.00 | 711,486.80 |
| 01/08 | Card Purchase With Pin 01/08 Sephora River Oaks Houston TX Card 1574 | -270.62 | 711,216.18 |
| 01/08 | City of Houston Water Bill PPD ID: 2746001164 | -170.68 | 711,045.50 |
| 01/09 | Recurring Card Purchase 01/09 Recess 805-377-5955 NY Card 1574 | -49.99 | 710,995.51 |
| 01/09 | Card Purchase 01/08 Whataburger 196 Q26 Houston TX Card 1574 | -9.19 | 710,986.32 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/09 | Recurring Card Purchase 01/08 Change.Org Change.Org CA Card 1574 | -5.00 | 710,981.32 |
| 01/09 | Recurring Card Purchase 01/08 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -59.95 | 710,921.37 |
| 01/09 | 01/09 Payment To Chase Card Ending IN 9376 | -3,783.65 | 707,137.72 |
| 01/09 | Zelle Payment To Diana R Jpm99C1Eurco | -218.00 | 706,919.72 |
| 01/09 | Zelle Payment To Karla Francisco 27643322094 | -175.00 | 706,744.72 |
| 01/12 | Card Purchase 01/09 OTC Brands *OTC Brand 800-2280475 NE Card 1574 | -60.46 | 706,684.26 |
| 01/12 | Recurring Card Purchase 01/09 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 706,559.26 |
| 01/12 | Card Purchase 01/10 Audible*MS18L5SI3 Amzn.Com/Bill NJ Card 1574 | -1.07 | 706,558.19 |
| 01/12 | Recurring Card Purchase 01/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.02 | 706,538.17 |
| 01/12 | Zelle Payment To Jose Jpm99C1L5Yzk | -45.00 | 706,493.17 |
| 01/12 | Card Purchase 01/11 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 706,483.17 |
| 01/12 | Card Purchase 01/12 Amazon.Com*9F6Jt5H83 Amzn.Com/Bill WA Card 1574 | -15.29 | 706,467.88 |
| 01/12 | Zelle Payment To Rosy Jpm99C1T1G3O | -186.00 | 706,281.88 |
| 01/13 | Card Purchase 01/12 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 706,226.35 |
| 01/13 | Card Purchase 01/12 Amazon.Com*Uv0Ge59F3 Amzn.Com/Bill WA Card 1574 | -30.87 | 706,195.48 |
| 01/14 | Card Purchase 01/14 Amazon Mktpl*Oz5Wp5N Amzn.Com/Bill WA Card 1574 | -38.96 | 706,156.52 |
| 01/14 | Recurring Card Purchase 01/14 Spokeo *8006994264 800-699-4264 CA Card 1574 | -14.95 | 706,141.57 |
| 01/14 | Card Purchase 01/14 Tst* Cotto E Crudo Enot Houston TX Card 1574 | -24.37 | 706,117.20 |
| 01/14 | Card Purchase 01/13 Sp Adornmonde Adornmonde.CO NV Card 1574 | -287.44 | 705,829.76 |
| 01/14 | Card Purchase 01/13 Sp Shop Favorite Dau Shopfavorited NY Card 1574 | -390.78 | 705,438.98 |
| 01/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 704,253.12 |
| 01/14 | Interest Payment | **6.63** | 704,259.75 |
| | **Ending Balance** | | **$704,259.75** |

Unofficial Copy Office of Marilyn Burgess District Clerk

11041360303000000063

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 07, 2025 through June 05, 2025
Account Number: **000000873596610**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00407721 DRE 201 219 15725 NNNNNNNNNNN 1 000000000 04 0000
JOHN ZACHARY MOSELEY
OR JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

00407721010100000021

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$746.61** |
| Deposits and Additions | 1,500.01 |
| Electronic Withdrawals | -1,557.01 |
| **Ending Balance** | **$689.61** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.17 |

The monthly service fee for this account was waived as an added feature of a linked Chase Sapphire Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$746.61** |
| 05/20 | Online Transfer From Chk ...9302 Transaction#: 24832843460 | **1,500.00** | 2,246.61 |
| 06/02 | Roundpoint Mtg Payments 2011128390 Web ID: 1261151164 | -1,557.01 | 689.60 |
| 06/05 | Interest Payment | **0.01** | 689.61 |
| | **Ending Balance** | | **$689.61** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 07, 2025 through June 05, 2025
Account Number: 000000873596610

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

## EQUAL ACCESS JUSTICE FUND, LP
### SUMMARY SCHEDULE

| # | DESCRIPTION | | DATE | TOTAL | MOSELEYS | $1.9MM |
|---|---|---|---|---|---|---|
| 1 | **BANK ACCOUNTS** | | | | | |
| 2 | Chase 9302, W | | 01/14/26 | 704,259.75 | - | 704,259.75 |
| 3 | **Total Bank Accounts** | | | **704,259.75** | **-** | **704,259.75** |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | **DISPOSITION OF CART.COM APPROX. $1.9MM** | | | | | **AMOUNT** |
| 7 | **Sales proceeds from Sweetwater transferred from Chase -6610** | | **06/03/24** | | | **1,900,000.00** |
| 8 | | | | | | |
| 9 | **Remaining balance in accounts above** | **See above** | | | | **704,259.75** |
| 10 | | | | | | |
| 11 | **Uses** | See Disposition Tab | | Beg. Item # | End. Item # | |
| 12 | Cash/Unid/Unknown Accounts | | | 108 | 144 | 29,063.52 |
| 13 | Credit Cards | | | 1 | 22 | 237,587.24 |
| 14 | Income Taxes | | | 40 | 43 | 481,707.00 |
| 15 | Debt/Mortgage: Student Loan | | | 25 | 37 | 11,306.44 |
| 16 | Divorce Legal/Professional | | | 46 | 49 | 84,782.76 |
| 17 | Mark Maniha | | | 52 | 66 | 73,642.10 |
| 18 | Transfer to Chase 9302, Jt | | | 69 | 85 | 103,538.79 |
| 19 | Vehicle Lease | | | 88 | 105 | 11,098.05 |
| 20 | Other | | | 147 | 1280 | 163,014.35 |
| 21 | **Subtotal Uses** | | | | | **1,195,740.25** |

Unofficial Copy Office of Marilyn Burgess District Clerk



EAJF 000792

EXHIBIT G

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DISPOSITION OF CART.COM APPROX. $1.9MM** | | | | | | | |
| **NAME: EQUAL ACCESS JUSTICE FUND** | | | | | | | |
| | | | | | DISBURSEMENTS | | |
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 1 | **Credit Cards** | | | | | | |
| 2 | 09/16/24 | Payment To Chase Card Ending In 9376 | - | 24,400.48 | 9,098.22 | 15,302.26 | Chase 9302 |
| 3 | 11/05/24 | Payment To Chase Card Ending In 9376 | - | 1,884.23 | - | 1,884.23 | Chase 9302 |
| 4 | 11/18/24 | Payment To Chase Card Ending In 9376 | - | 5,000.00 | 986.87 | 4,013.13 | Chase 9302 |
| 5 | 12/18/24 | Payment To Chase Card Ending In 9376 | - | 9,803.04 | - | 9,803.04 | Chase 9302 |
| 6 | 02/13/25 | Payment To Chase Card Ending In 9376 | - | 16,270.72 | 911.41 | 15,359.31 | Chase 9302 |
| 7 | 03/10/25 | Payment To Chase Card Ending In 7090 | - | 919.94 | - | 919.94 | Chase 9302 |
| 8 | 03/10/25 | Payment To Chase Card Ending In 9376 | - | 1,145.84 | - | 1,145.84 | Chase 9302 |
| 9 | 04/08/25 | Payment To Chase Card Ending In 9376 | - | 2,000.87 | - | 2,000.87 | Chase 9302 |
| 10 | 04/25/25 | Payment To Chase Card Ending In 9376 | - | 71,457.32 | 2,084.44 | 69,372.88 | Chase 9302 |
| 11 | 06/13/25 | Payment To Chase Card Ending In 9376 | - | 5,018.61 | 3,597.54 | 1,421.07 | Chase 9302 |
| 12 | 07/07/25 | Payment To Chase Card Ending In 9376 | - | 22,199.16 | - | 22,199.16 | Chase 9302 |
| 13 | 07/21/25 | Payment To Chase Card Ending In 7090 | - | 95.00 | - | 95.00 | Chase 9302 |
| 14 | 07/21/25 | Payment To Chase Card Ending In 9376 | - | 478.91 | - | 478.91 | Chase 9302 |
| 15 | 09/02/25 | Payment To Chase Card Ending In 9376 | - | 40,731.72 | - | 40,731.72 | Chase 9302 |
| 16 | 09/12/25 | Payment To Chase Card Ending In 7090 | - | 4,617.27 | - | 4,617.27 | Chase 9302 |
| 17 | 10/14/25 | Payment To Chase Card Ending In 9376 | - | 3,934.70 | - | 3,934.70 | Chase 9302 |
| 18 | 10/29/25 | Payment To Chase Card Ending In 9376 | - | 37,376.60 | - | 37,376.60 | Chase 9302 |
| 19 | 11/14/25 | Payment To Chase Card Ending In 7090 | - | 997.95 | 6.63 | 991.32 | Chase 9302 |
| 20 | 12/08/25 | Payment To Chase Card Ending In 9376 | - | 2,156.34 | - | 2,156.34 | Chase 9302 |
| 21 | 01/09/26 | Payment To Chase Card Ending In 9376 | - | 3,783.65 | - | 3,783.65 | Chase 9302 |
| 22 | | **Subtotal Credit Cards** | | **254,272.35** | **16,685.11** | **237,587.24** | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | **Debt/Student Loan** | | | | | | |
| 26 | 11/14/24 | Advs Ed Serv PpStudntloan PpId: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 27 | 04/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | 452.69 | 733.17 | Chase 9302 |
| 28 | 05/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | 679.66 | 506.20 | Chase 9302 |
| 29 | 06/16/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 30 | 07/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 31 | 08/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | 605.67 | 580.19 | Chase 9302 |
| 32 | 09/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 33 | 10/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 34 | 11/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 35 | 12/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 36 | 01/14/26 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 37 | | **Subtotal Debt/Student Loan** | | **13,044.46** | **1,738.02** | **11,306.44** | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | **Income Taxes** | | | | | | |
| 41 | 09/23/24 | Irs Usataxpymt Ppld: 3387702000 | - | 53,842.00 | - | 53,842.00 | Chase 9302 |
| 42 | 10/08/25 | Irs Usataxpymt 222568110613481 Web Id: 3387702000 | - | 427,865.00 | - | 427,865.00 | Chase 9302 |
| 43 | | **Subtotal Income Taxes** | | **481,707.00** | - | **481,707.00** | |
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | **Divorce Legal Professional** | | | | | | |
| 47 | 05/22/25 | Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm Llc Houston Tx 77046 Us Ref: Jayne Moseley Retainer (Bobby K. Newman) Imad: 0522Mmqfmp2K005300 Trn: | - | 7,500.00 | - | 7,500.00 | Chase 9302 |
| 48 | 07/10/25 | Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman Pc Iolta Account Houston Tx 77098 Us Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2K028397 Trn: | - | 80,000.00 | 2,717.24 | 77,282.76 | Chase 9302 |
| 49 | | **Subtotal Divorce Legal Professional** | | **87,500.00** | **2,717.24** | **84,782.76** | |
| 50 | | | | | | | |
| 51 | | | | | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk





**EXHIBIT H**

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 52 | Mark Maniha | | | | | | |
| 53 | 03/19/25 | Zelle Payment To Mark Maniha 24109094705 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 54 | 03/20/25 | Zelle Payment To Mark Maniha 24116420212 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 55 | 03/20/25 | Venmo *Mark Maniha Visa Direct Ny Card 1574 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 56 | 04/01/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Jayne Moseley 1733 Du Barry Ln 77018 April Rent/Acc/993696118 Mark Man Iha 16131 Cypress Rose Hill Rd Cypr Ess Tx 77429 Us Trn: | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 57 | 05/01/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Du Barry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cyp Ress Tx 77429 Us Trn: 3179795121Es | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 58 | 06/02/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Dubarry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypr Ess Tx 77429 Us Trn: 3313715153Es | - | 7,000.00 | 841.46 | 6,158.54 | Chase 9302 |
| 59 | 06/27/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: July Rent Dubarry/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypress Tx 77429 Us Trn: 3154945178Es | - | 7,000.00 | 1,516.44 | 5,483.56 | Chase 9302 |
| 60 | 07/21/25 | Zelle Payment To Mark Maniha 25546186803 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 61 | 07/21/25 | Zelle Payment To Mark Maniha 25550880943 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 62 | 09/29/25 | Zelle Payment To Mark Maniha 26372179113 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 63 | 10/29/25 | Zelle Payment To Mark Maniha 26762178336 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 64 | 11/19/25 | Zelle Payment To Mark Maniha 27022279612 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 65 | 12/29/25 | Zelle Payment To Mark Maniha 27484035553 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 66 | | **Subtotal Mark Maniha** | | **76,000.00** | **2,357.90** | **73,642.10** | |
| 67 | | | | | | | |
| 68 | | | | | | | |
| 69 | Transfers To Chase 9302, Jt | | | | | | |
| 70 | 08/09/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 10,000.00 | 10,000.00 | - | Chase 9302 |
| 71 | 09/26/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 15,000.00 | - | 15,000.00 | Chase 9302 |
| 72 | 10/28/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 15,000.00 | 1,882.95 | 13,117.05 | Chase 9302 |
| 73 | 12/02/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 17,000.00 | 234.03 | 16,765.97 | Chase 9302 |
| 74 | 12/18/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 14,000.00 | 229.74 | 13,770.26 | Chase 9302 |
| 75 | 12/27/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | 2,000.00 | - | Chase 9302 |
| 76 | 01/27/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 14,000.00 | 1,775.45 | 12,224.55 | Chase 9302 |
| 77 | 02/25/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 16,500.00 | 531.35 | 15,968.65 | Chase 9302 |
| 78 | 03/31/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | 1,332.69 | 667.31 | Chase 9302 |
| 79 | 04/17/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 1,500.00 | - | 1,500.00 | Chase 9302 |
| 80 | 05/20/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 1,500.00 | - | 1,500.00 | Chase 9302 |
| 81 | 06/26/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 82 | 07/22/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 1,000.00 | - | 1,000.00 | Chase 9302 |
| 83 | 10/08/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 8,025.00 | - | 8,025.00 | Chase 9302 |
| 84 | 12/29/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 85 | | **Subtotal Transfers To Chase 9302, Jt** | | **121,525.00** | **17,986.21** | **103,538.79** | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | Vehicle Lease | | | | | | |
| 89 | 10/01/24 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 90 | 12/02/24 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 91 | 01/02/25 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 92 | 03/03/25 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | 537.37 | 233.09 | Chase 9302 |
| 93 | 04/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 94 | 05/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 95 | 06/02/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 96 | 07/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 97 | 07/11/25 | Southwest Infiniti Houston Tx Card 1574 | - | 78.52 | - | 78.52 | Chase 9302 |
| 98 | 07/21/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 99 | 08/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 100 | 09/02/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 101 | 10/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 102 | 11/03/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 103 | 12/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 104 | 01/02/26 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 105 | | **Subtotal Vehicle Lease** | | **11,635.42** | **537.37** | **11,098.05** | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | **Cash/Unid/Unknown Accounts** | | | | | | |
| 109 | 09/16/24 | Check # 309 | - | 350.00 | - | 350.00 | Chase 9302 |
| 110 | 09/16/24 | Check # 381 | - | 350.00 | - | 350.00 | Chase 9302 |
| 111 | 09/16/24 | Check #310 | - | 350.00 | - | 350.00 | Chase 9302 |
| 112 | 11/20/24 | Check # 319 | - | 700.00 | - | 700.00 | Chase 9302 |
| 113 | 12/30/24 | Check #322 | - | 350.00 | - | 350.00 | Chase 9302 |
| 114 | 12/30/24 | Check #323 | - | 350.00 | - | 350.00 | Chase 9302 |
| 115 | 01/30/25 | Check # 331 | - | 400.00 | - | 400.00 | Chase 9302 |
| 116 | 03/10/25 | Online Transfer 24007012114 To Savings 2 ########4668 Transaction#: 24007012114 | - | 56,000.00 | 55,377.51 | 622.49 | Chase 9302 |
| 117 | 04/01/25 | Withdrawal | - | 9,855.00 | - | 9,855.00 | Chase 9302 |
| 118 | 04/02/25 | Withdrawal | - | 1,951.07 | - | 1,951.07 | Chase 9302 |
| 119 | 04/14/25 | Check Paid | 384.00 | 525.00 | - | 525.00 | Chase 9302 |
| 120 | 04/14/25 | Check Paid | 383.00 | 175.00 | - | 175.00 | Chase 9302 |
| 121 | 06/26/25 | Online Transfer To Chk ...8635 Transaction#: | - | 5,000.00 | - | 5,000.00 | Chase 9302 |
| 122 | 06/27/25 | Online Transfer To Chk ...8635 Transaction#: | - | 3,556.00 | - | 3,556.00 | Chase 9302 |
| 123 | 07/07/25 | Check Paid | 347.00 | 175.00 | - | 175.00 | Chase 9302 |
| 124 | 07/07/25 | Check Paid | 348.00 | 175.00 | - | 175.00 | Chase 9302 |
| 125 | 07/24/25 | Atm Withdrawal 07/24 4320 Ella Blvd Houston Tx Card | - | 600.00 | - | 600.00 | Chase 9302 |
| 126 | 07/28/25 | Check Paid | 389.00 | 350.00 | - | 350.00 | Chase 9302 |
| 127 | 07/28/25 | Check Paid | 390.00 | 175.00 | - | 175.00 | Chase 9302 |
| 128 | 08/18/25 | Non-Chase Atm Withdraw 08/16 2777South Las Vegas Las Vegas Nv Card 1574 | - | 511.99 | - | 511.99 | Chase 9302 |
| 129 | 08/18/25 | Check Paid | 391.00 | 175.00 | - | 175.00 | Chase 9302 |
| 130 | 08/18/25 | Check Paid | 392.00 | 175.00 | - | 175.00 | Chase 9302 |
| 131 | 08/18/25 | Check Paid | 393.00 | 175.00 | - | 175.00 | Chase 9302 |
| 132 | 09/02/25 | Check Paid | 396.00 | 175.00 | - | 175.00 | Chase 9302 |
| 133 | 09/02/25 | Check Paid | 394.00 | 175.00 | - | 175.00 | Chase 9302 |
| 134 | 09/15/25 | Check Paid | 397.00 | 175.00 | - | 175.00 | Chase 9302 |
| 135 | 09/15/25 | Check Paid | 701.00 | 175.00 | - | 175.00 | Chase 9302 |
| 136 | 10/06/25 | Check Paid | 703.00 | 175.00 | - | 175.00 | Chase 9302 |
| 137 | 10/06/25 | Check Paid | 702.00 | 175.00 | - | 175.00 | Chase 9302 |
| 138 | 10/06/25 | Check Paid | 704.00 | 175.00 | - | 175.00 | Chase 9302 |
| 139 | 10/27/25 | Check Paid | 706.00 | 175.00 | 25.69 | 149.31 | Chase 9302 |
| 140 | 10/27/25 | Check Paid | 707.00 | 175.00 | - | 175.00 | Chase 9302 |
| 141 | 11/03/25 | Check Paid | 708.00 | 175.00 | 57.34 | 117.66 | Chase 9302 |
| 142 | 11/17/25 | Check Paid | 710.00 | 175.00 | - | 175.00 | Chase 9302 |
| 143 | 11/17/25 | Check Paid | 709.00 | 175.00 | - | 175.00 | Chase 9302 |
| 144 | | **Subtotal Cash/Unid/Unknown Accounts** | | **84,524.06** | **55,460.54** | **29,063.52** | |
| 145 | | | | | | | |
| 146 | | | | | | | |
| 147 | **Other** | | | | | | |
| 148 | 05/14/24 | Beginning Balance | - | - | - | - | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 149 | 09/16/24 | Central Market #491 Houston Tx | - | 67.07 | - | 67.07 | Chase 9302 |
| 150 | 09/16/24 | Robert'S Car Care Cent Houston Tx | - | 53.81 | - | 53.81 | Chase 9302 |
| 151 | 09/17/24 | The Haston Law... Houston Tx | - | 750.00 | - | 750.00 | Chase 9302 |
| 152 | 09/17/24 | Plushcare 855-559-22 Httpsplushcar Ca | - | 16.99 | - | 16.99 | Chase 9302 |
| 153 | 09/17/24 | Zara.Com 212-3551415 Ny | - | 356.69 | - | 356.69 | Chase 9302 |
| 154 | 09/17/24 | Venmo *Add To Bal 8558124430 Ny | - | 79.57 | - | 79.57 | Chase 9302 |
| 155 | 09/18/24 | Zelle Payment To Tristen Clark 22098556922 | - | 1,345.55 | - | 1,345.55 | Chase 9302 |
| 156 | 09/18/24 | Netflix. Com Netflix. Com Ca | - | 16.77 | - | 16.77 | Chase 9302 |
| 157 | 09/18/24 | Venmo Ashley Zieman Visa Direct Ny | - | 50.00 | - | 50.00 | Chase 9302 |
| 158 | 09/19/24 | Ritual (Ritual. Com) Httpsritual. C Ca | - | 39.00 | - | 39.00 | Chase 9302 |
| 159 | 09/19/24 | Factor75 188-857-3572 Il | - | 74.95 | - | 74.95 | Chase 9302 |
| 160 | 09/19/24 | Tst* Postino - Uptown P Houston Tx | - | 41.57 | - | 41.57 | Chase 9302 |
| 161 | 09/19/24 | Tst*Local Foods - Tangi Houston Tx | - | 10.82 | - | 10.82 | Chase 9302 |
| 162 | 09/19/24 | Tst*Local Foods - Tangl Houston Tx | - | 32.06 | - | 32.06 | Chase 9302 |
| 163 | 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | - | 9.99 | - | 9.99 | Chase 9302 |
| 164 | 09/23/24 | Crate&Barrel Cb2 Nod 800-967-6696 Il | - | 1,328.55 | 640.10 | 688.45 | Chase 9302 |
| 165 | 09/23/24 | Ergatta Ergatta. Com Ny | - | 31.39 | - | 31.39 | Chase 9302 |
| 166 | 09/24/24 | Amazon Mktpl*Tx8Z472 Amzn.Com/Bill Wa | - | 135.09 | - | 135.09 | Chase 9302 |
| 167 | 09/24/24 | Apple.Com/Bill 866-712-7753 Ca | - | 129.89 | - | 129.89 | Chase 9302 |
| 168 | 09/24/24 | Abercrombie & Fitch 866-681-3115 Oh Card | - | 227.33 | - | 227.33 | Chase 9302 |
| 169 | 09/24/24 | Hanna Andersson Hannaandersso Or Card | - | 70.62 | - | 70.62 | Chase 9302 |
| 170 | 09/24/24 | Walgreens Store 3745 W Houston Tx | - | 10.00 | - | 10.00 | Chase 9302 |
| 171 | 09/25/24 | Amazon Mktpl*Cc6Y42D Amzn.Com/Bill Wa | - | 35.71 | - | 35.71 | Chase 9302 |
| 172 | 09/25/24 | Apple.Com/Bill 866-712-7753 Ca | - | 10.81 | - | 10.81 | Chase 9302 |
| 173 | 09/25/24 | Ann Taylor Ecommerce Anntaylor.Com Ny | - | 305.59 | - | 305.59 | Chase 9302 |
| 174 | 09/25/24 | Sq *Fascia Kneads, Llc Gosq.Com Tx | - | 186.00 | - | 186.00 | Chase 9302 |
| 175 | 09/25/24 | Target T-0955 Houston Tx | - | 168.87 | - | 168.87 | Chase 9302 |
| 176 | 09/25/24 | Sp The Skinny Confid Httpsshopskin Tx | - | 84.44 | - | 84.44 | Chase 9302 |
| 177 | 09/26/24 | Lhtxfitness Www.Lhtxfitne Tx | - | 265.00 | - | 265.00 | Chase 9302 |
| 178 | 09/26/24 | Madewell.Com 866-544-1937 Va | - | 120.16 | - | 120.16 | Chase 9302 |
| 179 | 09/30/24 | Zelle Payment To Angel Jpm99Aok855F | - | 1,650.00 | 838.54 | 811.46 | Chase 9302 |
| 180 | 10/01/24 | Amazon Mktpl*1I7Et51 Amzn.Com/Bill Wa | - | 28.13 | - | 28.13 | Chase 9302 |
| 181 | 10/01/24 | Amazon Mktpl*9Colg6O Amzn.Com/Bill Wa | - | 28.13 | - | 28.13 | Chase 9302 |
| 182 | 10/01/24 | Saks 212-320-4700 Ny | - | 294.94 | - | 294.94 | Chase 9302 |
| 183 | 10/02/24 | Amazon Mktpl*Tz15T5F Amzn.Com/Bill Wa | - | 18.39 | - | 18.39 | Chase 9302 |
| 184 | 10/02/24 | Amazon Mktpl*Zo5Qc1C Amzn.Com/Bill Wa | - | 26.73 | - | 26.73 | Chase 9302 |
| 185 | 10/02/24 | Apple.Com/Bill 866-712-7753 Ca | - | 43.30 | - | 43.30 | Chase 9302 |
| 186 | 10/02/24 | Med*Texas Childrens P 832-824-2999 Tx | - | 25.00 | - | 25.00 | Chase 9302 |
| 187 | 10/03/24 | Milk Honey Riveroaks Houston Tx | - | 79.00 | - | 79.00 | Chase 9302 |
| 188 | 10/03/24 | Old Navy On-Line 800-6536289 Oh | - | 88.73 | - | 88.73 | Chase 9302 |
| 189 | 10/03/24 | Target T-0955 Houston Tx | - | 65.67 | - | 65.67 | Chase 9302 |
| 190 | 10/17/24 | Zelle Payment To Alex Degan 22415573887 | - | 54.00 | - | 54.00 | Chase 9302 |
| 191 | 10/17/24 | Plushcare 855-559-22 Httpsplushcar Ca | - | 16.99 | 9.45 | 7.54 | Chase 9302 |
| 192 | 10/24/24 | West Ave Plastic Surge 713-5599300 Tx | - | 420.00 | 218.34 | 201.66 | Chase 9302 |
| 193 | 10/29/24 | Walgreens Store 3745 W Houston Tx | - | 24.99 | - | 24.99 | Chase 9302 |
| 194 | 10/30/24 | Amazon Mktpl*3I3Dq7P Amzn.Com/Bill Wa | - | 9.73 | - | 9.73 | Chase 9302 |
| 195 | 10/30/24 | Amazon Mktpl*J07390U Amzn.Com/Bill Wa | - | 21.62 | - | 21.62 | Chase 9302 |
| 196 | 10/30/24 | Amazon Mktpl*Xg06S8V Amzn.Com/Bill Wa | - | 12.98 | - | 12.98 | Chase 9302 |
| 197 | 10/30/24 | Apple.Com/Bill 866-712-7753 Ca | - | 11.90 | | 11.90 | Chase 9302 |
| 198 | 10/30/24 | Reformation Httpswww.Ther Ca | - | 181.86 | - | 181.86 | Chase 9302 |
| 199 | 10/30/24 | Mud Pie 678-9379696 Ga | - | 248.45 | - | 248.45 | Chase 9302 |
| 200 | 10/31/24 | Kayleen Thorson Counse Spring Tx | - | 125.00 | - | 125.00 | Chase 9302 |
| 201 | 10/31/24 | Actblue* Kamala.Harr Httpssecure.A Ma | - | 47.00 | - | 47.00 | Chase 9302 |
| 202 | 11/04/24 | H-E-B #744 Houston Tx | - | 226.10 | - | 226.10 | Chase 9302 |
| 203 | 11/04/24 | Omo Montrose Eye Cao00 Houston Tx | - | 1,703.25 | 1,377.41 | 325.84 | Chase 9302 |
| 204 | 11/05/24 | Zelle Payment To Michael Ann Singleton 22617901051 | - | 35.00 | - | 35.00 | Chase 9302 |
| 205 | 11/05/24 | Robert'S Car Care Cent Houston Tx | - | 53.69 | - | 53.69 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 206 | 11/05/24 | Spotify Usa 877-7781161 Ny | - | 12.98 | - | 12.98 | Chase 9302 |
| 207 | 11/07/24 | Ouraring Inc. 833-363-0010 Ca | - | 6.39 | - | 6.39 | Chase 9302 |
| 208 | 11/14/24 | Fsp*Abc Home & Commer 281-730-9500 Tx | - | 362.33 | 211.44 | 150.89 | Chase 9302 |
| 209 | 11/18/24 | Zelle Payment To Ryan Tesla Door Jpm99Arf1Ghg | - | 1.00 | - | 1.00 | Chase 9302 |
| 210 | 11/18/24 | Venmo Ryan C Visa Direct Ny | - | 1.00 | - | 1.00 | Chase 9302 |
| 211 | 11/18/24 | Venmo Ryan C Visa Direct Ny | - | 2,220.33 | - | 2,220.33 | Chase 9302 |
| 212 | 11/19/24 | Amazon Mktpl*Zo8W418 Amzn.Com/Bill Wa | - | 73.99 | - | 73.99 | Chase 9302 |
| 213 | 11/19/24 | Madere 801-418-2000 Ut | - | 590.92 | - | 590.92 | Chase 9302 |
| 214 | 11/19/24 | Sp Popeyes Turkey Thecajunfix. P Fl | - | 99.00 | 2.17 | 96.83 | Chase 9302 |
| 215 | 11/20/24 | Amazon Mktpl*Tu3Hh8M Amzn.Com/Bill Wa | - | 77.64 | - | 77.64 | Chase 9302 |
| 216 | 11/20/24 | Amazon.Com*3J42V9K93 Amzn.Com/Bill Wa | - | 23.51 | - | 23.51 | Chase 9302 |
| 217 | 11/20/24 | Amazon.Com*Q66Zu53J3 Amzn.Com/Bill Wa | - | 34.08 | - | 34.08 | Chase 9302 |
| 218 | 11/20/24 | Sp Snifco Snit.Co Ny | - | 103.20 | - | 103.20 | Chase 9302 |
| 219 | 11/20/24 | Sp Your Best Elf Yourbestelf.C Tx | - | 129.35 | - | 129.35 | Chase 9302 |
| 220 | 11/21/24 | Burst Oral Care Httpsburstora Ca | - | 8.66 | - | 8.66 | Chase 9302 |
| 221 | 11/27/24 | Sp Splits-59 Shop.Splits59 Ca | - | 288.40 | 187.57 | 100.83 | Chase 9302 |
| 222 | 12/02/24 | Baublebar 5169021400 Ca | - | 83.12 | - | 83.12 | Chase 9302 |
| 223 | 12/02/24 | H-E-B #599 Houston Tx | - | 155.32 | - | 155.32 | Chase 9302 |
| 224 | 12/02/24 | Magna-Tiles Www.Magnatile Il | - | 107.97 | - | 107.97 | Chase 9302 |
| 225 | 12/02/24 | Milk Honey Riveroaks Houston Tx | - | 79.00 | - | 79.00 | Chase 9302 |
| 226 | 12/02/24 | Sp Lolavie Llc Lolavie.Com Fl | - | 98.01 | - | 98.01 | Chase 9302 |
| 227 | 12/02/24 | Sp Soft Services Checkout.Soft Ny | - | 61.55 | - | 61.55 | Chase 9302 |
| 228 | 12/02/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx Card | - | 240.00 | - | 240.00 | Chase 9302 |
| 229 | 12/02/24 | Chick-Fil-A #03847 Pearland Tx | - | 37.21 | - | 37.21 | Chase 9302 |
| 230 | 12/02/24 | Lpic* Houston Www.Lpic.Com Tx | - | 66.16 | - | 66.16 | Chase 9302 |
| 231 | 12/02/24 | Sp The Skinny Confid Shopskinnycon Tx Card | - | 67.43 | - | 67.43 | Chase 9302 |
| 232 | 12/03/24 | Amazon Mktpl*Zl6T59G Amzn.Com/Bill Wa | - | 30.31 | - | 30.31 | Chase 9302 |
| 233 | 12/03/24 | Apple.Com/Bill 866-712-7753 Ca | - | 43.30 | - | 43.30 | Chase 9302 |
| 234 | 12/03/24 | Sp Ywfriedman Kits Youngwildandf Tx | - | 226.23 | - | 226.23 | Chase 9302 |
| 235 | 12/03/24 | Sq *St. Luke'S United M Houston Tx | - | 30.00 | - | 30.00 | Chase 9302 |
| 236 | 12/03/24 | Sq *St. Luke'S United M Houston Tx | - | 20.00 | - | 20.00 | Chase 9302 |
| 237 | 12/03/24 | Ulta.Com 866-858-2266 Il | - | 70.15 | - | 70.15 | Chase 9302 |
| 238 | 12/04/24 | Amazon Mktpl*Zl8Fr9B Amzn.Com/Bill Wa | - | 20.77 | - | 20.77 | Chase 9302 |
| 239 | 12/04/24 | Amazon.Com*Zl7U70N81 Amzn.Com/Bill Wa | - | 15.66 | - | 15.66 | Chase 9302 |
| 240 | 12/04/24 | Lakeshore Learning Ma 310-537-8600 Ca | - | 46.52 | - | 46.52 | Chase 9302 |
| 241 | 12/04/24 | Sp Tomfoolery Toys A 183-28792461 Tx | - | 24.89 | - | 24.89 | Chase 9302 |
| 242 | 12/04/24 | Venmo Courtney Hughe Visa Direct Ny | - | 75.00 | - | 75.00 | Chase 9302 |
| 243 | 12/05/24 | Amazon Mktpl*Zl7Cn3M Amzn.Com/Bill Wa | - | 29.20 | - | 29.20 | Chase 9302 |
| 244 | 12/05/24 | Spotify Usa877-7781161 Ny | - | 12.98 | - | 12.98 | Chase 9302 |
| 245 | 12/05/24 | Little Rey Park Place 404-355-5311 Tx | - | 23.97 | - | 23.97 | Chase 9302 |
| 246 | 12/05/24 | Venmo Belinda Shaw Visa Direct Ny | - | 5.00 | - | 5.00 | Chase 9302 |
| 247 | 12/05/24 | Venmo Effie Rojo Visa Direct Ny | - | 15.00 | - | 15.00 | Chase 9302 |
| 248 | 12/05/24 | Venmo Jayme Toeppich Visa Direct Ny | - | 75.00 | - | 75.00 | Chase 9302 |
| 249 | 12/12/24 | Nntcwww.Target.Com 3 Brooklyn Park Mn | - | 32.57 | - | 32.57 | Chase 9302 |
| 250 | 12/12/24 | Nntcwww.Targetcom 3 Brooklyn Park Mn | - | 22.60 | - | 22.60 | Chase 9302 |
| 251 | 12/12/24 | Sp Varley.Com Httpscheckout Ca | - | 214.20 | 22.11 | 192.09 | Chase 9302 |
| 252 | 12/12/24 | Target T-0955 Houston Tx | - | 8.66 | - | 8.66 | Chase 9302 |
| 253 | 12/12/24 | Target T-0955 Houston Tx | - | 7.98 | - | 7.98 | Chase 9302 |
| 254 | 12/19/24 | Amazon Mktpl*Z98Tk70 Amzn.Com/Bill Wa | - | 38.96 | - | 38.96 | Chase 9302 |
| 255 | 12/19/24 | Ntta Online 972-818-6882 Tx | - | 94.80 | - | 94.80 | Chase 9302 |
| 256 | 12/19/24 | Little Rey Park Place 404-355-5311 Tx | - | 12.76 | - | 12.76 | Chase 9302 |
| 257 | 12/19/24 | Tst*Earthcraft Juicery Houston Tx | - | 14.14 | - | 14.14 | Chase 9302 |
| 258 | 12/23/24 | Ergatta Ergatta. Com Ny | - | 42.22 | - | 42.22 | Chase 9302 |
| 259 | 12/23/24 | Sp Tuckernuck Tnuck.Com Dc | - | 228.05 | 197.54 | 30.51 | Chase 9302 |
| 260 | 12/23/24 | Target T-0955 Houston Tx | - | 70.81 | - | 70.81 | Chase 9302 |
| 261 | 12/23/24 | Venmo Jayne Visa Direct Ny | - | 12.63 | - | 12.63 | Chase 9302 |
| 262 | 12/26/24 | Lhtxfitness Www.Lhtxfitne Tx | - | 265.00 | 24.21 | 240.79 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 263 | 12/30/24 | Amazon Mktpl*Ze4lo16 Amzn.Com/Bill Wa | - | 20.32 | - | 20.32 | Chase 9302 |
| 264 | 12/30/24 | Amazon Mktpl*Zp4Vz1 H Amzn.Com/Bill Wa | - | 46.54 | - | 46.54 | Chase 9302 |
| 265 | 12/30/24 | Apple.Com/Bill 866-712-7753 Ca | - | 11.90 | - | 11.90 | Chase 9302 |
| 266 | 12/30/24 | Bdi*Ballard Designs 800-5367551 Fl | - | 111.71 | - | 111.71 | Chase 9302 |
| 267 | 12/30/24 | Google *Google One 855-836-3987 Ca | - | 2.12 | - | 2.12 | Chase 9302 |
| 268 | 12/30/24 | H-E-B #599 Houston Tx | - | 208.21 | - | 208.21 | Chase 9302 |
| 269 | 12/30/24 | Madewell.Com 866-544-1937 Va | - | 92.00 | - | 92.00 | Chase 9302 |
| 270 | 12/30/24 | Saks 212-320-4700 Ny | - | 367.52 | 199.72 | 167.80 | Chase 9302 |
| 271 | 12/30/24 | Saks Fifth Ave 634 Houston Tx | - | 490.75 | - | 490.75 | Chase 9302 |
| 272 | 12/30/24 | Sp Boll Branch 180-06783234 Nj | - | 314.93 | - | 314.93 | Chase 9302 |
| 273 | 12/30/24 | Sp Little Sleepies Httpslittlesl Ca | - | 73.46 | - | 73.46 | Chase 9302 |
| 274 | 12/30/24 | Sp Mon Ami Plush Httpsmonamide Ga | - | 35.71 | - | 35.71 | Chase 9302 |
| 275 | 12/30/24 | Sp Tuckernuck Httpstnuck.Co Dc | - | 455.00 | - | 455.00 | Chase 9302 |
| 276 | 12/30/24 | Bravo And Cocktails Bravoandcockt Ny | - | 7.50 | - | 7.50 | Chase 9302 |
| 277 | 12/30/24 | Recess 805-377-5955 Ny | - | 111.97 | - | 111.97 | Chase 9302 |
| 278 | 12/30/24 | Tst* Emma Jane Houston Tx | - | 105.27 | - | 105.27 | Chase 9302 |
| 279 | 12/31/24 | Amazon Mktpl*Zp6Dn5D Amzn.Com/Bill Wa | - | 65.31 | - | 65.31 | Chase 9302 |
| 280 | 12/31/24 | Boll Branch 8006783234 Nj | - | 378.43 | - | 378.43 | Chase 9302 |
| 281 | 12/31/24 | Madewell.Com 866-544-1937 Va | - | 219.20 | - | 219.20 | Chase 9302 |
| 282 | 12/31/24 | Saks 212-320-4700 Ny | - | 1,024.31 | 24.89 | 999.42 | Chase 9302 |
| 283 | 12/31/24 | Saks 212-320-4700 Ny | - | 902.81 | - | 902.81 | Chase 9302 |
| 284 | 01/02/25 | Amazon Mktpl*Zp43R01 Amzn.Com/Bill Wa | - | 21.64 | - | 21.64 | Chase 9302 |
| 285 | 01/02/25 | Apple.Com/Bill 866-712-7753 Ca | - | 43.30 | - | 43.30 | Chase 9302 |
| 286 | 01/02/25 | Abercrombie & Fitch 866-681-3115 Oh Card | - | 224.29 | 86.59 | 137.70 | Chase 9302 |
| 287 | 01/03/25 | Milk Honey Riveroaks Houston Tx | - | 79.00 | - | 79.00 | Chase 9302 |
| 288 | 01/02/25 | Solidcore The Heights 832-9811075 Tx Card | - | 36.00 | - | 36.00 | Chase 9302 |
| 289 | 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | - | 101.70 | - | 101.70 | Chase 9302 |
| 290 | 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | - | 37.36 | - | 37.36 | Chase 9302 |
| 291 | 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | - | 38.97 | - | 38.97 | Chase 9302 |
| 292 | 01/02/25 | Sp Toesox.Tavi Httpswww.Tavi Ca | - | 60.00 | - | 60.00 | Chase 9302 |
| 293 | 01/02/25 | Ssa Hermann Park Mobil 303-3223031 Tx | - | 15.00 | - | 15.00 | Chase 9302 |
| 294 | 01/02/25 | Randazzokingcake.Com Randazzokingc La | - | 144.80 | - | 144.80 | Chase 9302 |
| 295 | 01/27/25 | Nntcwww.Target.Com 0 Brooklyn Park Mn | - | 10.83 | - | 10.83 | Chase 9302 |
| 296 | 01/27/25 | Py *Le Labo - Ho 1665 Houston Tx | - | 379.96 | - | 379.96 | Chase 9302 |
| 297 | 01/27/25 | Target T-0955 Houston Tx | - | 68.81 | - | 68.81 | Chase 9302 |
| 298 | 01/28/25 | Amazon Mktpl*Zc3Uc3X Amzn.Com/Bill Wa | - | 71.21 | - | 71.21 | Chase 9302 |
| 299 | 01/28/25 | Fsp*Abc Home & Commer 281-730-9500 Tx | - | 324.68 | - | 324.68 | Chase 9302 |
| 300 | 01/28/25 | Google *Google One G.Co/Helppay# Ca | - | 2.12 | - | 2.12 | Chase 9302 |
| 301 | 01/28/25 | Walgreens Store 3745 W Houston Tx | - | 34.41 | - | 34.41 | Chase 9302 |
| 302 | 01/28/25 | Bravo And Cocktails Bravoandcockt Ny | - | 7.50 | - | 7.50 | Chase 9302 |
| 303 | 01/30/25 | Amazon Mktpl*Z73571 B Amzn.Com/Bill Wa | - | 9.73 | - | 9.73 | Chase 9302 |
| 304 | 01/30/25 | Apple.Com/Bill 866-712-7753 Ca | - | 11.90 | - | 11.90 | Chase 9302 |
| 305 | 01/30/25 | Athleta Online 877-3284538 Oh | - | 55.19 | - | 55.19 | Chase 9302 |
| 306 | 01/30/25 | Athleta Online 877-3284538 Oh | - | 53.03 | - | 53.03 | Chase 9302 |
| 307 | 01/30/25 | Maisonette 844-624-7663 Ny | - | 75.99 | - | 75.99 | Chase 9302 |
| 308 | 01/30/25 | Nntcwww.Target.Com 1 Brooklyn Park Mn | - | 38.84 | - | 38.84 | Chase 9302 |
| 309 | 01/30/25 | Target T-0955 Houston Tx | - | 98.17 | - | 98.17 | Chase 9302 |
| 310 | 01/30/25 | Thechildrensplace.Com 201-558-2683 Nj | - | 159.39 | - | 159.39 | Chase 9302 |
| 311 | 01/30/25 | Thechildrensplace.Com 201-558-2683 Nj | - | 93.56 | - | 93.56 | Chase 9302 |
| 312 | 02/18/25 | Kayleen Thorson Coun Www.Kayleenth Tx | - | 125.00 | - | 125.00 | Chase 9302 |
| 313 | 02/18/25 | Milk Honey Riveroaks Houston Tx | - | 70.10 | - | 70.10 | Chase 9302 |
| 314 | 02/18/25 | Netflix. Com Netflix. Com Ca | - | 16.77 | - | 16.77 | Chase 9302 |
| 315 | 02/18/25 | Plushcare 855-559-22 Plushcare.Com Ca | - | 20.07 | - | 20.07 | Chase 9302 |
| 316 | 02/18/25 | Revolve 188-844-2583 Ca | - | 3,303.80 | - | 3,303.80 | Chase 9302 |
| 317 | 02/18/25 | Sephora Highland Villa Houston Tx | - | 188.68 | - | 188.68 | Chase 9302 |
| 318 | 02/18/25 | Sp Muma World Ewingsdale | - | 375.00 | - | 375.00 | Chase 9302 |
| 319 | 02/18/25 | West Ave Plastic Surge 713-5599300 Tx | - | 1,100.00 | - | 1,100.00 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 320 | 02/18/25 | Little Rey Park Place 404-355-5311 Tx Card | - | 118.14 | 70.93 | 47.21 | Chase 9302 |
| 321 | 02/18/25 | Mutiny Wine Room Houston Tx | - | 146.24 | - | 146.24 | Chase 9302 |
| 322 | 02/18/25 | Qvc*802955185901* 800-367-9444 Pa Card | - | 34.08 | - | 34.08 | Chase 9302 |
| 323 | 02/19/25 | Revolve 188-844-2583 Ca | - | 1,974.48 | - | 1,974.48 | Chase 9302 |
| 324 | 02/19/25 | Sp Happyself Journal Cranbrook | - | 43.20 | - | 43.20 | Chase 9302 |
| 325 | 02/19/25 | Tst* Eloise Nichols G 713-554-0136 Tx Card | - | 23.78 | - | 23.78 | Chase 9302 |
| 326 | 02/20/25 | Startwillow Com Startwillow C Tx | - | 399.00 | - | 399.00 | Chase 9302 |
| 327 | 02/25/25 | Paypal Inc. Lat Paypal 1040512651542 Web Id | - | 100.00 | - | 100.00 | Chase 9302 |
| 328 | 02/26/25 | Lhtxfitness Wwwlhtxfitne Tx | - | 265.00 | - | 265.00 | Chase 9302 |
| 329 | 02/27/25 | Zelle Payment To Ashley Oliver 23870435207 | - | 12.00 | - | 12.00 | Chase 9302 |
| 330 | 02/27/25 | Coterie Baby, Inc. Wwwcoterie.C Ny | - | 103.00 | - | 103.00 | Chase 9302 |
| 331 | 02/27/25 | Walgreens Store 3745 W Houston Tx Card | - | 10.00 | - | 10.00 | Chase 9302 |
| 332 | 02/27/25 | Little Rey Park Place 404-355-5311 Tx | - | 18.06 | - | 18.06 | Chase 9302 |
| 333 | 02/27/25 | Tst* Eloise Nichols G 713-554-0136 Tx | - | 23.22 | - | 23.22 | Chase 9302 |
| 334 | 03/04/25 | Fsp*Abe Home & Commer 281-730-9500 Tx | - | 36.08 | - | 36.08 | Chase 9302 |
| 335 | 03/04/25 | Hampton Oaks Esthetics Houston Tx | - | 165.00 | - | 165.00 | Chase 9302 |
| 336 | 03/04/25 | Nntcwww.Targe1.Com 3 Brooklyn Park Mn | - | 21.65 | - | 21.65 | Chase 9302 |
| 337 | 03/04/25 | Nntcwww.Target.Com 1 Brooklyn Park Mn | - | 75.78 | - | 75.78 | Chase 9302 |
| 338 | 03/04/25 | Target T-1975 Houston Tx | - | 118.54 | - | 118.54 | Chase 9302 |
| 339 | 03/04/25 | Par*Smoothie King Sk003 Houston Tx | - | 8.71 | - | 8.71 | Chase 9302 |
| 340 | 03/04/25 | Phoenicia Mkt Bar Houston Tx | - | 78.00 | - | 78.00 | Chase 9302 |
| 341 | 03/04/25 | Sq *Your Face By Grace Gosq.Com Fl | - | 496.80 | - | 496.80 | Chase 9302 |
| 342 | 03/05/25 | Amazon Mktpl*Dz2Xd7M Amzn.Com/Bill Wa | - | 162.22 | - | 162.22 | Chase 9302 |
| 343 | 03/05/25 | Disney Plus Ecom Lake Buena Vi Fl | - | 17.27 | - | 17.27 | Chase 9302 |
| 344 | 03/05/25 | Spotify Usa 877-7781161 Ny | - | 12.98 | - | 12.98 | Chase 9302 |
| 345 | 03/05/25 | Tst* Ml Cocina River 281-616-7800 Tx | - | 27.08 | - | 27.08 | Chase 9302 |
| 346 | 03/10/25 | Zelle Payment To Pia Deep Clean Jpm99B0X9Bje | - | 170.00 | - | 170.00 | Chase 9302 |
| 347 | 03/11/25 | Fsp*Abe Home & Commer 281-730-9500 Tx | - | 80.95 | - | 80.95 | Chase 9302 |
| 348 | 03/18/25 | City Of Houston Water Bill 20161292110 Web Id: | - | 2,417.31 | 369.74 | 2,047.57 | Chase 9302 |
| 349 | 03/19/25 | Hume Health Humehealth.Co De Card 1574 | - | 198.31 | - | 198.31 | Chase 9302 |
| 350 | 03/20/25 | Amazon.Com*Q20988Ti3 Amzn.Com/Bill Wa Card 1574 | - | 33.89 | - | 33.89 | Chase 9302 |
| 351 | 03/20/25 | Splits-59 Customerservi Ca Card 1574 | - | 220.00 | - | 220.00 | Chase 9302 |
| 352 | 03/20/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 499.00 | - | 499.00 | Chase 9302 |
| 353 | 03/20/25 | Target T-0955 Houston Tx Card 1574 | - | 150.60 | - | 150.60 | Chase 9302 |
| 354 | 03/20/25 | Usps Change Of Addres 800-238-3150 Tn Card 1574 | - | 1.10 | - | 1.10 | Chase 9302 |
| 355 | 03/20/25 | Zara.Com/Usa 855-6359272 Ny Card 1574 | - | 99.38 | - | 99.38 | Chase 9302 |
| 356 | 03/20/25 | Venmo Payment 1040992498846 Web Id: 3264681992 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 357 | 03/26/25 | Zelle Payment To Angel Jpm99B2Myaso | - | 300.00 | 290.99 | 9.01 | Chase 9302 |
| 358 | 03/27/25 | Central Market #491 Houston Tx Card 1574 | - | 43.30 | - | 43.30 | Chase 9302 |
| 359 | 03/27/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 360 | 03/27/25 | Mias - Upper Kirby 713-5223512 Tx Card 1574 | - | 48.13 | - | 48.13 | Chase 9302 |
| 361 | 03/31/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 362 | 03/31/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 363 | 03/31/25 | Doordash Trillbur 855-431-0459 Ca Card 1574 | - | 32.34 | - | 32.34 | Chase 9302 |
| 364 | 03/31/25 | Starbucks Store 06320 Houston Tx Card 1574 | - | 6.55 | - | 6.55 | Chase 9302 |
| 365 | 04/01/25 | Wayfair4376962369 866-263-8325 Ma Card 1574 | - | 292.26 | - | 292.26 | Chase 9302 |
| 366 | 04/01/25 | Starbucks Store 06276 Houston Tx Card 1574 | - | 14.45 | - | 14.45 | Chase 9302 |
| 367 | 04/02/25 | Amazon Mktpl*Aw7224Y Amzn.Com/Bill Wa Card 1574 | - | 33.10 | - | 33.10 | Chase 9302 |
| 368 | 04/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 48.70 | - | 48.70 | Chase 9302 |
| 369 | 04/02/25 | Zelle Payment To Angel Jpm99B3H6Mmq | - | 250.00 | - | 250.00 | Chase 9302 |
| 370 | 04/02/25 | Zelle Payment To Katy Starr Jpm99B3Dzeq6 | - | 25.00 | - | 25.00 | Chase 9302 |
| 371 | 04/02/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 362.53 | - | 362.53 | Chase 9302 |
| 372 | 04/02/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 373 | 04/02/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 249.00 | - | 249.00 | Chase 9302 |
| 374 | 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | - | 1,014.50 | - | 1,014.50 | Chase 9302 |
| 375 | 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | - | 17.32 | - | 17.32 | Chase 9302 |
| 376 | 04/02/25 | Starbucks Store 06276 Houston Tx Card 1574 | - | 12.77 | - | 12.77 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 377 | 04/02/25 | Taco Bell 35708 Houston Tx Card 1574 | - | 28.73 | - | 28.73 | Chase 9302 |
| 378 | 04/02/25 | Zelle Payment To Pbp 24270887923 | - | 303.65 | - | 303.65 | Chase 9302 |
| 379 | 04/02/25 | Zelle Payment To Pbp 24271156298 | - | 120.00 | - | 120.00 | Chase 9302 |
| 380 | 04/03/25 | Amazon.Com*Ps7X00Qb3 Amzn.Com/Bill Wa Card 1574 | - | 108.24 | - | 108.24 | Chase 9302 |
| 381 | 04/03/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 382 | 04/03/25 | Raising Canes 0103 Houston Tx Card 1574 | - | 28.19 | - | 28.19 | Chase 9302 |
| 383 | 04/03/25 | Venmo *Courtney Hughe Visa Direct Ny Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 384 | 04/07/25 | Amazon Mktpl*173K95J Amzn.Com/Bill Wa Card 1574 | - | 47.84 | - | 47.84 | Chase 9302 |
| 385 | 04/07/25 | Amazon.Com*Yk41W7Mg3 Amzn.Com/Bill Wa Card | - | 75.59 | - | 75.59 | Chase 9302 |
| 386 | 04/07/25 | Zelle Payment To Jose Jpm99B3Waees | - | 45.00 | - | 45.00 | Chase 9302 |
| 387 | 04/07/25 | 12 Oaks Parking Llc Gosq.Com Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 388 | 04/07/25 | Barbie And Ken Barbieandkenp Ny Card 1574 | - | 325.00 | - | 325.00 | Chase 9302 |
| 389 | 04/07/25 | Best Buy #216 Houston Tx Card 1574 | - | 1,407.24 | 831.71 | 575.53 | Chase 9302 |
| 390 | 04/07/25 | Central Market #491 Houston Tx Card 1574 | - | 134.23 | - | 134.23 | Chase 9302 |
| 391 | 04/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 392 | 04/07/25 | H-E-B #744 Houston Tx Card 1574 | - | 393.14 | - | 393.14 | Chase 9302 |
| 393 | 04/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 394 | 04/07/25 | Joey Us Houtson Tx Card 1574 | - | 217.57 | - | 217.57 | Chase 9302 |
| 395 | 04/08/25 | Amazon Mktpl*Bk4Ew9R Amzn.Com/Bill Wa Card 1574 | - | 70.87 | - | 70.87 | Chase 9302 |
| 396 | 04/08/25 | Zelle Payment To Angel Jpm99B46Nemr | - | 100.00 | - | 100.00 | Chase 9302 |
| 397 | 04/08/25 | Zelle Payment To Michael Ann Singleton 24344524345 | - | 12.90 | - | 12.90 | Chase 9302 |
| 398 | 04/08/25 | Martin Tailors Houston Tx Card 1574 | - | 33.78 | - | 33.78 | Chase 9302 |
| 399 | 04/08/25 | Zelle Payment To Art Install Pros 24346984439 | - | 800.00 | - | 800.00 | Chase 9302 |
| 400 | 04/09/25 | Homeowners Insurance Clover.Com Ma Card 1574 | - | 422.00 | - | 422.00 | Chase 9302 |
| 401 | 04/09/25 | Koala-Usa Us.Koala.Com Ca Card 1574 | - | 2,695.43 | 266.69 | 2,428.74 | Chase 9302 |
| 402 | 04/09/25 | Lovevery, Inc. Lovevery.Com Id Card 1574 | | 149.05 | | 149.05 | Chase 9302 |
| 403 | 04/09/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 243.90 | - | 243.90 | Chase 9302 |
| 404 | 04/09/25 | Wow Party Art Llc Houston Tx Card 1574 | - | 51.00 | - | 51.00 | Chase 9302 |
| 405 | 04/09/25 | Vivid Seats *Disney O 866-848-8499 Il Card 1574 | - | 809.71 | - | 809.71 | Chase 9302 |
| 406 | 04/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 407 | 04/10/25 | Amazon Mktpl*Sm8Aj32 Amzn.Com/Bill Wa Card 1574 | - | 34.63 | | 34.63 | Chase 9302 |
| 408 | 04/10/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 409 | 04/10/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.25 | - | 11.25 | Chase 9302 |
| 410 | 04/14/25 | Amazon Mktpl*4M2Ce9C Amzn.Com/Bill Wa Card 1574 | - | 281.43 | - | 281.43 | Chase 9302 |
| 411 | 04/14/25 | Amazon.Com*Ft4Ys3Y03 Amzn.Com/Bill Wa Card 1574 | - | 35.17 | - | 35.17 | Chase 9302 |
| 412 | 04/14/25 | Amazon.Com*Ks51Y9B83 Amzn.Com/Bill Wa Card 1574 | - | 30.30 | - | 30.30 | Chase 9302 |
| 413 | 04/14/25 | Zelle Payment To Lesley Williams 24398571895 | - | 120.00 | - | 120.00 | Chase 9302 |
| 414 | 04/14/25 | Target T-0955 Houston Tx Card 1574 | - | 234.12 | - | 234.12 | Chase 9302 |
| 415 | 04/14/25 | D38 Disney On Ice Palmetto Fl Card 1574 | - | 116.00 | - | 116.00 | Chase 9302 |
| 416 | 04/14/25 | Nrg Park Houston Tx Card 1574 | - | 27.06 | - | 27.06 | Chase 9302 |
| 417 | 04/14/25 | Squable Houston Tx Card 1574 | - | 153.46 | - | 153.46 | Chase 9302 |
| 418 | 04/15/25 | Amazon Mktpl*SY08M9W Amzn.Com/Bill Wa Card 1574 | - | 86.55 | - | 86.55 | Chase 9302 |
| 419 | 04/15/25 | Amazon Mktpl*D58F46I Amzn.Com/Bill Wa Card 1574 | - | 18.38 | - | 18.38 | Chase 9302 |
| 420 | 04/15/25 | Little Homemade Houston Tx Card 1574 | - | 20.83 | - | 20.83 | Chase 9302 |
| 421 | 04/15/25 | F&B Nrg Stadium Conces Houston Tx Card 1574 | - | 16.90 | - | 16.90 | Chase 9302 |
| 422 | 04/15/25 | Nrg Stadium Handheld Houston Tx Card 1574 | - | 50.84 | - | 50.84 | Chase 9302 |
| 423 | 04/16/25 | Comcast 8777703 312392783 Ppd Id: 0000213249 | - | 118.68 | - | 118.68 | Chase 9302 |
| 424 | 04/16/25 | H-E-B #599 Houston Tx Card 1574 | - | 26.19 | - | 26.19 | Chase 9302 |
| 425 | 04/16/25 | Mightyandbright Mightyandbrig Or Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 426 | 04/17/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 427 | 04/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 428 | 04/17/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 499.00 | - | 499.00 | Chase 9302 |
| 429 | 04/21/25 | Zelle Payment To Angel Jpm99B5Odqhl | - | 420.00 | - | 420.00 | Chase 9302 |
| 430 | 04/21/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 1,477.50 | 198.80 | 1,278.70 | Chase 9302 |
| 431 | 04/22/25 | Amazon.Com*Ff9Ap9Li3 Amzn.Com/Bill Wa Card 1574 | - | 19.98 | - | 19.98 | Chase 9302 |
| 432 | 04/22/25 | The Cottage Groc Houston Tx Card 1574 | - | 18.07 | - | 18.07 | Chase 9302 |
| 433 | 04/22/25 | Highline Park Houston Tx Card 1574 | - | 19.49 | - | 19.49 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 434 | 04/22/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.35 | - | 11.35 | Chase 9302 |
| 435 | 04/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 436 | 04/23/25 | Zelle Payment To Katy Starr Jpm99B5U790F | - | 50.00 | - | 50.00 | Chase 9302 |
| 437 | 04/23/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 438 | 04/23/25 | Wayfair4384922149 866-263-8325 Ma Card 1574 | - | 259.79 | - | 259.79 | Chase 9302 |
| 439 | 04/24/25 | Amazon.Com*Di8Kh2Rk3 Amzn.Com/Bill Wa Card 1574 | - | 19.50 | - | 19.50 | Chase 9302 |
| 440 | 04/24/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 441 | 04/24/25 | St. Lukes Day School Stlukesdaysch Tx Card 1574 | - | 80.00 | - | 80.00 | Chase 9302 |
| 442 | 04/28/25 | Amazon Mktpl*1B9L11Z Amzn.Com/Bill Wa Card 1574 | - | 9.73 | - | 9.73 | Chase 9302 |
| 443 | 04/28/25 | Amazon Mktpl*Hi92538 Amzn.Com/Bill Wa Card 1574 | - | 173.69 | - | 173.69 | Chase 9302 |
| 444 | 04/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 445 | 04/28/25 | Zelle Payment To Angel Jpm99B6Gd44E | - | 100.00 | - | 100.00 | Chase 9302 |
| 446 | 04/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 447 | 04/28/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 275.33 | - | 275.33 | Chase 9302 |
| 448 | 04/28/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 449 | 04/28/25 | Target T-0955 Houston Tx Card 1574 | - | 90.11 | - | 90.11 | Chase 9302 |
| 450 | 04/28/25 | Bebidas Houston Tx Card 1574 | - | 22.72 | - | 22.72 | Chase 9302 |
| 451 | 04/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 452 | 04/28/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | - | 21.00 | - | 21.00 | Chase 9302 |
| 453 | 04/28/25 | Parkwhiz, Inc. Chicago Il Card 1574 | - | 7.02 | - | 7.02 | Chase 9302 |
| 454 | 04/28/25 | Venmo *Ashley Zieman Visa Direct Ny Card 1574 | - | 30.00 | - | 30.00 | Chase 9302 |
| 455 | 04/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 26.67 | - | 26.67 | Chase 9302 |
| 456 | 04/29/25 | Wow Party Art Llc Houston Tx Card 1574 | - | 119.00 | - | 119.00 | Chase 9302 |
| 457 | 04/30/25 | Amazon Mktpl*N58Jb27 Amzn.Com/Bill Wa Card 1574 | - | 43.24 | - | 43.24 | Chase 9302 |
| 458 | 04/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 459 | 04/30/25 | Central Market #491 Houston Tx Card 1574 | - | 76.31 | - | 76.31 | Chase 9302 |
| 460 | 04/30/25 | Robert'S Car Care Cent Houston Tx Card 1574 | - | 52.21 | - | 52.21 | Chase 9302 |
| 461 | 05/01/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 29.68 | - | 29.68 | Chase 9302 |
| 462 | 05/01/25 | Venmo *Katie Garoni Visa Direct Ny Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 463 | 05/15/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 464 | 05/15/25 | Nntcwww.Target.Com 7 Brooklyn Park Mn Card 1574 | - | 59.99 | - | 59.99 | Chase 9302 |
| 465 | 05/19/25 | Amazon Mktpl*Nw1Xy6D Amzn.Com/Bill Wa Card 1574 | - | 91.98 | - | 91.98 | Chase 9302 |
| 466 | 05/19/25 | Amazon Mktpl*Nz4Um0S Amzn.Com/Bill Wa Card 1574 | - | 15.12 | - | 15.12 | Chase 9302 |
| 467 | 05/19/25 | Zelle Payment To Alex Degan 24816160089 | - | 201.00 | - | 201.00 | Chase 9302 |
| 468 | 05/19/25 | Cpenergy Entex Ent Ach Eb 006400275468 Web Id: | - | 280.39 | - | 280.39 | Chase 9302 |
| 469 | 05/19/25 | Evereve 187-72906262 Mn Card 1574 | - | 895.24 | - | 895.24 | Chase 9302 |
| 470 | 05/19/25 | H-E-B #599 Houston Tx Card 1574 | - | 19.98 | - | 19.98 | Chase 9302 |
| 471 | 05/19/25 | Poshmark 650-488-7740 Ca Card 1574 | - | 225.45 | - | 225.45 | Chase 9302 |
| 472 | 05/19/25 | Sephora River Oaks Houston Tx Card 1574 | - | 239.22 | 181.07 | 58.15 | Chase 9302 |
| 473 | 05/19/25 | Trader Joe S #42 Trade Houston Tx Card 1574 | - | 58.54 | - | 58.54 | Chase 9302 |
| 474 | 05/20/25 | Robert'S Car Care Cent Houston Tx Card 1574 | - | 54.12 | - | 54.12 | Chase 9302 |
| 475 | 05/21/25 | Madewell.Com 866-544-1937 Va Card 1574 | - | 155.30 | - | 155.30 | Chase 9302 |
| 476 | 05/21/25 | Madewell.Com 866-544-1937 Va Card 1574 | - | 78.70 | - | 78.70 | Chase 9302 |
| 477 | 05/21/25 | Texas S.O.S. Svc 512-463-9308 Md Card 1574 | - | 0.14 | - | 0.14 | Chase 9302 |
| 478 | 05/21/25 | Texas Secretary Of St 512-463-5601 Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 479 | 05/22/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 480 | 05/22/25 | Kroger #356 1352 West Houston Tx Card 1574 | - | 58.51 | - | 58.51 | Chase 9302 |
| 481 | 05/22/25 | Madewell.Com 866-544-1937 Va Card 1574 | - | 279.11 | - | 279.11 | Chase 9302 |
| 482 | 05/22/25 | Texas Secretary Of St 512-463-5601 Tx Card 1574 | - | 2.00 | - | 2.00 | Chase 9302 |
| 483 | 05/22/25 | Subway 31767 Houston Tx Card 1574 | - | 9.26 | - | 9.26 | Chase 9302 |
| 484 | 05/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 485 | 05/27/25 | Venmo *Ivania Cordero Visa Direct Ny Card 1574 | - | 479.95 | - | 479.95 | Chase 9302 |
| 486 | 05/27/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 168.49 | 64.31 | 104.18 | Chase 9302 |
| 487 | 05/27/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 488 | 05/27/25 | Nntcwww.Target.Com 6 Brooklyn Park Mn Card 1574 | - | 45.98 | - | 45.98 | Chase 9302 |
| 489 | 05/27/25 | Target T-0955 Houston Tx Card 1574 | - | 215.36 | - | 215.36 | Chase 9302 |
| 490 | 05/27/25 | Gofundme Pour Out Lov Gofundme.Com Ca Card 1574 | - | 117.50 | - | 117.50 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 491 | 05/28/25 | Barnes&Noble Papersou 800-843-2665 Ny Card 1574 | - | 46.50 | - | 46.50 | Chase 9302 |
| 492 | 05/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 493 | 05/28/25 | Revolve 188-844-2583 Ca Card 1574 | - | 331.25 | - | 331.25 | Chase 9302 |
| 494 | 05/28/25 | Tanglewood Pediatric Houston Tx Card 1574 | - | 291.00 | - | 291.00 | Chase 9302 |
| 495 | 05/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 496 | 05/29/25 | Zelle Payment To Rosy Jpm99Ba2V60X | - | 350.00 | - | 350.00 | Chase 9302 |
| 497 | 05/29/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 498 | 05/29/25 | Specs #222 11089 North Houston Tx Card 1574 | - | 118.54 | - | 118.54 | Chase 9302 |
| 499 | 06/03/25 | Eloise Nic* Eloise N Www.Adaircone Tx Card 1574 | - | 18.49 | - | 18.49 | Chase 9302 |
| 500 | 06/03/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 932.00 | - | 932.00 | Chase 9302 |
| 501 | 06/03/25 | Reformation Thereformatio Ca Card 1574 | - | 268.46 | - | 268.46 | Chase 9302 |
| 502 | 06/03/25 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 503 | 06/04/25 | Eloise Nic* Eloise N Www.Adaircone Tx Card 1574 | - | 22.18 | - | 22.18 | Chase 9302 |
| 504 | 06/04/25 | Vsg*Scanner.Io Nicosia Card 1574 | - | 24.90 | - | 24.90 | Chase 9302 |
| 505 | 06/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 506 | 06/05/25 | Sezane Paris Card 1574 | - | 154.80 | - | 154.80 | Chase 9302 |
| 507 | 06/05/25 | Sezane Paris Card 1574 | - | 313.92 | - | 313.92 | Chase 9302 |
| 508 | 06/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 509 | 06/16/25 | Amazon Mktpl*Na7Ab8T Amzn.Com/Bill Wa Card 1574 | - | 34.62 | - | 34.62 | Chase 9302 |
| 510 | 06/16/25 | Zelle Payment To Jose Jpm99Bc5Nzrl | - | 45.00 | - | 45.00 | Chase 9302 |
| 511 | 06/16/25 | Azarhia Shop Azarhia. Tx Card 1574 | - | 112.38 | - | 112.38 | Chase 9302 |
| 512 | 06/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 513 | 06/16/25 | Commense Wan Chai Card 1574 | - | 187.00 | 82.00 | 105.00 | Chase 9302 |
| 514 | 06/16/25 | H-E-B #744 Houston Tx Card 1574 | - | 341.14 | - | 341.14 | Chase 9302 |
| 515 | 06/16/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 516 | 06/16/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 517 | 06/16/25 | Martin Tailors Houston Tx Card 1574 | - | 795.94 | - | 795.94 | Chase 9302 |
| 518 | 06/16/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 519 | 06/16/25 | Bari Houston Houston Tx Card 1574 | - | 52.22 | - | 52.22 | Chase 9302 |
| 520 | 06/16/25 | Ipic* Houston Www.Ipic.Com Tx Card 1574 | - | 65.13 | - | 65.13 | Chase 9302 |
| 521 | 06/17/25 | Scannero.Org Limassol Card 1574 | - | 49.80 | - | 49.80 | Chase 9302 |
| 522 | 06/17/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 85.95 | - | 85.95 | Chase 9302 |
| 523 | 06/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 524 | 06/17/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 525 | 06/17/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | - | 77.40 | - | 77.40 | Chase 9302 |
| 526 | 06/18/25 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 527 | 06/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 528 | 06/26/25 | Zelle Payment To Rosy Jpm99Bdg6Fsu | - | 497.00 | 48.99 | 448.01 | Chase 9302 |
| 529 | 06/26/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 530 | 06/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 531 | 06/30/25 | Amazon Mktpl*N30432P Amzn.Com/Bill Wa Card 1574 | - | 29.99 | - | 29.99 | Chase 9302 |
| 532 | 06/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 533 | 06/30/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 177.60 | - | 177.60 | Chase 9302 |
| 534 | 06/30/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 535 | 06/30/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 536 | 06/30/25 | Retrofete Retrofete.Com Ny Card 1574 | - | 1,174.66 | - | 1,174.66 | Chase 9302 |
| 537 | 06/30/25 | Revolve 188-844-2583 Ca Card 1574 | - | 322.59 | 81.18 | 241.41 | Chase 9302 |
| 538 | 07/01/25 | Amazon Mktpl*Nq3Xf5I Amzn.Com/Bill Wa Card 1574 | - | 16.78 | - | 16.78 | Chase 9302 |
| 539 | 07/02/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 249.00 | - | 249.00 | Chase 9302 |
| 540 | 07/02/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 541 | 07/03/25 | Zelle Payment To Rosy Jpm99Beclv2L | - | 525.00 | - | 525.00 | Chase 9302 |
| 542 | 07/03/25 | Corral Tran Singh 713-6542143 Tx Card 1574 | - | 2,750.60 | - | 2,750.60 | Chase 9302 |
| 543 | 07/03/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 544 | 07/03/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | - | 13.90 | - | 13.90 | Chase 9302 |
| 545 | 07/03/25 | Tc Jester Houston Tx Card 1574 | - | 43.38 | - | 43.38 | Chase 9302 |
| 546 | 07/07/25 | Amazon.Com*N35Nz5Yy0 Amzn.Com/Bill Wa Card 1574 | - | 41.49 | - | 41.49 | Chase 9302 |
| 547 | 07/07/25 | Amazon.Com*Nl4Ja5Gg2 Amzn.Com/Bill Wa Card 1574 | - | 31.55 | - | 31.55 | Chase 9302 |

Official Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 548 | 07/07/25 | Allan Company Houston Tx Card 1574 | - | 117.56 | - | 117.56 | Chase 9302 |
| 549 | 07/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 550 | 07/07/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 277.16 | - | 277.16 | Chase 9302 |
| 551 | 07/07/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 130.91 | - | 130.91 | Chase 9302 |
| 552 | 07/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 553 | 07/07/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 554 | 07/07/25 | The Doll House Houston Tx Card 1574 | - | 126.11 | - | 126.11 | Chase 9302 |
| 555 | 07/07/25 | The Doll House Houston Tx Card 1574 | - | 36.80 | - | 36.80 | Chase 9302 |
| 556 | 07/07/25 | El Tiempo Cantina Wash 713-6813645 Tx Card 1574 | - | 82.31 | - | 82.31 | Chase 9302 |
| 557 | 07/07/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.35 | - | 11.35 | Chase 9302 |
| 558 | 07/11/25 | Amazon Mktpl*Nr22K3E Amzn.Com/Bill Wa Card 1574 | - | 106.07 | - | 106.07 | Chase 9302 |
| 559 | 07/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 18.39 | - | 18.39 | Chase 9302 |
| 560 | 07/11/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 144.71 | - | 144.71 | Chase 9302 |
| 561 | 07/11/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 562 | 07/14/25 | Amazon Mktpl*Nr3Be1L Amzn.Com/Bill Wa Card 1574 | - | 37.21 | - | 37.21 | Chase 9302 |
| 563 | 07/14/25 | Amazon Mktpl*Nr4Tb4O Amzn.Com/Bill Wa Card 1574 | - | 324.55 | 12.82 | 311.73 | Chase 9302 |
| 564 | 07/14/25 | Amazon Mktpl*Of5Ra0E Amzn.Com/Bill Wa Card 1574 | - | 233.13 | - | 233.13 | Chase 9302 |
| 565 | 07/14/25 | Amazon Mktpl*Ub5U36Z Amzn.Com/Bill Wa Card 1574 | - | 33.75 | - | 33.75 | Chase 9302 |
| 566 | 07/14/25 | Amazon.Com*Nr2Ch6Xt0 Amzn.Com/Bill Wa Card 1574 | - | 27.18 | - | 27.18 | Chase 9302 |
| 567 | 07/14/25 | Amazon.Com*Nr7Yt8A50 Amzn.Com/Bill Wa Card 1574 | - | 20.54 | - | 20.54 | Chase 9302 |
| 568 | 07/14/25 | Zelle Payment To Jose Jpm99Bfhjtcd | - | 45.00 | - | 45.00 | Chase 9302 |
| 569 | 07/14/25 | Bboutique Usd 833-235-5372 Ca Card 1574 | - | 108.00 | - | 108.00 | Chase 9302 |
| 570 | 07/14/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 571 | 07/14/25 | Fascia Kneads, Llc Gosq.Com Tx Card 1574 | - | 190.00 | - | 190.00 | Chase 9302 |
| 572 | 07/14/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 573 | 07/14/25 | Madewell #1227 Houston Tx Card 1574 | - | 73.60 | - | 73.60 | Chase 9302 |
| 574 | 07/14/25 | Med*Texas Childrens P 832-824-2999 Tx Card 1574 | - | 20.16 | - | 20.16 | Chase 9302 |
| 575 | 07/14/25 | Papersource 4016 Westh Houston Tx Card 1574 | - | 8.12 | - | 8.12 | Chase 9302 |
| 576 | 07/14/25 | Shop Melissa Us Shopmelissa.C Fl Card 1574 | - | 108.23 | - | 108.23 | Chase 9302 |
| 577 | 07/14/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 578 | 07/14/25 | Creekwood Grill Cypress Tx Card 1574 | - | 31.97 | - | 31.97 | Chase 9302 |
| 579 | 07/14/25 | Crumbl Oakforest Crumblcookies Ut Card 1574 | - | 19.17 | - | 19.17 | Chase 9302 |
| 580 | 07/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | 38.65 | 74.54 | Chase 9302 |
| 581 | 07/17/25 | Zelle Payment To Rosy Jpm99Bfz664R | - | 536.00 | - | 536.00 | Chase 9302 |
| 582 | 07/17/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 583 | 07/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 584 | 07/18/25 | Amazon.Com*A10Qg9Ow3 Amzn.Com/Bill Wa Card 1574 | - | 31.94 | - | 31.94 | Chase 9302 |
| 585 | 07/18/25 | Amazon.Com*Kq0Ms2Vb3 Amzn.Com/Bill Wa Card 157 | - | 60.90 | - | 60.90 | Chase 9302 |
| 586 | 07/21/25 | Amazon Mktpl*695Xi5T Amzn.Com/Bill Wa Card 1574 | - | 92.54 | - | 92.54 | Chase 9302 |
| 587 | 07/21/25 | Zelle Payment To Jose Jpm99Bgb9Uha | - | 45.00 | - | 45.00 | Chase 9302 |
| 588 | 07/21/25 | Zelle Payment To Leslie Elliott 25541650569 | - | 30.00 | - | 30.00 | Chase 9302 |
| 589 | 07/21/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 590 | 07/21/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 591 | 07/21/25 | Dandelion Cafe - He Houston Tx Card 1574 | - | 28.98 | - | 28.98 | Chase 9302 |
| 592 | 07/21/25 | Jfi*Urban Air Houston Houston Tx Card 1574 | - | 10.72 | - | 10.72 | Chase 9302 |
| 593 | 07/21/25 | Truck Yard Houston 817-5314351 Tx Card 1574 | - | 8.45 | - | 8.45 | Chase 9302 |
| 594 | 07/22/25 | Zelle Payment To Chelsea Gaither Jpm99Bgm0Ny7 | - | 36.00 | - | 36.00 | Chase 9302 |
| 595 | 07/22/25 | Zelle Payment To Katy Starr Jpm99Bgn4R9E | - | 100.00 | - | 100.00 | Chase 9302 |
| 596 | 07/22/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 176051140D | - | 47.04 | - | 47.04 | Chase 9302 |
| 597 | 07/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 598 | 07/23/25 | Catstexas.Com Catstexas.Com Tx Card 1574 | - | 325.00 | - | 325.00 | Chase 9302 |
| 599 | 07/23/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 214.04 | - | 214.04 | Chase 9302 |
| 600 | 07/23/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 601 | 07/23/25 | Lexon - Bow Usa Lexon-Design. Fl Card 1574 | - | 750.00 | - | 750.00 | Chase 9302 |
| 602 | 07/23/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 603 | 07/23/25 | Usps Kiosk 4801859550 Houston Tx Card 1574 | - | 1.56 | - | 1.56 | Chase 9302 |
| 604 | 07/24/25 | Amazon Mktpl*0L3Lz4X Amzn.Com/Bill Wa Card 1574 | - | 13.99 | - | 13.99 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 605 | 07/24/25 | Zelle Payment To Rosy Jpm99Bgs11Xo | - | 175.00 | - | 175.00 | Chase 9302 |
| 606 | 07/24/25 | Polene Usa Inc Eng.Polene-Pa Ny Card 1574 | - | 740.00 | - | 740.00 | Chase 9302 |
| 607 | 07/25/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 327.32 | - | 327.32 | Chase 9302 |
| 608 | 07/25/25 | Revolve 188-844-2583 Ca Card 1574 | - | 515.27 | - | 515.27 | Chase 9302 |
| 609 | 07/25/25 | Saks 212-320-4700 Ny Card 1574 | - | 396.62 | - | 396.62 | Chase 9302 |
| 610 | 07/25/25 | Tc Jester Houston Tx Card 1574 | - | 46.08 | - | 46.08 | Chase 9302 |
| 611 | 07/25/25 | Walgreens Store 3745 W Houston Tx Card 1574 Purchase $35.90 Cash Back $20.00 | - | 55.90 | | 55.90 | Chase 9302 |
| 612 | 07/25/25 | Walgreens Store 3745 W Houston Tx Card 1574 Purchase $5.00 Cash Back $20.00 | - | 25.00 | | 25.00 | Chase 9302 |
| 613 | 07/25/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | | 49.99 | Chase 9302 |
| 614 | 07/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 615 | 07/28/25 | Zelle Payment To Jose Jpm99Bh34C42 | - | 45.00 | - | 45.00 | Chase 9302 |
| 616 | 07/28/25 | Commense Wan Chai Card 1574 | - | 99.45 | - | 99.45 | Chase 9302 |
| 617 | 07/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 618 | 07/28/25 | Google *Youtube Vide G.Co/Helppay# Ca Card 1574 | - | 4.32 | - | 4.32 | Chase 9302 |
| 619 | 07/28/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 336.50 | - | 336.50 | Chase 9302 |
| 620 | 07/28/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | 25.00 | 240.00 | Chase 9302 |
| 621 | 07/28/25 | Thrive Market 866-460-6840 Ca Card 1574 | - | 59.95 | - | 59.95 | Chase 9302 |
| 622 | 07/28/25 | Brass Monkey Houston Tx Card 1574 | - | 19.11 | - | 19.11 | Chase 9302 |
| 623 | 07/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 624 | 07/28/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | - | 21.00 | - | 21.00 | Chase 9302 |
| 625 | 07/28/25 | Del Mar Lanes Houston Tx Card 1574 | - | 43.25 | - | 43.25 | Chase 9302 |
| 626 | 07/28/25 | Jfi*Urban Air Houston Houston Tx Card 1574 | - | 17.18 | - | 17.18 | Chase 9302 |
| 627 | 07/29/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 628 | 07/29/25 | Traillies.Com Traillies.Com Wy Card 1574 | - | 29.00 | - | 29.00 | Chase 9302 |
| 629 | 07/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 630 | 07/30/25 | Zelle Payment To Diana R Jpm99Bhjjmbo | - | 218.00 | - | 218.00 | Chase 9302 |
| 631 | 07/31/25 | Amazon Mktpl*8135U0B Amzn.Com/Bill Wa Card 1574 | - | 28.49 | - | 28.49 | Chase 9302 |
| 632 | 07/31/25 | Amazon Mktpl*C268144 Amzn.Com/Bill Wa Card 1574 | - | 21.64 | | 21.64 | Chase 9302 |
| 633 | 07/31/25 | Amazon Mktpl*Kl2Og0I Amzn.Com/Bill Wa Card 1574 | - | 35.67 | - | 35.67 | Chase 9302 |
| 634 | 07/31/25 | Amazon Mktpl*U17W38Q Amzn.Com/Bill Wa Card 1574 | - | 28.49 | - | 28.49 | Chase 9302 |
| 635 | 07/31/25 | Zelle Payment To Rosy Jpm99Bhkqk9C | - | 525.00 | - | 525.00 | Chase 9302 |
| 636 | 07/31/25 | Burst Oral Care Burstoralcare Ca Card 1574 | - | 8.66 | - | 8.66 | Chase 9302 |
| 637 | 07/31/25 | Etsy Etsy.Com*Limitles Brooklyn Ny Card 1574 | - | 34.83 | | 34.83 | Chase 9302 |
| 638 | 08/01/25 | Amazon Mktpl*Id7A48B Amzn.Com/Bill Wa Card 1574 | - | 62.31 | - | 62.31 | Chase 9302 |
| 639 | 08/01/25 | Abercrombie & Fitch 866-681-3115 Oh Card 1574 | - | 108.24 | - | 108.24 | Chase 9302 |
| 640 | 08/01/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 354.00 | - | 354.00 | Chase 9302 |
| 641 | 08/01/25 | Nntcwww.Target.Com 6 Brooklyn Park Mn Card 1574 | - | 31.37 | - | 31.37 | Chase 9302 |
| 642 | 08/01/25 | Tinys No 5 Houston Tx Card 1574 | - | 73.63 | - | 73.63 | Chase 9302 |
| 643 | 08/04/25 | Amazon Mktpl*Wx2S945 Amzn.Com/Bill Wa Card 1574 | - | 69.20 | - | 69.20 | Chase 9302 |
| 644 | 08/04/25 | Amazon Mktpl*Zm37A2K Amzn.Com/Bill Wa Card 1574 | - | 48.68 | - | 48.68 | Chase 9302 |
| 645 | 08/04/25 | Amazon.Com*Ck2V83Ig3 Amzn.Com/Bill Wa Card 1574 | - | 10.25 | - | 10.25 | Chase 9302 |
| 646 | 08/04/25 | Amazon.Com*G16822133 Amzn.Com/Bill Wa Card 1574 | - | 47.62 | - | 47.62 | Chase 9302 |
| 647 | 08/04/25 | Amazon.Com*Xu8Fe6T23 Amzn.Com/Bill Wa Card 1574 | - | 58.85 | - | 58.85 | Chase 9302 |
| 648 | 08/04/25 | Mktpl*6D59P2V Amzn.Com/Bill Wa Card 1574 | - | 36.68 | - | 36.68 | Chase 9302 |
| 649 | 08/04/25 | Zelle Payment To Diana R Jpm99Bi5Llwo | - | 117.00 | - | 117.00 | Chase 9302 |
| 650 | 08/04/25 | Zelle Payment To Jose Jpm99Bhzmzd2 | - | 45.00 | - | 45.00 | Chase 9302 |
| 651 | 08/04/25 | Central Market #491 Houston Tx Card 1574 | - | 72.38 | - | 72.38 | Chase 9302 |
| 652 | 08/04/25 | Commense Wan Chai Card 1574 | - | 166.00 | - | 166.00 | Chase 9302 |
| 653 | 08/04/25 | H-E-B #744 Houston Tx Card 1574 | - | 271.78 | - | 271.78 | Chase 9302 |
| 654 | 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 655 | 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 656 | 08/04/25 | Revolve 188-844-2583 Ca Card 1574 | - | 540.17 | - | 540.17 | Chase 9302 |
| 657 | 08/04/25 | Saturdayclub Singapore Card 1574 | - | 173.80 | - | 173.80 | Chase 9302 |
| 658 | 08/04/25 | Sephora River Oaks Houston Tx Card 1574 | - | 169.94 | - | 169.94 | Chase 9302 |
| 659 | 08/04/25 | Tc Jester Houston Tx Card 1574 | - | 39.58 | - | 39.58 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 660 | 08/04/25 | Zelle Payment To Panda Car Wash Jpm99Bi3Ii32 | - | 200.00 | - | 200.00 | Chase 9302 |
| 661 | 08/04/25 | Cosmopol-Adv Dep Las Vegas Nv Card 1574 | - | 277.78 | - | 277.78 | Chase 9302 |
| 662 | 08/04/25 | Ipic* Houston Www.Ipic.Com Fl Card 1574 | - | 25.06 | - | 25.06 | Chase 9302 |
| 663 | 08/04/25 | Ipic* Houston Www.Ipic.Com Tx Card 1574 | - | 49.07 | - | 49.07 | Chase 9302 |
| 664 | 08/05/25 | Amazon Mktpl*Is4Ww0G Amzn.Com/Bill Wa Card 1574 | - | 10.27 | - | 10.27 | Chase 9302 |
| 665 | 08/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 666 | 08/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 667 | 08/05/25 | Target T-0955 Houston Tx Card 1574 | - | 180.30 | - | 180.30 | Chase 9302 |
| 668 | 08/05/25 | Fd *St Anne Cath 866-5078757 Tx Card 1574 | - | 50.00 | - | 50.00 | Chase 9302 |
| 669 | 08/06/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 670 | 08/06/25 | Marigold Club Houston Tx Card 1574 | - | 127.95 | - | 127.95 | Chase 9302 |
| 671 | 08/06/25 | Venmo *Courtney Hughes Visa Direct Ny Card 1574 | - | 30.00 | - | 30.00 | Chase 9302 |
| 672 | 08/07/25 | Amazon Mktpl*Ne53O7Q Amzn.Com/Bill Wa Card 1574 | - | 10.81 | - | 10.81 | Chase 9302 |
| 673 | 08/07/25 | Zelle Payment To Rosy Jpm99Biifht9 | - | 595.00 | - | 595.00 | Chase 9302 |
| 674 | 08/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 675 | 08/08/25 | Amazon Mktpl*T18Fb9P Amzn.Com/Bill Wa Card 1574 | - | 64.90 | - | 64.90 | Chase 9302 |
| 676 | 08/08/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 677 | 08/08/25 | Revolve 188-844-2583 Ca Card 1574 | - | 96.34 | - | 96.34 | Chase 9302 |
| 678 | 08/08/25 | River Oaks Houston Tx Card 1574 | - | 12.00 | - | 12.00 | Chase 9302 |
| 679 | 08/08/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 680 | 08/11/25 | Amazon Mktpl*Qk47V7I Amzn.Com/Bill Wa Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 681 | 08/11/25 | Amazon Mktpl*Xk5P82G Amzn.Com/Bill Wa Card 1574 | - | 146.25 | - | 146.25 | Chase 9302 |
| 682 | 08/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 18.39 | - | 18.39 | Chase 9302 |
| 683 | 08/11/25 | Central Market #491 Houston Tx Card 1574 | - | 64.73 | - | 64.73 | Chase 9302 |
| 684 | 08/11/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 196.65 | - | 196.65 | Chase 9302 |
| 685 | 08/11/25 | H-E-B #599 Houston Tx Card 1574 | - | 175.92 | - | 175.92 | Chase 9302 |
| 686 | 08/11/25 | Shop Favorite Dau Shopfavorited Ny Card 1574 | - | 748.99 | - | 748.99 | Chase 9302 |
| 687 | 08/11/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 688 | 08/11/25 | Tc Jester Houston Tx Card 1574 | - | 38.42 | - | 38.42 | Chase 9302 |
| 689 | 08/11/25 | Chick-Fil-A #03184 Houston Tx Card 1574 | - | 70.90 | - | 70.90 | Chase 9302 |
| 690 | 08/11/25 | Jfi*Urban Air Houston Houston Tx Card 1574 | - | 14.52 | - | 14.52 | Chase 9302 |
| 691 | 08/11/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 692 | 08/12/25 | Amazon Mktpl*E00Xz9W Amzn.Com/Bill Wa Card 1574 | - | 28.15 | - | 28.15 | Chase 9302 |
| 693 | 08/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 694 | 08/12/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | - | 16.99 | - | 16.99 | Chase 9302 |
| 695 | 08/12/25 | Paypal *Tiemmeishop Tie 4029357733 Card 1574 | - | 172.25 | - | 172.25 | Chase 9302 |
| 696 | 08/14/25 | Zelle Payment To Jose Jpm99Bje12Du | - | 45.00 | - | 45.00 | Chase 9302 |
| 697 | 08/14/25 | Vagaro_*Glogirl Spray Houston Tx Card 1574 | - | 80.40 | - | 80.40 | Chase 9302 |
| 698 | 08/15/25 | Iah Houston Supply Co, Houston Tx Card 1574 | - | 5.49 | - | 5.49 | Chase 9302 |
| 699 | 08/15/25 | Popeyes Houston Tx Card 1574 | - | 7.70 | - | 7.70 | Chase 9302 |
| 700 | 08/18/25 | Amazon Mktpl*Ms1Ju2E Amzn.Com/Bill Wa Card 1574 | - | 24.89 | - | 24.89 | Chase 9302 |
| 701 | 08/18/25 | Beauty & Essex - Las V 212-7769200 Nv Card 1574 | - | 95.66 | - | 95.66 | Chase 9302 |
| 702 | 08/18/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 703 | 08/18/25 | Little Spoon Littlespoon.C Ny Card 1574 | - | 167.77 | - | 167.77 | Chase 9302 |
| 704 | 08/18/25 | Nntcwww.Target.Com 9 Brooklyn Park Mn Card 1574 | - | 33.55 | - | 33.55 | Chase 9302 |
| 705 | 08/18/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 706 | 08/18/25 | Reviv - Cosmopolitan Las Vegas Nv Card 1574 | - | 323.32 | - | 323.32 | Chase 9302 |
| 707 | 08/18/25 | Auntie Anne'S Nv103 Las Vegas Nv Card 1574 | - | 18.82 | - | 18.82 | Chase 9302 |
| 708 | 08/18/25 | Cosmopol-Bang Bar Las Vegas Nv Card 1574 | - | 19.51 | - | 19.51 | Chase 9302 |
| 709 | 08/18/25 | Cosmopol-Hattie B'S Las Vegas Nv Card 1574 | - | 34.12 | - | 34.12 | Chase 9302 |
| 710 | 08/18/25 | Cosmopol-Milkbar Las Vegas Nv Card 1574 | - | 29.80 | - | 29.80 | Chase 9302 |
| 711 | 08/18/25 | Cosmopol-Newsstand Las Vegas Nv Card 1574 | - | 23.99 | - | 23.99 | Chase 9302 |
| 712 | 08/18/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | - | 98.37 | - | 98.37 | Chase 9302 |
| 713 | 08/18/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | - | 20.42 | - | 20.42 | Chase 9302 |
| 714 | 08/18/25 | Delilah Las Vegas Nv Card 1574 | - | 568.71 | 11.99 | 556.72 | Chase 9302 |
| 715 | 08/18/25 | Fresh Attract Dnw Las Las Vegas Nv Card 1574 | - | 4.32 | - | 4.32 | Chase 9302 |
| 716 | 08/18/25 | Tcolv - Naughty Pattys Las Vegas Nv Card 1574 | - | 6.50 | - | 6.50 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 717 | 08/19/25 | Amazon Mktpl*A38K55C Amzn.Com/Bill Wa Card 1574 | - | 71.40 | - | 71.40 | Chase 9302 |
| 718 | 08/19/25 | Amazon Mktpl*N450U1Y Amzn.Com/Bill Wa Card 1574 | - | 24.35 | - | 24.35 | Chase 9302 |
| 719 | 08/19/25 | Amazon Mktpl*Pk2Lp8J Amzn.Com/Bill Wa Card 1574 | - | 123.19 | - | 123.19 | Chase 9302 |
| 720 | 08/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 721 | 08/19/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 233.22 | - | 233.22 | Chase 9302 |
| 722 | 08/19/25 | Milaandrose Milaandrose.C Tx Card 1574 | - | 244.66 | - | 244.66 | Chase 9302 |
| 723 | 08/19/25 | St. Lukes Day School Stlukesdaysch Tx Card 1574 | - | 36.26 | - | 36.26 | Chase 9302 |
| 724 | 08/20/25 | Amazon Mktpl*418HI82 Amzn.Com/Bill Wa Card 1574 | - | 14.59 | - | 14.59 | Chase 9302 |
| 725 | 08/20/25 | Amazon Mktpl*5G0281I Amzn.Com/Bill Wa Card 1574 | - | 59.07 | - | 59.07 | Chase 9302 |
| 726 | 08/20/25 | Amazon Mktpl*K69Wf5W Amzn.Com/Bill Wa Card 1574 | - | 46.52 | - | 46.52 | Chase 9302 |
| 727 | 08/20/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 86.59 | - | 86.59 | Chase 9302 |
| 728 | 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | - | 15.66 | - | 15.66 | Chase 9302 |
| 729 | 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | - | 15.66 | - | 15.66 | Chase 9302 |
| 730 | 08/20/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | - | 0.25 | - | 0.25 | Chase 9302 |
| 731 | 08/21/25 | Zelle Payment To Rosy Jpm99Bk62E3I | - | 975.00 | - | 975.00 | Chase 9302 |
| 732 | 08/21/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 733 | 08/21/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | - | 45.44 | - | 45.44 | Chase 9302 |
| 734 | 08/21/25 | Kuhl Linscomb Houston Tx Card 1574 | - | 102.19 | - | 102.19 | Chase 9302 |
| 735 | 08/22/25 | Amazon Mktpl*R27T33T Amzn.Com/Bill Wa Card 1574 | - | 92.16 | - | 92.16 | Chase 9302 |
| 736 | 08/22/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | - | 500.00 | - | 500.00 | Chase 9302 |
| 737 | 08/22/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 738 | 08/25/25 | Amazon Mktpl*823VI8H Amzn.Com/Bill Wa Card 1574 | - | 15.46 | - | 15.46 | Chase 9302 |
| 739 | 08/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 740 | 08/25/25 | Aria Ariaonline.Co La Card 1574 | - | 253.00 | - | 253.00 | Chase 9302 |
| 741 | 08/25/25 | Discover Gymnastics 713-680-0045 Tx Card 1574 | - | 116.91 | - | 116.91 | Chase 9302 |
| 742 | 08/25/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 409.63 | 325.01 | 84.62 | Chase 9302 |
| 743 | 08/25/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 298.97 | - | 298.97 | Chase 9302 |
| 744 | 08/25/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 745 | 08/25/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | - | 500.00 | - | 500.00 | Chase 9302 |
| 746 | 08/25/25 | Rfc Galveston Restaura Galveston Tx Card 1574 | - | 10.64 | - | 10.64 | Chase 9302 |
| 747 | 08/25/25 | Shell Service Station Houston Tx Card 1574 | - | 39.36 | - | 39.36 | Chase 9302 |
| 748 | 08/25/25 | Tuckernuck Tnuck.Com Dc Card 1574 | - | 412.57 | - | 412.57 | Chase 9302 |
| 749 | 08/25/25 | Uprichard Amandaupricha Ny Card 1574 | - | 170.22 | - | 170.22 | Chase 9302 |
| 750 | 08/25/25 | Venmo *Emily Korinek Visa Direct Ny Card 1574 | - | 79.00 | | 79.00 | Chase 9302 |
| 751 | 08/25/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | - | 1,450.00 | - | 1,450.00 | Chase 9302 |
| 752 | 08/26/25 | Amazon Mktpl*9X6P529 Amzn.Com/Bill Wa Card 1574 | - | 56.23 | - | 56.23 | Chase 9302 |
| 753 | 08/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 754 | 08/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 755 | 08/26/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 756 | 08/27/25 | Anntaylor.Com #611 Anntaylor.Com Ny Card 1574 | - | 328.94 | - | 328.94 | Chase 9302 |
| 757 | 08/27/25 | Ua Fare 01643252942 United.Com Tx Card 1574 | - | 10.99 | - | 10.99 | Chase 9302 |
| 758 | 08/28/25 | Zelle Payment To Rosy Jpm99Bkzbjem | - | 559.11 | - | 559.11 | Chase 9302 |
| 759 | 08/28/25 | Dropbox*Z2Bh6Pcyjpbj Dropbox.Com Ca Card 1574 | - | 212.13 | - | 212.13 | Chase 9302 |
| 760 | 08/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 761 | 08/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | 7.50 | - | 7.50 | Chase 9302 |
| 762 | 08/29/25 | Amazon.Com*0R5Zo4Lw3 Amzn.Com/Bill Wa Card 1574 | - | 26.28 | - | 26.28 | Chase 9302 |
| 763 | 08/29/25 | Amazon.Com*Qj6GI53B3 Amzn.Com/Bill Wa Card 1574 | - | 11.01 | - | 11.01 | Chase 9302 |
| 764 | 08/29/25 | Amazon.Com*Rt1Nt8C63 Amzn.Com/Bill Wa Card 1574 | - | 108.39 | - | 108.39 | Chase 9302 |
| 765 | 08/29/25 | Zelle Payment To Jose Jpm99Bi7Hx6U | - | 45.00 | - | 45.00 | Chase 9302 |
| 766 | 08/29/25 | Maddox Thomson & Assoc Clover.Com Tx Card 1574 | - | 3,200.00 | - | 3,200.00 | Chase 9302 |
| 767 | 08/29/25 | Shell Service Station Houston Tx Card 1574 | - | 48.80 | - | 48.80 | Chase 9302 |
| 768 | 08/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 769 | 09/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 770 | 09/02/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 259.87 | - | 259.87 | Chase 9302 |
| 771 | 09/02/25 | Pns Coastal News Pensacola Fl Card 1574 | - | 14.28 | - | 14.28 | Chase 9302 |
| 772 | 09/02/25 | Boshamps Oyster Bar 850-4247406 Fl Card 1574 | - | 15.84 | - | 15.84 | Chase 9302 |
| 773 | 09/02/25 | Boshamps Oyster Bar 850-4247406 Fl Card 1574 | - | 77.10 | - | 77.10 | Chase 9302 |



Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 774 | 09/02/25 | Henderson Resort Spa Destin Fl Card 1574 | - | 32.10 | - | 32.10 | Chase 9302 |
| 775 | 09/02/25 | Iah Itrp Urban Crave 14 Houston Tx Card 1574 | - | 20.40 | - | 20.40 | Chase 9302 |
| 776 | 09/02/25 | Tailfins Waterfront Gri Destin Fl Card 1574 | - | 32.66 | - | 32.66 | Chase 9302 |
| 777 | 09/02/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 778 | 09/08/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 39.70 | - | 39.70 | Chase 9302 |
| 779 | 09/08/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 504.00 | - | 504.00 | Chase 9302 |
| 780 | 09/08/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 781 | 09/08/25 | Revolve 188-844-2583 Ca Card 1574 | - | 42.22 | - | 42.22 | Chase 9302 |
| 782 | 09/08/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | 392.24 | 6.76 | Chase 9302 |
| 783 | 09/08/25 | Tc Jester Houston Tx Card 1574 | - | 35.32 | - | 35.32 | Chase 9302 |
| 784 | 09/08/25 | Walgreens Store 1215 W Houston Tx Card 1574 | - | 25.72 | - | 25.72 | Chase 9302 |
| 785 | 09/08/25 | Walgreens Store 3403 M Houston Tx Card 1574 | - | 10.66 | - | 10.66 | Chase 9302 |
| 786 | 09/08/25 | Good God Nadine'S Houston Tx Card 1574 | - | 80.33 | - | 80.33 | Chase 9302 |
| 787 | 09/09/25 | Zelle Payment To Meridith Jpm99Bmmea22 | - | 20.00 | - | 20.00 | Chase 9302 |
| 788 | 09/09/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 263.48 | - | 263.48 | Chase 9302 |
| 789 | 09/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 790 | 09/10/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 196.65 | - | 196.65 | Chase 9302 |
| 791 | 09/10/25 | Fleurdumal Fleurdumal.Co Ny Card 1574 | - | 116.68 | - | 116.68 | Chase 9302 |
| 792 | 09/10/25 | Woomoreplay Woomoreplay.C Ca Card 1574 | - | 35.47 | - | 35.47 | Chase 9302 |
| 793 | 09/11/25 | Amazon Mktpl*1N5Uy4B Amzn.Com/Bill Wa Card 1574 | - | 27.05 | - | 27.05 | Chase 9302 |
| 794 | 09/11/25 | Amazon Mktpl*Kg3Tk3N Amzn.Com/Bill Wa Card 1574 | - | 19.36 | - | 19.36 | Chase 9302 |
| 795 | 09/11/25 | Amazon Mktpl*Oy9Bz2T Amzn.Com/Bill Wa Card 1574 | - | 44.31 | - | 44.31 | Chase 9302 |
| 796 | 09/11/25 | Zelle Payment To Katy Starr Jpm99Bmszbrs | - | 25.00 | - | 25.00 | Chase 9302 |
| 797 | 09/11/25 | Zelle Payment To Rosy Jpm99Bmsl9Lf | - | 525.00 | - | 525.00 | Chase 9302 |
| 798 | 09/11/25 | Central Market #491 Houston Tx Card 1574 | - | 69.21 | - | 69.21 | Chase 9302 |
| 799 | 09/11/25 | Martin Tailors Houston Tx Card 1574 | - | 52.92 | - | 52.92 | Chase 9302 |
| 800 | 09/12/25 | Zelle Payment To Jose Jpm99Bn0J962 | - | 45.00 | - | 45.00 | Chase 9302 |
| 801 | 09/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | 4.76 | 50.77 | Chase 9302 |
| 802 | 09/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 803 | 09/12/25 | Target T-0955 Houston Tx Card 1574 | - | 180.28 | - | 180.28 | Chase 9302 |
| 804 | 09/12/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 805 | 09/15/25 | Amazon Mktpl*Hd00O2T Amzn.Com/Bill Wa Card 1574 | - | 78.80 | - | 78.80 | Chase 9302 |
| 806 | 09/15/25 | Zelle Payment To Lesley Williams 26208849291 | - | 300.00 | - | 300.00 | Chase 9302 |
| 807 | 09/15/25 | Ark Products 803-438-9779 Sc Card 1574 | - | 45.41 | - | 45.41 | Chase 9302 |
| 808 | 09/15/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 299.04 | - | 299.04 | Chase 9302 |
| 809 | 09/15/25 | Ibi*Savagexfenty 855-7282439 Ca Card 1574 | - | 37.80 | - | 37.80 | Chase 9302 |
| 810 | 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | - | 103.98 | - | 103.98 | Chase 9302 |
| 811 | 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | - | 5.99 | - | 5.99 | Chase 9302 |
| 812 | 09/15/25 | Lowe'S #685 Pearland Tx Card 1574 | - | 20.50 | - | 20.50 | Chase 9302 |
| 813 | 09/15/25 | Plenti Food Mart Houston Tx Card 1574 | - | 39.26 | - | 39.26 | Chase 9302 |
| 814 | 09/15/25 | Revolve 188-844-2583 Ca Card 1574 | - | 319.34 | - | 319.34 | Chase 9302 |
| 815 | 09/15/25 | Royal Sonesta Hotel Ho 713-6277600 Tx Card 1574 | - | 14.99 | - | 14.99 | Chase 9302 |
| 816 | 09/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 817 | 09/16/25 | Py *Le Labo - Ho 1665 Houston Tx Card 1574 | - | 162.38 | - | 162.38 | Chase 9302 |
| 818 | 09/17/25 | Amazon Mktpl*Qd1Pk09 Amzn.Com/Bill Wa Card 1574 | - | 16.79 | - | 16.79 | Chase 9302 |
| 819 | 09/17/25 | Amazon Mktpl*Zb5A48W Amzn.Com/Bill Wa Card 1574 | - | 62.76 | - | 62.76 | Chase 9302 |
| 820 | 09/17/25 | Mister Car Wash #0010 Houston Tx Card 1574 | - | 42.00 | - | 42.00 | Chase 9302 |
| 821 | 09/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 822 | 09/17/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | - | 375.30 | - | 375.30 | Chase 9302 |
| 823 | 09/18/25 | Zelle Payment To Rosy Jpm99Bnmknw9 | - | 525.00 | 100.00 | 425.00 | Chase 9302 |
| 824 | 09/18/25 | Sephora River Oaks Houston Tx Card 1574 | - | 47.63 | - | 47.63 | Chase 9302 |
| 825 | 09/22/25 | Rhoda G Seplowitz Md P Bellaire Tx Card 1574 | - | 220.00 | - | 220.00 | Chase 9302 |
| 826 | 09/22/25 | Sephora Highland Villa Houston Tx Card 1574 | - | 289.05 | 258.31 | 30.74 | Chase 9302 |
| 827 | 09/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 828 | 09/23/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 397.61 | - | 397.61 | Chase 9302 |
| 829 | 09/23/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 275.48 | - | 275.48 | Chase 9302 |
| 830 | 09/23/25 | West Ave Plastic Surge 713-5599300 Tx Card 1574 | - | 625.00 | - | 625.00 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 831 | 09/23/25 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 832 | 09/23/25 | Tootsies Houston Tx Card 1574 | - | 811.88 | - | 811.88 | Chase 9302 |
| 833 | 09/24/25 | Amazon Mktpl*Qf5T879 Amzn.Com/Bill Wa Card 1574 | - | 76.79 | - | 76.79 | Chase 9302 |
| 834 | 09/24/25 | Amazon Mktpl*Ug2Nq5R Amzn.Com/Bill Wa Card 1574 | - | 60.60 | - | 60.60 | Chase 9302 |
| 835 | 09/24/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 836 | 09/24/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 837 | 09/25/25 | Zelle Payment To Rosy Jpm99Bofr6Qh | - | 560.00 | - | 560.00 | Chase 9302 |
| 838 | 09/26/25 | Amazon Mktpl*Vm8Bp0R Amzn.Com/Bill Wa Card 1574 | - | 94.18 | - | 94.18 | Chase 9302 |
| 839 | 09/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 116.49 | - | 116.49 | Chase 9302 |
| 840 | 09/26/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 841 | 09/26/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 842 | 09/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 843 | 09/29/25 | Amazon Mktpl*Nj5D647 Amzn.Com/Bill Wa Card 1574 | - | 43.29 | - | 43.29 | Chase 9302 |
| 844 | 09/29/25 | Amazon.Com*Nv8M67Fc0 Amzn.Com/Bill Wa Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 845 | 09/29/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 76.84 | - | 76.84 | Chase 9302 |
| 846 | 09/29/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 310.87 | - | 310.87 | Chase 9302 |
| 847 | 09/29/25 | Retrofete Retrofete.Com Ny Card 1574 | - | 333.23 | - | 333.23 | Chase 9302 |
| 848 | 09/29/25 | Target T 0955 Houston Tx Card 1574 | - | 50.32 | - | 50.32 | Chase 9302 |
| 849 | 09/29/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 850 | 09/29/25 | Del Mar Lanes Houston Tx Card 1574 | - | 27.01 | - | 27.01 | Chase 9302 |
| 851 | 09/29/25 | Parkwhiz, Inc. Chicago Il Card 1574 | - | 7.20 | - | 7.20 | Chase 9302 |
| 852 | 09/29/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | - | 50.00 | 5.36 | 44.64 | Chase 9302 |
| 853 | 09/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 854 | 10/01/25 | Zelle Payment To Leslie Elliott 26430402613 | - | 160.00 | - | 160.00 | Chase 9302 |
| 855 | 10/01/25 | Honey Farms #842 Houston Tx Card 1574 | - | 44.49 | - | 44.49 | Chase 9302 |
| 856 | 10/01/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 857 | 10/01/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 858 | 10/01/25 | Sonoma Wine & Chees Houston Tx Card 1574 | - | 183.65 | - | 183.65 | Chase 9302 |
| 859 | 10/02/25 | Amazon Mktpl*Nj8Px15 Amzn.Com/Bill Wa Card 1574 | - | 24.85 | - | 24.85 | Chase 9302 |
| 860 | 10/02/25 | Zelle Payment To Rosy Jpm99Bpc2Eli | - | 525.00 | - | 525.00 | Chase 9302 |
| 861 | 10/03/25 | Amazon.Com*Nj1Di1Ka2 Amzn.Com/Bill Wa Card 1574 | - | 122.09 | - | 122.09 | Chase 9302 |
| 862 | 10/03/25 | Hearsay Market Squa Houston Tx Card 1574 | - | 41.68 | - | 41.68 | Chase 9302 |
| 863 | 10/03/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 864 | 10/03/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 865 | 10/03/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | - | 449.00 | - | 449.00 | Chase 9302 |
| 866 | 10/03/25 | Tanglewood Pediatric 346-5715533 Tx Card 1574 | - | 94.00 | - | 94.00 | Chase 9302 |
| 867 | 10/03/25 | Drunk Shakespeare 857-333-5190 Tx Card 1574 | - | 78.16 | - | 78.16 | Chase 9302 |
| 868 | 10/03/25 | Little Rey Park Place 404-355-5311 Tx Card 1574 | - | 19.49 | - | 19.49 | Chase 9302 |
| 869 | 10/03/25 | Permission Whiskey Houston Tx Card 1574 | - | 62.21 | - | 62.21 | Chase 9302 |
| 870 | 10/03/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 871 | 10/06/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 76.93 | - | 76.93 | Chase 9302 |
| 872 | 10/06/25 | Disney Plus 888-9057888 Ca Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 873 | 10/06/25 | Flaunt Flauntcases.C Ga Card 1574 | - | 110.41 | - | 110.41 | Chase 9302 |
| 874 | 10/06/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 875 | 10/06/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 876 | 10/06/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | 9.00 | 390.00 | Chase 9302 |
| 877 | 10/06/25 | Target T 0955 Houston Tx Card 1574 | - | 135.12 | - | 135.12 | Chase 9302 |
| 878 | 10/06/25 | Target T 2093 Houston Tx Card 1574 | - | 233.80 | - | 233.80 | Chase 9302 |
| 879 | 10/06/25 | Reg Houston Marq 1052 Houston Tx Card 1574 | - | 33.99 | - | 33.99 | Chase 9302 |
| 880 | 10/06/25 | Roswells Saloon Houston Tx Card 1574 | - | 42.64 | - | 42.64 | Chase 9302 |
| 881 | 10/06/25 | Roswells Saloon Houston Tx Card 1574 | - | 23.98 | - | 23.98 | Chase 9302 |
| 882 | 10/06/25 | Roswells Saloon Houston Tx Card 1574 | - | 11.99 | - | 11.99 | Chase 9302 |
| 883 | 10/06/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | - | 67.00 | - | 67.00 | Chase 9302 |
| 884 | 10/07/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 257.93 | - | 257.93 | Chase 9302 |
| 885 | 10/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 886 | 10/07/25 | Fd *St Anne Cath 866-5078757 Tx Card 1574 | - | 40.00 | - | 40.00 | Chase 9302 |
| 887 | 10/08/25 | Amazon Mktpl*Nf5T33M Amzn.Com/Bill Wa Card 1574 | - | 100.25 | - | 100.25 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 888 | 10/08/25 | Target T-0955 Houston Tx Card 1574 | - | 187.43 | - | 187.43 | Chase 9302 |
| 889 | 10/08/25 | Target T-0955 Houston Tx Card 1574 | - | 43.17 | - | 43.17 | Chase 9302 |
| 890 | 10/08/25 | Target T-0955 Houston Tx Card 1574 | - | 74.75 | - | 74.75 | Chase 9302 |
| 891 | 10/08/25 | Verizon Wrls 71858-01 Houston Tx Card 1574 | - | 43.30 | - | 43.30 | Chase 9302 |
| 892 | 10/08/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 40.00 | - | 40.00 | Chase 9302 |
| 893 | 10/09/25 | Amazon Mktpl*Nf26M0H Amzn.Com/Bill Wa Card 1574 | - | 42.92 | - | 42.92 | Chase 9302 |
| 894 | 10/09/25 | Amazon Mktpl*Nf4Oi06 Amzn.Com/Bill Wa Card 1574 | - | 269.98 | - | 269.98 | Chase 9302 |
| 895 | 10/09/25 | Amazon Mktpl*Nv3Fc4I Amzn.Com/Bill Wa Card 1574 | - | 71.56 | - | 71.56 | Chase 9302 |
| 896 | 10/09/25 | Zelle Payment To Rosy Jpm99Bq8Q7R4 | - | 650.00 | - | 650.00 | Chase 9302 |
| 897 | 10/09/25 | Central Market #491 Houston Tx Card 1574 | - | 58.13 | - | 58.13 | Chase 9302 |
| 898 | 10/09/25 | Stanley - A Pmi Stanley1913.C Wa Card 1574 | - | 109.33 | - | 109.33 | Chase 9302 |
| 899 | 10/09/25 | Tc Jester Houston Tx Card 1574 | - | 39.72 | - | 39.72 | Chase 9302 |
| 900 | 10/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 901 | 10/10/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 23.79 | - | 23.79 | Chase 9302 |
| 902 | 10/10/25 | 12 Oaks Parking Llc Gosq.Com Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 903 | 10/10/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 904 | 10/10/25 | Skims 188-87575467 Ca Card 1574 | - | 241.35 | - | 241.35 | Chase 9302 |
| 905 | 10/10/25 | Venmo *Caroline Prugar Visa Direct Ny Card 1574 | - | 11.00 | - | 11.00 | Chase 9302 |
| 906 | 10/14/25 | Mktpl*Nm0I95X Amzn.Com/Bill Wa Card 1574 | - | 58.44 | - | 58.44 | Chase 9302 |
| 907 | 10/14/25 | Zelle Payment To Katy Starr Jpm99Bqhmgqg | - | 25.00 | 20.22 | 4.78 | Chase 9302 |
| 908 | 10/14/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 909 | 10/14/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 196.65 | - | 196.65 | Chase 9302 |
| 910 | 10/14/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 130.68 | - | 130.68 | Chase 9302 |
| 911 | 10/14/25 | Jacks Grocery Houston Tx Card 1574 | - | 13.86 | - | 13.86 | Chase 9302 |
| 912 | 10/14/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 913 | 10/14/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 342.00 | - | 342.00 | Chase 9302 |
| 914 | 10/14/25 | Zara Usa 3347 Houston Tx Card 1574 | - | 100.45 | - | 100.45 | Chase 9302 |
| 915 | 10/14/25 | Christy Liquor Houston Tx Card 1574 | - | 103.90 | - | 103.90 | Chase 9302 |
| 916 | 10/15/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 30.62 | - | 30.62 | Chase 9302 |
| 917 | 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | - | 87.00 | - | 87.00 | Chase 9302 |
| 918 | 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | - | 225.00 | - | 225.00 | Chase 9302 |
| 919 | 10/16/25 | Zelle Payment To Laura Jpm99Br290En | - | 400.00 | - | 400.00 | Chase 9302 |
| 920 | 10/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 921 | 10/16/25 | Pb *The Awty Int 713-3285841 Tx Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 922 | 10/17/25 | Amazon Mktpl*Nm0Kt4J Amzn.Com/Bill Wa Card 1574 | - | 19.47 | - | 19.47 | Chase 9302 |
| 923 | 10/17/25 | Amazon Mktpl*Nm3Vy5A Amzn.Com/Bill Wa Card 1574 | - | 14.37 | - | 14.37 | Chase 9302 |
| 924 | 10/17/25 | Amazon Mktpl*Nu18L4C Amzn.Com/Bill Wa Card 1574 | - | 15.14 | - | 15.14 | Chase 9302 |
| 925 | 10/17/25 | Zelle Payment To Jose Jpm99Bra5E66 | - | 45.00 | - | 45.00 | Chase 9302 |
| 926 | 10/17/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 927 | 10/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 928 | 10/17/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 929 | 10/17/25 | Saint Rebels Dover Card 1574 | - | 38.36 | - | 38.36 | Chase 9302 |
| 930 | 10/20/25 | Beenverified Inc. 855-904-6471 Ny Card 1574 | - | 34.99 | - | 34.99 | Chase 9302 |
| 931 | 10/20/25 | Central Market #491 Houston Tx Card 1574 | - | 202.35 | - | 202.35 | Chase 9302 |
| 932 | 10/20/25 | Costco Whse #1018 Houston Tx Card 1574 | - | 130.00 | - | 130.00 | Chase 9302 |
| 933 | 10/20/25 | Costco Whse #1018 Houston Tx Card 1574 | - | 206.66 | - | 206.66 | Chase 9302 |
| 934 | 10/20/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 935 | 10/20/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 936 | 10/20/25 | P.F.Chang'S 9962 Pos Houston Tx Card 1574 | - | 41.07 | - | 41.07 | Chase 9302 |
| 937 | 10/20/25 | Tc Jester Houston Tx Card 1574 | - | 42.53 | - | 42.53 | Chase 9302 |
| 938 | 10/20/25 | The Bralette Co. Thebraletteco Wa Card 1574 | - | 125.47 | - | 125.47 | Chase 9302 |
| 939 | 10/20/25 | Sante Houston Tx Card 1574 | - | 44.88 | - | 44.88 | Chase 9302 |
| 940 | 10/20/25 | Superica Houston Height Houston Tx Card 1574 | - | 47.03 | - | 47.03 | Chase 9302 |
| 941 | 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 4.58 | - | 4.58 | Chase 9302 |
| 942 | 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 150.00 | - | 150.00 | Chase 9302 |
| 943 | 10/20/25 | Venmo *Create Smiles 402-935-7733 Ny Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 944 | 10/20/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | - | 20.00 | - | 20.00 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 945 | 10/21/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | - | 45.48 | - | 45.48 | Chase 9302 |
| 946 | 10/21/25 | Everything But Water 407-351-4069 Fl Card 1574 | - | 238.15 | - | 238.15 | Chase 9302 |
| 947 | 10/21/25 | Revolve 188-844-2583 Ca Card 1574 | - | 260.88 | - | 260.88 | Chase 9302 |
| 948 | 10/21/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 34.98 | - | 34.98 | Chase 9302 |
| 949 | 10/22/25 | Amazon Mktpl*Nm9Ew8Y Amzn.Com/Bill Wa Card 1574 | - | 21.39 | - | 21.39 | Chase 9302 |
| 950 | 10/22/25 | Everything But Water 407-351-4069 Fl Card 1574 | - | 344.24 | - | 344.24 | Chase 9302 |
| 951 | 10/22/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 358.37 | - | 358.37 | Chase 9302 |
| 952 | 10/22/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 199.93 | - | 199.93 | Chase 9302 |
| 953 | 10/22/25 | Revolve 188-844-2583 Ca Card 1574 | - | 1,028.38 | - | 1,028.38 | Chase 9302 |
| 954 | 10/22/25 | Cotto E Crudo Enote Houston Tx Card 1574 | - | 19.72 | - | 19.72 | Chase 9302 |
| 955 | 10/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 956 | 10/23/25 | Zelle Payment To Laura Jpm99Brweljq | - | 125.00 | - | 125.00 | Chase 9302 |
| 957 | 10/23/25 | Zelle Payment To Rosy Jpm99Brxhj7X | - | 400.00 | - | 400.00 | Chase 9302 |
| 958 | 10/23/25 | Burst Oral Care Burstoralcare Ca Card 1574 | - | 9.84 | - | 9.84 | Chase 9302 |
| 959 | 10/23/25 | Tx.Gov*Servicefee-Di Www.Texas.Gov Tx Card 1574 | - | 2.00 | - | 2.00 | Chase 9302 |
| 960 | 10/23/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 0.76 | - | 0.76 | Chase 9302 |
| 961 | 10/23/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 25.00 | - | 25.00 | Chase 9302 |
| 962 | 10/24/25 | Central Market #491 Houston Tx Card 1574 | - | 111.93 | - | 111.93 | Chase 9302 |
| 963 | 10/24/25 | Harris Vehreg Www.Texas.Gov Tx Card 1574 | - | 72.50 | - | 72.50 | Chase 9302 |
| 964 | 10/24/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 965 | 10/24/25 | Pb *The Awty Int 713-3285841 Tx Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 966 | 10/27/25 | Amazon Com*Nu1Vq86G2 Amzn.Com/Bill Wa Card 1574 | - | 47.08 | - | 47.08 | Chase 9302 |
| 967 | 10/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 968 | 10/27/25 | Zelle Payment To Lesley Williams 26722436918 | - | 150.00 | - | 150.00 | Chase 9302 |
| 969 | 10/27/25 | Kroger #356 1352 West Houston Tx Card 1574 | - | 24.89 | - | 24.89 | Chase 9302 |
| 970 | 10/27/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 971 | 10/27/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 972 | 10/27/25 | Revolve 188-844-2583 Ca Card 1574 | - | 117.99 | - | 117.99 | Chase 9302 |
| 973 | 10/27/25 | Tc Jester Houston Tx Card 1574 | - | 39.07 | - | 39.07 | Chase 9302 |
| 974 | 10/27/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | - | 21.00 | - | 21.00 | Chase 9302 |
| 975 | 10/27/25 | Sonoma Wine & Chees Houston Tx Card 1574 | - | 79.45 | - | 79.45 | Chase 9302 |
| 976 | 10/28/25 | Bayou City Veterinary H Houston Tx Card 1574 | - | 187.87 | - | 187.87 | Chase 9302 |
| 977 | 10/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 978 | 10/28/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 171.36 | - | 171.36 | Chase 9302 |
| 979 | 10/28/25 | Westlake Dermatology Houston Tx Card 1574 | - | 50.00 | - | 50.00 | Chase 9302 |
| 980 | 10/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 981 | 10/29/25 | Amazon Mktpl*N44Jk9W Amzn.Com/Bill Wa Card 1574 | - | 46.46 | - | 46.46 | Chase 9302 |
| 982 | 10/29/25 | Amazon Mktpl*N480S31 Amzn.Com/Bill Wa Card 1574 | - | 49.15 | - | 49.15 | Chase 9302 |
| 983 | 10/29/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 984 | 10/29/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 109.31 | - | 109.31 | Chase 9302 |
| 985 | 10/29/25 | Kmg Medical Group Kmgmedicalgro Ny Card 1574 | - | 28.00 | - | 28.00 | Chase 9302 |
| 986 | 10/29/25 | Photoday Order Winter Park Fl Card 1574 | - | 227.33 | - | 227.33 | Chase 9302 |
| 987 | 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 3.81 | - | 3.81 | Chase 9302 |
| 988 | 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 989 | 10/30/25 | Amazon.Com*Nk0Um6Nt0 Amzn.Com/Bill Wa Card 1574 | - | 17.26 | - | 17.26 | Chase 9302 |
| 990 | 10/30/25 | Amazon.Com*Nk2927Nz0 Amzn.Com/Bill Wa Card 1574 | - | 58.97 | - | 58.97 | Chase 9302 |
| 991 | 10/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 992 | 10/30/25 | Zelle Payment To Rosy Jpm99Bsphs5W | - | 525.00 | - | 525.00 | Chase 9302 |
| 993 | 10/30/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 25.83 | - | 25.83 | Chase 9302 |
| 994 | 10/30/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 3.81 | - | 3.81 | Chase 9302 |
| 995 | 10/30/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 996 | 10/31/25 | Zelle Payment To Diana R Jpm99Bsvd1Ol | - | 117.00 | - | 117.00 | Chase 9302 |
| 997 | 10/31/25 | Zelle Payment To Jose Jpm99Bsxr0Sp | - | 45.00 | - | 45.00 | Chase 9302 |
| 998 | 10/31/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 999 | 10/31/25 | Snifco Snif.Co Ny Card 1574 | - | 111.71 | - | 111.71 | Chase 9302 |
| 1000 | 10/31/25 | Target T-0955 Houston Tx Card 1574 | - | 25.15 | - | 25.15 | Chase 9302 |
| 1001 | 10/31/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

| DISPOSITION OF CART.COM APPROX. $1.9MM | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME: EQUAL ACCESS JUSTICE FUND | | | | | | | |
| | | | | | DISBURSEMENTS | | |
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 1002 | 11/03/25 | Zelle Payment To Rosy Jpm99Bte38X6 | - | 120.00 | - | 120.00 | Chase 9302 |
| 1003 | 11/03/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 197.69 | - | 197.69 | Chase 9302 |
| 1004 | 11/03/25 | Omo Montrose Eye Ca000 Houston Tx Card 1574 | - | 1,286.25 | - | 1,286.25 | Chase 9302 |
| 1005 | 11/03/25 | Toulouse Houston Houston Tx Card 1574 | - | 38.71 | - | 38.71 | Chase 9302 |
| 1006 | 11/03/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1007 | 11/04/25 | Spotifyab New York Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 1008 | 11/05/25 | Amazon.Com*Nk0Nu65C2 Amzn.Com/Bill Wa Card 1574 | - | 28.57 | - | 28.57 | Chase 9302 |
| 1009 | 11/05/25 | Milaandrose Milaandrose.C Tx Card 1574 | - | 154.62 | - | 154.62 | Chase 9302 |
| 1010 | 11/05/25 | Tx0341 Houston Tx Card 1574 | - | 40.98 | - | 40.98 | Chase 9302 |
| 1011 | 11/06/25 | Zelle Payment To Rosy Jpm99Btnrgy6 | - | 525.00 | - | 525.00 | Chase 9302 |
| 1012 | 11/06/25 | Disney Plus 888-9057888 Ca Card 1574 | - | 20.51 | - | 20.51 | Chase 9302 |
| 1013 | 11/06/25 | Oldnavy.Com 800-427-7895 Ca Card 1574 | - | 266.38 | - | 266.38 | Chase 9302 |
| 1014 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 4.48 | - | 4.48 | Chase 9302 |
| 1015 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 147.00 | - | 147.00 | Chase 9302 |
| 1016 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 0.67 | - | 0.67 | Chase 9302 |
| 1017 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 22.00 | - | 22.00 | Chase 9302 |
| 1018 | 11/07/25 | Ibi*Savagexfenty 855-7282439 Ca Card 1574 | - | 59.95 | - | 59.95 | Chase 9302 |
| 1019 | 11/07/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1020 | 11/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 1021 | 11/10/25 | Amazon.Com*Bt7Ql2Vb0 Amzn.Com/Bill Wa Card 1574 | - | 29.76 | - | 29.76 | Chase 9302 |
| 1022 | 11/10/25 | Amazon.Com*Bt8Hy69J1 Amzn.Com/Bill Wa Card 1574 | - | 357.21 | - | 357.21 | Chase 9302 |
| 1023 | 11/10/25 | Zelle Payment To Angel Jpm99Bu7Szoo | - | 75.00 | - | 75.00 | Chase 9302 |
| 1024 | 11/10/25 | Spokeo *8006994264 800-699-4264 Ca Card 1574 | - | 0.95 | - | 0.95 | Chase 9302 |
| 1025 | 11/10/25 | Car Wash Houston Tx Card 1574 | - | 42.00 | - | 42.00 | Chase 9302 |
| 1026 | 11/10/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 170.68 | - | 170.68 | Chase 9302 |
| 1027 | 11/10/25 | Fitish Llc 682-9909080 Tx Card 1574 | - | 36.83 | - | 36.83 | Chase 9302 |
| 1028 | 11/10/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 284.68 | - | 284.68 | Chase 9302 |
| 1029 | 11/10/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | - | 19.96 | - | 19.96 | Chase 9302 |
| 1030 | 11/10/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 1031 | 11/10/25 | Lulus Fashion Lounge, Lulus.Com Ca Card 1574 | - | 81.19 | - | 81.19 | Chase 9302 |
| 1032 | 11/10/25 | Martin Tailors Houston Tx Card 1574 | - | 54.03 | - | 54.03 | Chase 9302 |
| 1033 | 11/10/25 | Mister Car Wash #0010 Houston Tx Card 1574 | - | 12.00 | - | 12.00 | Chase 9302 |
| 1034 | 11/10/25 | Revolve 188-844-2583 Ca Card 1574 | - | 895.24 | - | 895.24 | Chase 9302 |
| 1035 | 11/10/25 | The Bralette Co. Thebraletteco Wa Card 1574 | - | 52.94 | - | 52.94 | Chase 9302 |
| 1036 | 11/10/25 | Whitepages 800-9529005 Wa Card 1574 | - | 1.06 | - | 1.06 | Chase 9302 |
| 1037 | 11/10/25 | Crisp Houston Tx Card 1574 | - | 41.51 | - | 41.51 | Chase 9302 |
| 1038 | 11/10/25 | Drop Shots Htx Www.Dropshots Tx Card 1574 | - | 41.40 | - | 41.40 | Chase 9302 |
| 1039 | 11/10/25 | Sonoma Wine & Chees Houston Tx Card 1574 | - | 59.26 | - | 59.26 | Chase 9302 |
| 1040 | 11/10/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1041 | 11/10/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1042 | 11/10/25 | Gofundme Support Jess Gofundme.Com Ca Card 1574 | - | 116.50 | - | 116.50 | Chase 9302 |
| 1043 | 11/12/25 | Zelle Payment To Jose Jpm99Buboz3A | - | 45.00 | - | 45.00 | Chase 9302 |
| 1044 | 11/12/25 | Zelle Payment To Katy Starr Jpm99Bub5Urw | - | 18.00 | - | 18.00 | Chase 9302 |
| 1045 | 11/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | 15.22 | 40.31 | Chase 9302 |
| 1046 | 11/12/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1047 | 11/13/25 | Zelle Payment To Rosy Jpm99Bukci6T | - | 350.00 | 204.56 | 145.44 | Chase 9302 |
| 1048 | 11/14/25 | Amazon Mktpl*B84V50C Amzn.Com/Bill Wa Card 1574 | - | 14.02 | - | 14.02 | Chase 9302 |
| 1049 | 11/14/25 | Zelle Payment To Laura Jpm99Bult3Mh | - | 150.00 | - | 150.00 | Chase 9302 |
| 1050 | 11/14/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1051 | 11/14/25 | Tx0341 Houston Tx Card 1574 | - | 43.63 | - | 43.63 | Chase 9302 |
| 1052 | 11/14/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1053 | 11/17/25 | Amazon Mktpl*B00Rw3O Amzn.Com/Bill Wa Card 1574 | - | 205.64 | - | 205.64 | Chase 9302 |
| 1054 | 11/17/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 1055 | 11/17/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 204.14 | - | 204.14 | Chase 9302 |
| 1056 | 11/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 1057 | 11/17/25 | Revolve 188-844-2583 Ca Card 1574 | - | 95.26 | - | 95.26 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1058 | 11/17/25 | Melissaphair.Com Enniskillen Card 1574 Pound Sterl 295.50 X 1.321895 (Exchg Rte) | - | 390.62 | 40.22 | 350.40 | Chase 9302 |
| 1059 | 11/17/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1060 | 11/18/25 | Amazon Mktpl*B882G59 Amzn.Com/Bill Wa Card 1574 | - | 56.29 | - | 56.29 | Chase 9302 |
| 1061 | 11/18/25 | Amazon.Com*B85Fb0W52 Amzn.Com/Bill Wa Card 1574 | - | 24.86 | - | 24.86 | Chase 9302 |
| 1062 | 11/18/25 | Dentistry Of Highland Houston Tx Card 1574 | - | 765.10 | - | 765.10 | Chase 9302 |
| 1063 | 11/18/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 64.99 | - | 64.99 | Chase 9302 |
| 1064 | 11/19/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 176051140D | - | 46.55 | - | 46.55 | Chase 9302 |
| 1065 | 11/19/25 | Google *Google One Mountain View Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 1066 | 11/19/25 | Macys .Com 800-289-6229 Oh Card 1574 | - | 92.00 | - | 92.00 | Chase 9302 |
| 1067 | 11/19/25 | Med*Texas Childrens P 832-824-2999 Tx Card 1574 | - | 25.00 | - | 25.00 | Chase 9302 |
| 1068 | 11/20/25 | Zelle Payment To Rosy Jpm99Bvbbjm6 | - | 525.00 | - | 525.00 | Chase 9302 |
| 1069 | 11/20/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 296.97 | - | 296.97 | Chase 9302 |
| 1070 | 11/21/25 | Zelle Payment To Leslie Elliott 27051788362 | - | 25.00 | - | 25.00 | Chase 9302 |
| 1071 | 11/21/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1072 | 11/21/25 | Tx0341 Houston Tx Card 1574 | - | 40.02 | - | 40.02 | Chase 9302 |
| 1073 | 11/24/25 | Amazon Mktpl*B25Gx0T Amzn.Com/Bill Wa Card 1574 | - | 22.70 | - | 22.70 | Chase 9302 |
| 1074 | 11/24/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | | 9.99 | Chase 9302 |
| 1075 | 11/24/25 | Zelle Payment To Ashley Oliver 27061849911 | - | 30.00 | - | 30.00 | Chase 9302 |
| 1076 | 11/24/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 1077 | 11/24/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 1078 | 11/24/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | - | 4.99 | - | 4.99 | Chase 9302 |
| 1079 | 11/24/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 512.00 | - | 512.00 | Chase 9302 |
| 1080 | 11/24/25 | Stockx*14796146134232 Stockx.Com Pa Card 1574 | - | 156.73 | - | 156.73 | Chase 9302 |
| 1081 | 11/24/25 | Target T-0955 Houston Tx Card 1574 | - | 323.86 | - | 323.86 | Chase 9302 |
| 1082 | 11/24/25 | Fsp*Walking Stick Brewi Houston Tx Card 1574 | - | 25.00 | - | 25.00 | Chase 9302 |
| 1083 | 11/24/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.35 | - | 11.35 | Chase 9302 |
| 1084 | 11/24/25 | Local Table - Cypre Cypress Tx Card 1574 | - | 33.07 | - | 33.07 | Chase 9302 |
| 1085 | 11/24/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1086 | 11/25/25 | Amazon Mktpl*B20Ht23 Amzn.Com/Bill Wa 1574 | - | 33.55 | - | 33.55 | Chase 9302 |
| 1087 | 11/25/25 | Amazon Mktpl*B233Y2Z Amzn.Com/Bill Wa 1574 | - | 45.45 | - | 45.45 | Chase 9302 |
| 1088 | 11/25/25 | Amazon Mktpl*B26Ry9X Amzn.Com/Bill Wa 1574 | - | 140.60 | - | 140.60 | Chase 9302 |
| 1089 | 11/25/25 | Newbalance.Com Boston Ma Card 1574 | - | 113.65 | - | 113.65 | Chase 9302 |
| 1090 | 11/25/25 | Vagaro_*Glogirl Spray Houston Tx Card 1574 | - | 80.40 | - | 80.40 | Chase 9302 |
| 1091 | 11/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 1092 | 11/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 1093 | 11/26/25 | Saks 877-551-7257 Pa Card 1574 | - | 609.45 | - | 609.45 | Chase 9302 |
| 1094 | 11/26/25 | Chick-Fil-A #03184 Houston Tx Card 1574 | - | 13.42 | - | 13.42 | Chase 9302 |
| 1095 | 11/26/25 | Iah Jetero Market Houston Tx Card 1574 | - | 40.11 | - | 40.11 | Chase 9302 |
| 1096 | 11/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 1097 | 11/28/25 | Minilabbies Minilabbies.C Nj Card 1574 | - | 180.90 | - | 180.90 | Chase 9302 |
| 1098 | 11/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 1099 | 11/28/25 | Hot Front Atelier Pm Benito Juarez Card 1574 | - | 24.00 | - | 24.00 | Chase 9302 |
| 1100 | 11/28/25 | Mera Corporation Cun Card 1574 Mx Nu Peso 2106.00 X 0.05444444 (Exchg Rte) | - | 114.66 | - | 114.66 | Chase 9302 |
| 1101 | 11/28/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1102 | 12/01/25 | Amazon Mktpl*B27Hk6U Amzn.Com/Bill Wa Card 1574 | - | 25.49 | - | 25.49 | Chase 9302 |
| 1103 | 12/01/25 | Amazon Mktpl*Bb0557P Amzn.Com/Bill Wa Card 1574 | - | 37.87 | - | 37.87 | Chase 9302 |
| 1104 | 12/01/25 | Amazon Mktpl*Bb0O56X Amzn.Com/Bill Wa Card 1574 | - | 27.27 | - | 27.27 | Chase 9302 |
| 1105 | 12/01/25 | Amazon Mktpl*Bb2Qp99 Amzn.Com/Bill Wa Card 1574 | - | 45.44 | - | 45.44 | Chase 9302 |
| 1106 | 12/01/25 | Amazon Mktpl*Bb42M2A Amzn.Com/Bill Wa Card 1574 | - | 95.34 | - | 95.34 | Chase 9302 |
| 1107 | 12/01/25 | Amazon Mktpl*Bb6Aa1H Amzn.Com/Bill Wa Card 1574 | - | 27.27 | - | 27.27 | Chase 9302 |
| 1108 | 12/01/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 1109 | 12/01/25 | Zelle Payment To Dk Dog Sitter Jpm99Bwkouei | - | 292.00 | - | 292.00 | Chase 9302 |
| 1110 | 12/01/25 | Bboutique Usd 833-235-5372 Ca Card 1574 | - | 124.20 | - | 124.20 | Chase 9302 |
| 1111 | 12/01/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 109.31 | - | 109.31 | Chase 9302 |
| 1112 | 12/01/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 242.55 | - | 242.55 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1113 | 12/01/25 | Potterybarnkids.Com 800-290-8181 Ca Card 1574 | - | 117.45 | - | 117.45 | Chase 9302 |
| 1114 | 12/01/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 1115 | 12/01/25 | Starbucks Cafe L 362 Benito Juarez Card 1574 Mx Nu Peso 214.00 X 0.05471963 (Exchg Rte) | - | 11.71 | - | 11.71 | Chase 9302 |
| 1116 | 12/01/25 | Woomoreplay Woomoreplay.C Ca Card 1574 | - | 80.77 | - | 80.77 | Chase 9302 |
| 1117 | 12/01/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1118 | 12/02/25 | Zelle Payment To Rosy Jpm99Bwvnh5B | - | 561.00 | - | 561.00 | Chase 9302 |
| 1119 | 12/02/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1120 | 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | - | 75.00 | - | 75.00 | Chase 9302 |
| 1121 | 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | - | 75.00 | - | 75.00 | Chase 9302 |
| 1122 | 12/03/25 | Amazon Mktpl*Bi2Fk3T Amzn.Com/Bill Wa Card 1574 | - | 10.80 | - | 10.80 | Chase 9302 |
| 1123 | 12/03/25 | Amazon Mktpl*Bi9X52T Amzn.Com/Bill Wa Card 1574 | - | 21.42 | - | 21.42 | Chase 9302 |
| 1124 | 12/03/25 | Amazon.Com*Bb9T726W0 Amzn.Com/Bill Wa Card 1574 | - | 139.63 | - | 139.63 | Chase 9302 |
| 1125 | 12/03/25 | 12 Oaks Parking Llc Gosq.Com Tx Card 1574 | - | 16.00 | - | 16.00 | Chase 9302 |
| 1126 | 12/03/25 | Celine Inc New York Ny Card 1574 | - | 638.68 | - | 638.68 | Chase 9302 |
| 1127 | 12/03/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 1128 | 12/03/25 | G. Michael Photogra Houston Tx Card 1574 | - | 63.87 | - | 63.87 | Chase 9302 |
| 1129 | 12/03/25 | Sephora Houston Galler Houston Tx Card 1574 | - | 166.72 | - | 166.72 | Chase 9302 |
| 1130 | 12/03/25 | Vagaro_*Glogirl Spray Houston Tx Card 1574 | - | 80.40 | - | 80.40 | Chase 9302 |
| 1131 | 12/04/25 | Away Travel 188-84282118 Ny Card 1574 | - | 51.96 | - | 51.96 | Chase 9302 |
| 1132 | 12/04/25 | Venmo *Katie Garoni New York Ny Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 1133 | 12/05/25 | Dentistry Of Highland Houston Tx Card 1574 | - | 41.70 | - | 41.70 | Chase 9302 |
| 1134 | 12/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 20.51 | - | 20.51 | Chase 9302 |
| 1135 | 12/05/25 | Revolve 188-844-2583 Ca Card 1574 | - | 69.28 | - | 69.28 | Chase 9302 |
| 1136 | 12/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 1137 | 12/05/25 | United 01643509908 Houston Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1138 | 12/08/25 | Amazon Mktpl*Bi4H481 Amzn.Com/Bill Wa Card 1574 | - | 139.57 | - | 139.57 | Chase 9302 |
| 1139 | 12/08/25 | Zelle Payment To Dk Dog Sitter Jpm99Bxn0Gbs | - | 260.00 | - | 260.00 | Chase 9302 |
| 1140 | 12/08/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | - | 19.96 | - | 19.96 | Chase 9302 |
| 1141 | 12/08/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 1142 | 12/08/25 | Farmacia Tulum Rosa Al Tulum Qroo Card 1574 Mx Nu Peso 440.00 X 0.05511364 (Exchg Rte) | - | 24.25 | - | 24.25 | Chase 9302 |
| 1143 | 12/08/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1144 | 12/09/25 | Zelle Payment To Katy Starr Jpm99Bxt61J0 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1145 | 12/09/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 170.68 | - | 170.68 | Chase 9302 |
| 1146 | 12/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1147 | 12/10/25 | Amazon Mktpl*201Ce2Y Amzn.Com/Bill Wa 1574 | - | 26.29 | - | 26.29 | Chase 9302 |
| 1148 | 12/10/25 | Audible*586Tr0Bq3 Amzn.Com/Bill Nj Card 1574 | - | 1.07 | - | 1.07 | Chase 9302 |
| 1149 | 12/10/25 | Cotto E Crudo Enot Houston Tx Card 1574 | - | 52.76 | - | 52.76 | Chase 9302 |
| 1150 | 12/11/25 | Amazon Mktpl*0R3098A Amzn.Com/Bill Wa 1574 | - | 42.21 | 5.46 | 36.75 | Chase 9302 |
| 1151 | 12/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.02 | - | 20.02 | Chase 9302 |
| 1152 | 12/11/25 | Zelle Payment To Rosy Jpm99Bxxiu4U | - | 620.00 | - | 620.00 | Chase 9302 |
| 1153 | 12/11/25 | Tx0341 Houston Tx Card 1574 | - | 41.04 | - | 41.04 | Chase 9302 |
| 1154 | 12/11/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 42.20 | - | 42.20 | Chase 9302 |
| 1155 | 12/11/25 | St Vincent De Paul 402-4661063 Ne Card 1574 | - | 150.00 | - | 150.00 | Chase 9302 |
| 1156 | 12/11/25 | St Vincent De Paul 402-4661063 Ne Card 1574 | - | 150.00 | - | 150.00 | Chase 9302 |
| 1157 | 12/12/25 | Amazon Mktpl*Dd4Or9F Amzn.Com/Bill Wa Card 1574 | - | 33.53 | - | 33.53 | Chase 9302 |
| 1158 | 12/12/25 | Amazon Mktpl*T98D87X Amzn.Com/Bill Wa Card 1574 | - | 137.31 | - | 137.31 | Chase 9302 |
| 1159 | 12/12/25 | Amazon.Com*Cu66L95Q3 Amzn.Com/Bill Wa Card 1574 | - | 26.95 | - | 26.95 | Chase 9302 |
| 1160 | 12/12/25 | Zelle Payment To Jose Jpm99By5Brxn | - | 45.00 | - | 45.00 | Chase 9302 |
| 1161 | 12/12/25 | Annunciation Orthodo Aoshouston.Or Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1162 | 12/12/25 | Annunciation Orthodo Aoshouston.Or Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1163 | 12/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 1164 | 12/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1165 | 12/12/25 | Target T-0955 Houston Tx Card 1574 | - | 174.29 | - | 174.29 | Chase 9302 |
| 1166 | 12/12/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1167 | 12/15/25 | Zelle Payment To Rosy Jpm99Byjmzgw | - | 65.00 | - | 65.00 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1168 | 12/15/25 | Spokeo *8006994264 800-699-4264 Ca Card 1574 | - | 14.95 | - | 14.95 | Chase 9302 |
| 1169 | 12/15/25 | Funpunch Funpunch.Com Wy Card 1574 | - | 108.98 | | 108.98 | Chase 9302 |
| 1170 | 12/15/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | | 199.58 | - | 199.58 | Chase 9302 |
| 1171 | 12/15/25 | Rhoda G Seplowitz Md P Bellaire Tx Card 1574 | - | 220.00 | - | 220.00 | Chase 9302 |
| 1172 | 12/15/25 | Target T-0955 Houston Tx Card 1574 | - | 63.81 | - | 63.81 | Chase 9302 |
| 1173 | 12/15/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1174 | 12/15/25 | Millies Kitchen & C Houston Tx Card 1574 | - | 111.73 | - | 111.73 | Chase 9302 |
| 1175 | 12/15/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1176 | 12/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 1177 | 12/17/25 | Zelle Payment To Georgia Mcclendon Jpm99Byru9Gv | - | 35.45 | - | 35.45 | Chase 9302 |
| 1178 | 12/17/25 | Zelle Payment To Rosy Jpm99Byrs4At | - | 350.00 | - | 350.00 | Chase 9302 |
| 1179 | 12/17/25 | Maddox Thomson & Assoc 713-7834242 Tx Card 1574 | - | 3,350.00 | 30.74 | 3,319.26 | Chase 9302 |
| 1180 | 12/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 1181 | 12/18/25 | Amazon Mktpl*Ty3B745 Amzn.Com/Bill Wa Card 1574 | - | 127.06 | 22.66 | 104.40 | Chase 9302 |
| 1182 | 12/18/25 | Zelle Payment To Laura Jpm99Byt2Zsx | - | 125.00 | - | 125.00 | Chase 9302 |
| 1183 | 12/18/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 30.15 | - | 30.15 | Chase 9302 |
| 1184 | 12/19/25 | Zelle Payment To Karla Francisco 27394756454 | - | 175.00 | - | 175.00 | Chase 9302 |
| 1185 | 12/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 1186 | 12/19/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1187 | 12/19/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 516.00 | - | 516.00 | Chase 9302 |
| 1188 | 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | - | 34.00 | - | 34.00 | Chase 9302 |
| 1189 | 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | - | 34.00 | - | 34.00 | Chase 9302 |
| 1190 | 12/22/25 | Central Market #491 Houston Tx Card 1574 | - | 195.26 | - | 195.26 | Chase 9302 |
| 1191 | 12/22/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | - | 60.33 | - | 60.33 | Chase 9302 |
| 1192 | 12/22/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 260.21 | - | 260.21 | Chase 9302 |
| 1193 | 12/22/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 1194 | 12/22/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 1195 | 12/22/25 | Target T-0955 Houston Tx Card 1574 | - | 128.48 | - | 128.48 | Chase 9302 |
| 1196 | 12/22/25 | Tx0341 Houston Tx Card 1574 | - | 34.83 | - | 34.83 | Chase 9302 |
| 1197 | 12/22/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1198 | 12/22/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1199 | 12/23/25 | Amazon Mktpl*4G3Q445 Amzn.Com/Bill Wa Card 1574 | - | 44.27 | | 44.27 | Chase 9302 |
| 1200 | 12/23/25 | Amazon Mktpl*Q41Ki45 Amzn.Com/Bill Wa Card 1574 | | 26.59 | - | 26.59 | Chase 9302 |
| 1201 | 12/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 1202 | 12/23/25 | Zelle Payment To Laura Jpm99Bzgbuu9 | - | 225.00 | - | 225.00 | Chase 9302 |
| 1203 | 12/23/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 239.95 | - | 239.95 | Chase 9302 |
| 1204 | 12/23/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | - | 443.40 | - | 443.40 | Chase 9302 |
| 1205 | 12/24/25 | Amazon.Com*226la4Gi3 Amzn.Com/Bill Wa Card 1574 | - | 65.35 | - | 65.35 | Chase 9302 |
| 1206 | 12/24/25 | Zelle Payment To Rosy Jpm99Bzl7Iut | - | 1,053.00 | - | 1,053.00 | Chase 9302 |
| 1207 | 12/24/25 | Millies Kitchen & C Houston Tx Card 1574 | - | 102.36 | - | 102.36 | Chase 9302 |
| 1208 | 12/24/25 | Sonoma Wine Bar - G Houston Tx Card 1574 | - | 23.44 | - | 23.44 | Chase 9302 |
| 1209 | 12/26/25 | Amazon.Com*Aa5U19Ax3 Amzn.Com/Bill Wa 1574 | - | 38.52 | - | 38.52 | Chase 9302 |
| 1210 | 12/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 116.49 | - | 116.49 | Chase 9302 |
| 1211 | 12/26/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | - | 165.00 | - | 165.00 | Chase 9302 |
| 1212 | 12/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 1213 | 12/26/25 | Target T-0858 Houston Tx Card 1574 | - | 155.71 | - | 155.71 | Chase 9302 |
| 1214 | 12/26/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1215 | 12/26/25 | Enrichment Services Enrichmentser Tx Card 1574 | - | 770.00 | - | 770.00 | Chase 9302 |
| 1216 | 12/29/25 | Zelle Payment To Jose Jpm99Bzz740G | - | 500.00 | 85.64 | 414.36 | Chase 9302 |
| 1217 | 12/29/25 | Central Market #491 Houston Tx Card 1574 | - | 195.55 | - | 195.55 | Chase 9302 |
| 1218 | 12/29/25 | Ezcontacts.Com 800-217-2020 Nj Card 1574 | - | 316.38 | - | 316.38 | Chase 9302 |
| 1219 | 12/29/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 109.31 | - | 109.31 | Chase 9302 |
| 1220 | 12/29/25 | H-E-B #599 Houston Tx Card 1574 | - | 92.72 | - | 92.72 | Chase 9302 |
| 1221 | 12/29/25 | Wolfandbadger.Com Www.Wolfandba De Card 1574 | - | 314.28 | - | 314.28 | Chase 9302 |
| 1222 | 12/29/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1223 | 12/30/25 | Amazon Mktpl*Vo9DN62 Amzn.Com/Bill Wa Card 1574 | - | 149.55 | - | 149.55 | Chase 9302 |
| 1224 | 12/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1225 | 12/30/25 | Revolve 188-844-2583 Ca Card 1574 | - | 345.32 | - | 345.32 | Chase 9302 |
| 1226 | 12/30/25 | Zelle Payment To Panda Car Wash Jpm99C0Bmemx | - | 125.00 | - | 125.00 | Chase 9302 |
| 1227 | 12/31/25 | Zelle Payment To Diana R Jpm99C0DI9R3 | - | 152.00 | - | 152.00 | Chase 9302 |
| 1228 | 12/31/25 | West Ave Plastic Surg 713-559-9300 Tx Card 1574 | - | 1,000.00 | - | 1,000.00 | Chase 9302 |
| 1229 | 12/31/25 | Johnnys Gold Brick Houston Tx Card 1574 | - | 70.13 | - | 70.13 | Chase 9302 |
| 1230 | 01/02/26 | Zelle Payment To Karla Francisco 27561935311 | - | 175.00 | - | 175.00 | Chase 9302 |
| 1231 | 01/02/26 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 1232 | 01/02/26 | Tea Checker Teachecker.Ap Ma Card 1574 | - | 17.99 | - | 17.99 | Chase 9302 |
| 1233 | 01/02/26 | Teaonher Checker Teaonhercheck Ma Card 1574 | - | 17.99 | - | 17.99 | Chase 9302 |
| 1234 | 01/02/26 | Zelle Payment To Panda Car Wash Jpm99C0Pb80B | - | 125.00 | - | 125.00 | Chase 9302 |
| 1235 | 01/02/26 | La Mexicana - Stom Houston Tx Card 1574 | - | 19.05 | - | 19.05 | Chase 9302 |
| 1236 | 01/02/26 | Sunday Social Houston Tx Card 1574 | - | 56.42 | - | 56.42 | Chase 9302 |
| 1237 | 01/05/26 | Amazon Mktpl*Ph9M15U Amzn.Com/Bill Wa Card 1574 | - | 23.70 | - | 23.70 | Chase 9302 |
| 1238 | 01/05/26 | Zelle Payment To Rosy Jpm99C10Xqs8 | - | 63.00 | - | 63.00 | Chase 9302 |
| 1239 | 01/05/26 | Clark'S Houston Houston Tx Card 1574 | - | 221.00 | 15.02 | 205.98 | Chase 9302 |
| 1240 | 01/05/26 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 20.51 | - | 20.51 | Chase 9302 |
| 1241 | 01/05/26 | H-E-B #599 Houston Tx Card 1574 | - | 211.58 | - | 211.58 | Chase 9302 |
| 1242 | 01/05/26 | Hinge.Co Hinge.Co Tx Card 1574 | - | 31.97 | - | 31.97 | Chase 9302 |
| 1243 | 01/05/26 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 1244 | 01/05/26 | Kirby Ice House - Houston Tx Card 1574 | - | 160.23 | - | 160.23 | Chase 9302 |
| 1245 | 01/05/26 | The Patio On Richm Houston Tx Card 1574 | - | 14.99 | - | 14.99 | Chase 9302 |
| 1246 | 01/05/26 | Tootsies 2601 Westheim Houston Tx Card 1574 | - | 844.35 | - | 844.35 | Chase 9302 |
| 1247 | 01/05/26 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1248 | 01/06/26 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 165.00 | - | 165.00 | Chase 9302 |
| 1249 | 01/06/26 | West Ave Plastic Surge 713-5599300 Tx Card 1574 | - | 50.00 | - | 50.00 | Chase 9302 |
| 1250 | 01/06/26 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 1251 | 01/07/26 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | 77.15 | 25.85 | Chase 9302 |
| 1252 | 01/07/26 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 1253 | 01/07/26 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 1254 | 01/07/26 | Tx0341 Houston Tx Card 1574 | - | 39.53 | - | 39.53 | Chase 9302 |
| 1255 | 01/08/26 | Zelle Payment To Rosy Jpm99C19Hub2 | - | 525.00 | - | 525.00 | Chase 9302 |
| 1256 | 01/08/26 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 170.68 | - | 170.68 | Chase 9302 |
| 1257 | 01/08/26 | Sephora River Oaks Houston Tx Card 1574 | - | 270.62 | - | 270.62 | Chase 9302 |
| 1258 | 01/08/26 | Ten Sushi Cocktail Houston Tx Card 1574 | - | 37.31 | - | 37.31 | Chase 9302 |
| 1259 | 01/09/26 | Zelle Payment To Diana R Jpm99C1Eurco | - | 218.00 | - | 218.00 | Chase 9302 |
| 1260 | 01/09/26 | Zelle Payment To Karla Francisco 27643322094 | - | 175.00 | - | 175.00 | Chase 9302 |
| 1261 | 01/09/26 | Ibi*Savagexfenty 855-7282439 Ca Card 1574 | - | 59.95 | - | 59.95 | Chase 9302 |
| 1262 | 01/09/26 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1263 | 01/09/26 | Whataburger 196 Q26 Houston Tx Card 1574 | - | 9.19 | - | 9.19 | Chase 9302 |
| 1264 | 01/09/26 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1265 | 01/12/26 | Amazon.Com*9F6Jt5H83 Amzn.Com/Bill Wa Card 1574 | - | 15.29 | - | 15.29 | Chase 9302 |
| 1266 | 01/12/26 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.02 | - | 20.02 | Chase 9302 |
| 1267 | 01/12/26 | Zelle Payment To Jose Jpm99C1L5Yzk | - | 45.00 | - | 45.00 | Chase 9302 |
| 1268 | 01/12/26 | Zelle Payment To Rosy Jpm99C1T1G3O | - | 186.00 | - | 186.00 | Chase 9302 |
| 1269 | 01/12/26 | Audible*Ms18L5Sl3 Amzn.Com/Bill Nj Card 1574 | - | 1.07 | - | 1.07 | Chase 9302 |
| 1270 | 01/12/26 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1271 | 01/12/26 | Otc Brands *Otc Brand 800-2280475 Ne Card 1574 | - | 60.46 | - | 60.46 | Chase 9302 |
| 1272 | 01/12/26 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1273 | 01/13/26 | Amazon.Com*Uv0Ge59F3 Amzn.Com/Bill Wa Card 1574 | - | 30.87 | - | 30.87 | Chase 9302 |
| 1274 | 01/13/26 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 1275 | 01/14/26 | Amazon Mktpl*Oz5Wp5N Amzn.Com/Bill Wa Card 1574 | - | 38.96 | 6.63 | 32.33 | Chase 9302 |
| 1276 | 01/14/26 | Spokeo *8006994264 800-699-4264 Ca Card 1574 | - | 14.95 | - | 14.95 | Chase 9302 |
| 1277 | 01/14/26 | Adornmonde Adornmonde.Co Nv Card 1574 | - | 287.44 | - | 287.44 | Chase 9302 |
| 1278 | 01/14/26 | Shop Favorite Dau Shopfavorited Ny Card 1574 | - | 390.78 | - | 390.78 | Chase 9302 |
| 1279 | 01/14/26 | Cotto E Crudo Enot Houston Tx Card 1574 | - | 24.37 | - | 24.37 | Chase 9302 |
| 1280 | | **Subtotal Other** | | **171,247.50** | **8,233.15** | **163,014.35** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne F Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/24 | Beginning Balance | | | | | - | - | - | - | 67,037.07 | - | 67,037.07 | 67,037.07 |
| 05/14/24 | Dentistry Of Highland Houston Tx | | | 601.05 | | - | - | 601.05 | - | 66,436.02 | - | 66,436.02 | |
| 05/14/24 | Amzn Mktp Us*Ez3Hw0Amzn.Com/Bill Wa | | | 61.68 | | - | - | 61.68 | - | 66,374.34 | - | 66,374.34 | |
| 05/14/24 | Advs Ed Serv PeStudntloan Pple: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 65,188.48 | - | 65,188.48 | |
| 05/15/24 | Amzn Mktp Us*Tyd67OY Amzn.Com/Bill Wa | | | 37.30 | | - | - | 37.30 | - | 65,151.18 | - | 65,151.18 | |
| 05/15/24 | Amzn Mktp Us*A07134I Amzn.Com/Bill Wa | | | 27.04 | | - | - | 27.04 | - | 65,124.14 | - | 65,124.14 | |
| 05/15/24 | Sp Varley Com Httpscheckout Ca | | | 330.74 | | - | - | 330.74 | - | 64,793.40 | - | 64,793.40 | |
| 05/16/24 | Super Smalls 212-710-8043 Ny | | | 92.94 | | - | - | 92.94 | - | 64,700.46 | - | 64,700.46 | |
| 05/15/24 | Amazon.Com*Rr3J72Y03 Amzn.Com/Bill Wa | | | 86.55 | | - | - | 86.55 | - | 64,613.91 | - | 64,613.91 | |
| 05/14/24 | Robert'S Car Co Houston Tx | | | 61.83 | | - | - | 61.83 | - | 64,552.08 | - | 64,552.08 | |
| 05/16/24 | Lanier Parking 21033100 Houston Tx Card | | | 15.00 | | - | - | 15.00 | - | 64,537.08 | - | 64,537.08 | |
| 05/17/24 | Buckeye Pipeline Payroll Ppd 123287 3901 | | | | 3,004.21 | 3,004.21 | - | - | - | 67,541.29 | - | 67,541.29 | |
| 05/17/24 | Baskin#300468 035 Houston Tx | | | 8.85 | | - | - | 8.85 | - | 67,532.44 | - | 67,532.44 | |
| 05/17/24 | Plushcare 855-509-221 Httpsplushcar Ca | | | 16.99 | | - | - | 16.99 | - | 67,515.45 | - | 67,515.45 | |
| 05/17/24 | Kayleen Thorsons Course Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 67,390.45 | - | 67,390.45 | |
| 05/17/24 | Walgreens Store 3745 W Houston Tx Card | | | 46.78 | | - | - | 46.78 | - | 67,343.67 | - | 67,343.67 | |
| 05/20/24 | Primrose School Of Uspe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 66,923.67 | - | 66,923.67 | |
| 05/20/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.58 | | - | - | 9.58 | - | 66,914.09 | - | 66,914.09 | |
| 05/20/24 | Amzn Mktp Us*F17T40T Amzn.Com/Bill Wa | | | 32.14 | | - | - | 32.14 | - | 66,881.95 | - | 66,881.95 | |
| 05/20/24 | Il Bracco Post Oak Houston Tx | | | 79.41 | | - | - | 79.41 | - | 66,802.54 | - | 66,802.54 | |
| 05/20/24 | Netflix 8445052999 Ca | | | 16.77 | | - | - | 16.77 | - | 66,785.77 | - | 66,785.77 | |
| 05/20/24 | Sq *Houston Museum Of N Houston Tx Card | | | 15.00 | | - | - | 15.00 | - | 66,770.77 | - | 66,770.77 | |
| 05/20/24 | Mas - Upper Kirby 713-5223512 Tx | | | 75.52 | | - | - | 75.52 | - | 66,695.25 | - | 66,695.25 | |
| 05/20/24 | Sp Hmns Museum Store 171-3639466 Tx | | | 35.61 | | - | - | 35.61 | - | 66,659.64 | - | 66,659.64 | |
| 05/20/24 | Central Market #491 Houston Tx | | | 36.23 | | - | - | 36.23 | - | 66,623.41 | - | 66,623.41 | |
| 05/21/24 | Randalls #4053 Houston Tx | | | 64.88 | | - | - | 64.88 | - | 66,558.53 | - | 66,558.53 | |
| 05/21/24 | Amzn Mktp Us*W93Gc8W Amzn.Com/Bill Wa | | | 37.31 | | - | - | 37.31 | - | 66,521.22 | - | 66,521.22 | |
| 05/21/24 | Rhoda G Soplowitz Ms Pa Bellaire Tx Card | | | 200.00 | | - | - | 200.00 | - | 66,321.22 | - | 66,321.22 | |
| 05/21/24 | Shopbop.Com 877-746-7267 Wi | | | 438.41 | | - | - | 438.41 | - | 65,882.81 | - | 65,882.81 | |
| 05/22/24 | Tst* Eloise Nichols G 713-654-0130 Tx Card | | | 25.80 | | - | - | 25.80 | - | 65,857.01 | - | 65,857.01 | |
| 05/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 6.48 | | - | - | 6.48 | - | 65,850.53 | - | 65,850.53 | |
| 05/22/24 | Ritual (Ritual.Com) Httpsritual C Ca Card | | | 39.00 | | - | - | 39.00 | - | 65,811.53 | - | 65,811.53 | |
| 05/22/24 | Central Market #491 Houston Tx | | | 5.28 | | - | - | 5.28 | - | 65,806.25 | - | 65,806.25 | |
| 05/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 65,796.26 | - | 65,796.26 | |
| 05/23/24 | Ergatta Ergatta.Com Ny | | | 31.39 | | - | - | 31.39 | - | 65,764.87 | - | 65,764.87 | |
| 05/23/24 | H-E-B #599 Houston Tx | | | 139.03 | | - | - | 139.03 | - | 65,625.84 | - | 65,625.84 | |
| 05/24/24 | Buckeye Pipeline Payroll | | | | 3,004.21 | 3,004.21 | - | - | - | 68,630.05 | - | 68,630.05 | |
| 05/24/24 | Target 00029555 Houston Tx | | | 64.09 | | - | - | 64.09 | - | 68,565.96 | - | 68,565.96 | |
| 05/24/24 | Glass Nail Bar Houston Tx | | | 14.00 | | - | - | 14.00 | - | 68,551.96 | - | 68,551.96 | |
| 05/24/24 | Texasnews#2582 Houston Tx | | | 26.00 | | - | - | 26.00 | - | 68,525.96 | - | 68,525.96 | |
| 05/24/24 | Kayleen Thorsons Course Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 68,400.96 | - | 68,400.96 | |
| 05/28/24 | Lawn... Exp 3rd Houston Tx | | | 29.67 | | - | - | 29.67 | - | 68,371.29 | - | 68,371.29 | |
| 05/28/24 | Starbucks 07316 Cs Pick Houston Tx Card | | | 18.44 | | - | - | 18.44 | - | 68,352.85 | - | 68,352.85 | |
| 05/28/24 | United 0164035553 United.Com Tx Card | | | 24.00 | | - | - | 24.00 | - | 68,328.85 | - | 68,328.85 | |
| 05/28/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 68,318.04 | - | 68,318.04 | |
| 05/28/24 | Piroshky Piroshky Baker Seattle Wa | | | 16.83 | | - | - | 16.83 | - | 68,301.21 | - | 68,301.21 | |
| 05/28/24 | Primrose School Of Uspe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 67,881.21 | - | 67,881.21 | |
| 05/28/24 | Duke'S Alki Chowder Ho Seattle Wa | | | 42.24 | | - | - | 42.24 | - | 67,838.97 | - | 67,838.97 | |
| 05/28/24 | T-Mobile Park 206-6643185 Wa | | | 91.12 | | - | - | 91.12 | - | 67,747.85 | - | 67,747.85 | |
| 05/28/24 | Tst* Marination - Ma Ka Seattle Wa | | | 19.23 | | - | - | 19.23 | - | 67,728.62 | - | 67,728.62 | |
| 05/28/24 | Tst* Cloudburst Brewing Seattle Wa | | | 27.33 | | - | - | 27.33 | - | 67,701.29 | - | 67,701.29 | |
| 05/28/24 | Tst* Plenty Of Clouds - Seattle Wa | | | 35.91 | | - | - | 35.91 | - | 67,665.38 | - | 67,665.38 | |



EAJF 000818

EXHIBIT I

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8902
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | BALANCE TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/24 | Oher On The Rocks Llc Seattle Wa | | | 29.83 | | - | - | 29.83 | - | 67,635.52 | - | 67,635.52 | |
| 05/28/24 | 7 Eleven Seattle Wa | | | 4.00 | | - | - | 4.00 | - | 67,631.52 | - | 67,631.52 | |
| 05/28/24 | Apple.Com/Bill 866-712-7753 Ca Recurring Card | | | 19.47 | | - | - | 19.47 | - | 67,612.05 | - | 67,612.05 | |
| 05/28/24 | Hudson St 1439 Seattle Wa | | | 9.00 | | | | 9.00 | - | 67,603.05 | - | 67,603.05 | |
| 05/28/24 | Lifetimess Www.Lagreefree Tx | | | 265.00 | | | - | 265.00 | - | 67,338.05 | - | 67,338.05 | |
| 05/28/24 | H-E-B Online #108 855-803-0611 Tx Card | | | 128.88 | | - | - | 128.88 | - | 67,209.17 | - | 67,209.17 | |
| 05/28/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 67,201.67 | - | 67,201.67 | |
| 05/28/24 | Amazon.Com*3387V7D8 Amzn.Com/Bill Wa | | | 122.64 | | - | - | 122.64 | - | 67,079.03 | - | 67,079.03 | |
| 05/29/24 | Amazon.Com*1I8Gm96O3 Amzn.Com/Bill Wa | | | 25.63 | | - | - | 25.63 | - | 67,053.40 | - | 67,053.40 | |
| 05/29/24 | Check # 243 | | | 2,160.00 | | | - | 2,160.00 | - | 64,893.40 | - | 64,893.40 | |
| 05/30/24 | Return 05/30 Yvessaint Laurent Eco 646-889-1961 Nj | | | | 784.81 | 784.81 | - | - | - | 65,678.21 | - | 65,678.21 | |
| 05/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 65,666.31 | - | 65,666.31 | |
| 05/30/24 | Amzn Mktp Us*3H82n30 Amzn.Com/Bill Wa | | | 23.46 | | - | - | 23.46 | - | 65,642.85 | - | 65,642.85 | |
| 05/30/24 | Check #242 | | | 350.00 | | - | - | 350.00 | - | 65,292.85 | - | 65,292.85 | |
| 05/30/24 | Check #245 | | | 350.00 | | - | - | 350.00 | - | 64,942.85 | - | 64,942.85 | |
| 05/30/24 | Check #244 | | | 350.00 | | - | - | 350.00 | - | 64,592.85 | - | 64,592.85 | |
| 05/31/24 | Venmo *Website Jayne New York City Ny | | | | 98.25 | 98.25 | - | - | - | 64,691.10 | - | 64,691.10 | |
| 05/31/24 | Buckeye Pipeline Payrol Ppd Id: 1232873501 | | | | 3,249.92 | 3,249.92 | - | - | - | 67,941.02 | - | 67,941.02 | |
| 05/31/24 | Ilm.Com 855-4667467 Ny | | | 122.23 | | - | - | 122.23 | - | 67,818.79 | - | 67,818.79 | |
| 05/31/24 | Kayleen Thorson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 67,693.79 | - | 67,693.79 | |
| 06/03/24 | Return 06/02 Amazon.Com Amzn.Com/Bill Wa | | | | 25.63 | 25.63 | - | - | - | 67,719.42 | - | 67,719.42 | |
| 06/03/24 | Transfer from Chase 6610, John Z. Moseley or Jayne E Moseley | | | | 1,900,000.00 | | 1,900,000.00 | - | - | 67,719.42 | 1,900,000.00 | 1,967,719.42 | |
| 06/03/24 | Old Navy On-Line 800-6530289 Oh | | | 22.72 | | - | - | 22.72 | - | 67,696.70 | 1,900,000.00 | 1,967,696.70 | |
| 06/03/24 | Shopbop .Com 877-746-7267 Wi | | | 149.39 | | - | - | 149.39 | - | 67,547.31 | 1,900,000.00 | 1,967,547.31 | |
| 06/03/24 | Zara Usa 3547 Houston Tx | | | 218.24 | | - | - | 218.24 | - | 67,329.07 | 1,900,000.00 | 1,967,329.07 | |
| 06/03/24 | Houston Galleria Houston Tx | | | 7.00 | | - | - | 7.00 | - | 67,322.07 | 1,900,000.00 | 1,967,322.07 | |
| 06/03/24 | Shell Oil 57543432504 Houston Tx | | | 53.98 | | - | - | 53.98 | - | 67,268.09 | 1,900,000.00 | 1,967,268.09 | |
| 06/03/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 66,848.09 | 1,900,000.00 | 1,966,848.09 | |
| 06/03/24 | Amzn Mktp Us*6O56666 Amzn.Com/Bill Wa | | | 29.10 | | - | - | 29.10 | - | 66,818.99 | 1,900,000.00 | 1,966,818.99 | |
| 06/03/24 | Tst* Zanti Cucina Lisa Houston Tx | | | 274.10 | | - | - | 274.10 | - | 66,544.89 | 1,900,000.00 | 1,966,544.89 | |
| 06/03/24 | Target T-4320 San Fel Houston Tx | | | 187.77 | | - | - | 187.77 | - | 66,357.12 | 1,900,000.00 | 1,966,357.12 | |
| 06/03/24 | Mias - Upper Kirby 713-6223512 Tx | | | 41.89 | | - | - | 41.89 | - | 66,315.23 | 1,900,000.00 | 1,966,315.23 | |
| 06/03/24 | Bonjaskodump Httpswww. Barr Co | | | 43.00 | | - | - | 43.00 | - | 66,272.23 | 1,900,000.00 | 1,966,272.23 | |
| 06/03/24 | Milk Honey Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 66,193.23 | 1,900,000.00 | 1,966,193.23 | |
| 06/03/24 | Milk Honey Riveroaks Houston Tx | | | 238.75 | | - | - | 238.75 | - | 65,954.48 | 1,900,000.00 | 1,965,954.48 | |
| 06/03/24 | Petsmart 888-8398838 Az | | | 150.69 | | - | - | 150.69 | - | 65,803.79 | 1,900,000.00 | 1,965,803.79 | |
| 06/03/24 | Payment To Chase Card Ending In 9370 | | | 14,143.84 | | - | - | 14,143.84 | - | 51,659.95 | 1,900,000.00 | 1,951,659.95 | |
| 06/03/24 | Zelle Payment To Jose Jpm99Ai4R3Wa | | | 35.00 | | | | 35.00 | - | 51,624.95 | 1,900,000.00 | 1,951,624.95 | |
| 06/03/24 | Zelle Payment To Vista Gardens Townhome Jpm99Ai4Dzej | | | 351.00 | | - | - | 351.00 | - | 51,273.95 | 1,900,000.00 | 1,951,273.95 | |
| 06/03/24 | Infiniti Auto Lease 25010345000 Web Id: 9782456000 | | | 770.46 | | - | - | 770.46 | - | 50,503.49 | 1,900,000.00 | 1,950,503.49 | |
| 06/04/24 | Theoutnetplace Com 201-558-2885 Nj | | | 80.78 | | - | - | 80.78 | - | 50,422.71 | 1,900,000.00 | 1,950,422.71 | |
| 06/04/24 | Old Navy On-Line 800-6530289 Oh | | | 99.09 | | | | 99.09 | - | 50,323.62 | 1,900,000.00 | 1,950,323.62 | |
| 06/04/24 | Cnewww. Target.Com 9 Brooklyn Park Mn | | | 37.89 | | - | - | 37.89 | - | 50,285.73 | 1,900,000.00 | 1,950,285.73 | |
| 06/04/24 | Central Market #491 Houston Tx | | | 23.98 | | - | - | 23.98 | - | 50,261.75 | 1,900,000.00 | 1,950,261.75 | |
| 06/05/24 | Spotify Usa 877-7781161 Ny | | | 11.90 | | - | - | 11.90 | - | 50,249.85 | 1,900,000.00 | 1,950,249.85 | |
| 06/05/24 | Tst* Rosie Cannonball Houston Tx | | | 93.41 | | - | - | 93.41 | - | 50,156.44 | 1,900,000.00 | 1,950,156.44 | |
| 06/05/24 | Zelle Payment To Alex Degan 20996220271 | | | 25.00 | | - | - | 25.00 | - | 50,131.44 | 1,900,000.00 | 1,950,131.44 | |
| 06/06/24 | H-E-B #667 Houston Tx | | | 70.52 | | - | - | 70.52 | | 50,060.92 | 1,900,000.00 | 1,950,060.92 | |
| 06/06/24 | Gap Online 800-4277895 Oh | | | 90.93 | | - | - | 90.93 | - | 49,969.99 | 1,900,000.00 | 1,949,969.99 | |



EAJF 000819

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]202
NAME: Jayne F Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 06/06/24 | Burst Oral Care Httpsburstoura Ca | | | 6.66 | | | | 6.66 | - | 49,961.33 | 1,900,000.00 | 1,949,961.33 | |
| 06/06/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | - | - | 15.11 | - | 49,946.22 | 1,900,000.00 | 1,949,946.22 | |
| 06/06/24 | Frontier 166 867 8571 Il | | | 52.96 | | - | - | 52.96 | - | 49,893.26 | 1,900,000.00 | 1,949,893.26 | |
| 06/06/24 | Barrysbootcamp Httpswww. Barr Ca | | | 325.00 | | - | - | 325.00 | - | 49,568.26 | 1,900,000.00 | 1,949,568.26 | |
| 06/07/24 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,275.57 | 3,275.57 | - | | | 52,843.83 | 1,900,000.00 | 1,952,843.83 | |
| 06/07/24 | Primrose School Of Uppe Houston Tx | | | 420.00 | | - | - | 420.00 | - | 52,423.83 | 1,900,000.00 | 1,952,423.83 | |
| 06/07/24 | Sq *Studio Lyania Inc Houston Tx | | | 594.00 | | - | - | 594.00 | - | 51,829.83 | 1,900,000.00 | 1,951,829.83 | |
| 06/07/24 | Amazon.Com*221Ur7423 Amzn.Com/Bill Wa | | | 540.17 | | - | - | 540.17 | - | 51,289.66 | 1,900,000.00 | 1,951,289.66 | |
| 06/07/24 | Mias - Upper Kirby 713-5223512 Tx | | | 28.52 | | - | - | 28.52 | - | 51,261.14 | 1,900,000.00 | 1,951,261.14 | |
| 06/07/24 | Mias - Upper Kirby 713-5223512 Tx | | | 10.38 | | - | - | 10.38 | - | 51,250.76 | 1,900,000.00 | 1,951,250.76 | |
| 06/07/24 | Coterie Baby, Inc. Www.Coterie.C Ny | | | 95.00 | | - | - | 95.00 | - | 51,155.76 | 1,900,000.00 | 1,951,155.76 | |
| 06/10/24 | Ftd.Com 855-4667467 Ny | | | | 32.45 | 32.45 | | | | 51,188.21 | 1,900,000.00 | 1,951,188.21 | |
| 06/10/24 | Abercrombie & Fitch 866-681-3115 Oh | | | 633.00 | | - | - | 633.00 | - | 50,555.21 | 1,900,000.00 | 1,950,555.21 | |
| 06/10/24 | Gloss Nail Bar Houston Tx | | | 204.00 | | - | - | 204.00 | - | 50,351.21 | 1,900,000.00 | 1,950,351.21 | |
| 06/10/24 | Sq *2 Oaks Parking Llc Gosq.Com Tx | | | 15.00 | | - | - | 15.00 | - | 50,336.21 | 1,900,000.00 | 1,950,336.21 | |
| 06/10/24 | Hillstone Park Place Houston Tx | | | 44.10 | | - | - | 44.10 | - | 50,292.11 | 1,900,000.00 | 1,950,292.11 | |
| 06/10/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 50,167.11 | 1,900,000.00 | 1,950,167.11 | |
| 06/10/24 | Pp*Colorfactoryri Httpswww.Colo Ut | | | 133.09 | | - | - | 133.09 | - | 50,034.02 | 1,900,000.00 | 1,950,034.02 | |
| 06/10/24 | Tst* Truth Bbq - Hts Houston Tx | | | 19.21 | | - | - | 19.21 | - | 50,014.81 | 1,900,000.00 | 1,950,014.81 | |
| 06/10/24 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 50,009.81 | 1,900,000.00 | 1,950,009.81 | |
| 06/10/24 | Leslies Pool Sply Houston Tx | | | 10.81 | | - | - | 10.81 | - | 49,999.00 | 1,900,000.00 | 1,949,999.00 | |
| 06/10/24 | Target T- 4323 San Fel Houston Tx Card | | | 239.29 | | - | - | 239.29 | - | 49,759.71 | 1,900,000.00 | 1,949,759.71 | |
| 06/10/24 | Sp Mara Hoffman Httpsmarahoff Ny | | | 292.18 | | - | - | 292.18 | - | 49,467.53 | 1,900,000.00 | 1,949,467.53 | |
| 06/10/24 | Coterie Baby, Inc. Www.Coterie.C Ny Card | | | 95.00 | | - | - | 95.00 | - | 49,372.53 | 1,900,000.00 | 1,949,372.53 | |
| 06/10/24 | Check #246 | | | 350.00 | | - | - | 350.00 | - | 49,022.53 | 1,900,000.00 | 1,949,022.53 | |
| 06/10/24 | Check #247 | | | 350.00 | | - | - | 350.00 | - | 48,672.53 | 1,900,000.00 | 1,948,672.53 | |
| 06/10/24 | Walgreens Store 0745 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 48,662.53 | 1,900,000.00 | 1,948,662.53 | |
| 06/11/24 | Shop Usa Inc Wilmington De | | | 395.66 | | - | - | 395.66 | - | 48,266.87 | 1,900,000.00 | 1,948,266.87 | |
| 06/11/24 | J Crew 800-562-0258 Va | | | 570.76 | | - | - | 570.76 | - | 47,696.11 | 1,900,000.00 | 1,947,696.11 | |
| 06/11/24 | Sq *Car Wash Houston Tx | | | 46.00 | | - | - | 46.00 | - | 47,650.11 | 1,900,000.00 | 1,947,650.11 | |
| 06/11/24 | Nandos Order Nandosp Dc | | | 66.60 | | - | - | 66.60 | - | 47,583.51 | 1,900,000.00 | 1,947,583.51 | |
| 06/11/24 | Nandos Order Nandosp Dc | | | 47.69 | | - | - | 47.69 | - | 47,535.82 | 1,900,000.00 | 1,947,535.82 | |
| 06/11/24 | Amzn Mktp Us*C30Gr6C Amzn.Com/Bi Wa | | | 41.11 | | - | - | 41.11 | - | 47,494.71 | 1,900,000.00 | 1,947,494.71 | |
| 06/12/24 | Zazzle Inc 888-892-9953 Ca | | | 28.66 | | - | - | 28.66 | - | 47,466.05 | 1,900,000.00 | 1,947,466.05 | |
| 06/12/24 | Barrysbootcamp-Ht Httpswww. Barr Ca Card | | | 13.00 | | - | - | 13.00 | - | 47,453.05 | 1,900,000.00 | 1,947,453.05 | |
| 06/13/24 | Interest Payment | | | | 6.15 | 6.15 | - | | - | 47,459.20 | 1,900,000.00 | 1,947,459.20 | |
| 06/13/24 | Sp Mzk Bar Httpsshop.Mil Ny | | | 139.00 | | - | - | 139.00 | - | 47,320.20 | 1,900,000.00 | 1,947,320.20 | |
| 06/13/24 | Frontier 166 867 1572 Il | | | 78.14 | | - | - | 78.14 | - | 47,242.06 | 1,900,000.00 | 1,947,242.06 | |
| 06/13/24 | Robert'S Car Ca Houston Tx | | | 62.25 | | - | - | 62.25 | - | 47,179.81 | 1,900,000.00 | 1,947,179.81 | 1,947,179.81 |
| 06/14/24 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,275.56 | 3,275.56 | | - | - | 50,455.37 | 1,900,000.00 | 1,950,455.37 | |
| 06/14/24 | Laz Parking Ecommerce 860-522-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 50,452.91 | 1,900,000.00 | 1,950,452.91 | |
| 06/14/24 | Sp Mara Hoffman Httpsmarahoff Ny | | | 775.60 | | - | - | 775.60 | - | 49,677.31 | 1,900,000.00 | 1,949,677.31 | |
| 06/14/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 49,257.31 | 1,900,000.00 | 1,949,257.31 | |
| 06/14/24 | Sp Canopy Httpsgetcanop Ny | | | 14.08 | | - | - | 14.08 | - | 49,243.23 | 1,900,000.00 | 1,949,243.23 | |
| 06/14/24 | Adva Ed Serv Ppstudentser Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 48,057.37 | 1,900,000.00 | 1,948,057.37 | |
| 06/14/24 | Zelle Payment To Jose Jpm99Ain9Wpi | | | 35.00 | | - | - | 35.00 | - | 48,022.37 | 1,900,000.00 | 1,948,022.37 | |
| 06/14/24 | Target T- 4323 San Fel Houston Tx Card | | | 159.83 | | - | - | 159.83 | - | 47,862.54 | 1,900,000.00 | 1,947,862.54 | |
| 06/17/24 | Laz Parking Ecommerce 860-522-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 47,860.08 | 1,900,000.00 | 1,947,860.08 | |
| 06/17/24 | Costco Whse #1018 Houston Tx | | | 149.24 | | - | - | 149.24 | - | 47,710.84 | 1,900,000.00 | 1,947,710.84 | |
| 06/17/24 | Amazon Mktpl*Uj0Y40B Amzn.Com/Bi Wa | | | 15.01 | | - | - | 15.01 | - | 47,695.83 | 1,900,000.00 | 1,947,695.83 | |
| 06/17/24 | Flushcare 855-559-22 Httpsflushcar Ca | | | 16.99 | | - | - | 16.99 | - | 47,678.84 | 1,900,000.00 | 1,947,678.84 | |
| 06/17/24 | Kayleen Thorson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 47,553.84 | 1,900,000.00 | 1,947,553.84 | |
| 06/18/24 | Bars On The Bayou 713-864-9050 Tx Card | | | 70.36 | | - | - | 70.36 | - | 47,483.48 | 1,900,000.00 | 1,947,483.48 | |



EAJF 000820

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9332
NAME: Jayne E McCoy

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/24 | Bayou City Veterinary Houston Tx | | | 385.73 | | - | - | 385.73 | - | 47,097.75 | 1,900,000.00 | 1,947,097.75 | |
| 06/18/24 | Netflix 1 8445052993 Ca | | | 16.77 | | | - | 16.77 | - | 47,080.98 | 1,900,000.00 | 1,947,080.98 | |
| 06/20/24 | Amazon.Com*Fi9N53P13 Amzn.Com/Bill Wa | | | 23.63 | | - | - | 23.63 | - | 47,057.35 | 1,900,000.00 | 1,947,057.35 | |
| 06/20/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 46,637.35 | 1,900,000.00 | 1,946,637.35 | |
| 06/20/24 | Zola.Com 212-365-1015 Ny | | | 61.54 | | | - | 61.54 | - | 46,575.81 | 1,900,000.00 | 1,946,575.81 | |
| 06/20/24 | Sp Noa Jewelry Httpslnoalkom Fl | | | 86.25 | | - | - | 86.25 | - | 46,489.56 | 1,900,000.00 | 1,946,489.56 | |
| 06/20/24 | Factor75 188-857-9572 Il | | | 78.14 | | - | - | 78.14 | - | 46,411.42 | 1,900,000.00 | 1,946,411.42 | |
| 06/21/24 | Buckeye Pipeline Payroll Ppd 1232073501 | | | | 3,275.57 | 3,275.57 | - | - | - | 49,686.99 | 1,900,000.00 | 1,949,686.99 | |
| 06/21/24 | Amazon Mktpl*7B4Fn5Z Amzn.Com/Bill Wa | | | 51.84 | | - | - | 51.84 | | 49,635.15 | 1,900,000.00 | 1,949,635.15 | |
| 06/21/24 | Target 00009555 Houston Tx | | | 5.74 | | - | - | 5.74 | - | 49,629.41 | 1,900,000.00 | 1,949,629.41 | |
| 06/21/24 | Target 00009555 Houston Tx | | | 16.70 | | - | - | 16.70 | - | 49,612.71 | 1,900,000.00 | 1,949,612.71 | |
| 06/21/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 49,487.71 | 1,900,000.00 | 1,949,487.71 | |
| 06/21/24 | Ritual (Ritual Dam) Httpsritual Il Ca | | | 39.00 | | - | - | 39.00 | - | 49,448.71 | 1,900,000.00 | 1,949,448.71 | |
| 06/24/24 | Glass Nail Bar Houston Tx | | | 178.99 | | - | - | 178.99 | - | 49,269.72 | 1,900,000.00 | 1,949,269.72 | |
| 06/24/24 | Bloomingdales .Com 800-289-6229 Oh | | | 54.00 | | - | - | 54.00 | - | 49,215.72 | 1,900,000.00 | 1,949,215.72 | |
| 06/24/24 | Vunmo Philip Fritsch Via Direct Ny | | | 75.00 | | - | - | 75.00 | - | 49,140.72 | 1,900,000.00 | 1,949,140.72 | |
| 06/24/24 | H-E-B #599 Houston Tx | | | 221.78 | | - | - | 221.78 | - | 48,918.94 | 1,900,000.00 | 1,948,918.94 | |
| 06/24/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 48,908.95 | 1,900,000.00 | 1,948,908.95 | |
| 06/24/24 | Abercrombie & Fitch 868-681-3115 Oh | | | 140.73 | | - | - | 140.73 | | 48,768.22 | 1,900,000.00 | 1,948,768.22 | |
| 06/24/24 | Eggalia Eggalia Town Ny | | | 31.39 | | - | - | 31.39 | - | 48,736.83 | 1,900,000.00 | 1,948,736.83 | |
| 06/24/24 | Central Market #491 Houston Tx | | | 108.06 | | - | - | 108.06 | - | 48,628.77 | 1,900,000.00 | 1,948,628.77 | |
| 06/24/24 | Farfetch 203-5100670 Ca | | | 647.34 | | - | - | 647.34 | - | 47,981.43 | 1,900,000.00 | 1,947,981.43 | |
| 06/25/24 | Amzn Mktp Us Amzn.Com/Bill Wa | | | | 37.30 | 37.30 | - | - | | 48,018.73 | 1,900,000.00 | 1,948,018.73 | |
| 06/25/24 | J. Crew Retail #792 Houston Tx | | | | 58.43 | 58.43 | - | - | - | 48,077.16 | 1,900,000.00 | 1,948,077.16 | |
| 06/25/24 | Prayosha Postal Service Houston Tx | | | 4.32 | | - | - | 4.32 | | 48,072.84 | 1,900,000.00 | 1,948,072.84 | |
| 06/25/24 | Amazon Mktpl*Re4Cb0E Amzn.Com/Bill Wa | | | 21.62 | | | - | 21.62 | - | 48,051.22 | 1,900,000.00 | 1,948,051.22 | |
| 06/25/24 | Amazon Mktpl*Re6Bt20 Amzn.Com/Bill Wa | | | 8.65 | | | - | 8.65 | - | 48,042.57 | 1,900,000.00 | 1,948,042.57 | |
| 06/25/24 | Amazon.Com*Kg1Fm7002 Amzn.Com/Bill Wa | | | 27.05 | | | - | 27.05 | - | 48,015.52 | 1,900,000.00 | 1,948,015.52 | |
| 06/26/24 | J Crew 800-562-0258 Va | | | 112.58 | | - | - | 112.58 | - | 47,902.94 | 1,900,000.00 | 1,947,902.94 | |
| 06/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | | 47,892.13 | 1,900,000.00 | 1,947,892.13 | |
| 06/26/24 | Methodist Smith Bell Pk Houston Tx | | | 7.00 | | - | - | 7.00 | - | 47,885.13 | 1,900,000.00 | 1,947,885.13 | |
| 06/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 25.95 | | - | - | 25.95 | - | 47,859.18 | 1,900,000.00 | 1,947,859.18 | |
| 06/26/24 | Lagreefitness Www.Lagreehou Tx | | | 265.00 | | - | - | 265.00 | - | 47,594.18 | 1,900,000.00 | 1,947,594.18 | |
| 06/26/24 | West Ave Ps Httpswww. Loro Tx | | | 100.00 | | - | - | 100.00 | - | 47,494.18 | 1,900,000.00 | 1,947,494.18 | |
| 06/27/24 | Abercrombie & Fitch #04 Houston Tx | | | | 31.17 | 31.17 | - | | - | 47,525.35 | 1,900,000.00 | 1,947,525.35 | |
| 06/27/24 | Chevron 0382158 Houston Tx | | | 49.08 | | - | - | 49.08 | | 47,476.27 | 1,900,000.00 | 1,947,476.27 | |
| 06/27/24 | Factor75 188-857-9572 Il | | | 78.14 | | - | - | 78.14 | - | 47,398.13 | 1,900,000.00 | 1,947,398.13 | |
| 06/27/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | | | 7.50 | - | 47,390.63 | 1,900,000.00 | 1,947,390.63 | |
| 06/28/24 | Buckeye Pipeline Payroll Ppd 1232073501 | | | | 3,275.57 | 3,275.57 | - | - | | 50,666.20 | 1,900,000.00 | 1,950,666.20 | |
| 06/28/24 | Amazon Mktpl*Re0Ow11 Amzn.Com/Bill Wa | | | 27.01 | | - | - | 27.01 | | 50,639.19 | 1,900,000.00 | 1,950,639.19 | |
| 06/28/24 | Sq *Little Jimmys Deli Houston Tx | | | 16.65 | | - | - | 16.65 | | 50,622.54 | 1,900,000.00 | 1,950,622.54 | |
| 06/28/24 | Sephora Highland Villa Houston Tx | | | 130.99 | | - | - | 130.99 | - | 50,491.55 | 1,900,000.00 | 1,950,491.55 | |
| 06/28/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | | | 420.00 | | 50,071.55 | 1,900,000.00 | 1,950,071.55 | |
| 06/28/24 | Actblue* Joe Biden Httpsecure A Ma Card | | | 250.00 | | - | - | 250.00 | | 49,821.55 | 1,900,000.00 | 1,949,821.55 | |
| 06/28/24 | Kayleen Thorson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 49,696.55 | 1,900,000.00 | 1,949,696.55 | |
| 06/28/24 | H-E-B #599 Houston Tx | | | 120.98 | | - | | 120.98 | - | 49,575.57 | 1,900,000.00 | 1,949,575.57 | |
| 06/28/24 | Cnswww.Target.Com 3 Brooklyn Park Mn | | | 21.99 | | | | 21.99 | - | 49,553.58 | 1,900,000.00 | 1,949,553.58 | |
| 07/01/24 | Amazon.Com*Ro6Sm3Wx0 Amzn.Com/Bill Wa | | | 10.83 | | - | - | 10.83 | - | 49,542.75 | 1,900,000.00 | 1,949,542.75 | |
| 07/01/24 | Target 00009555 Houston Tx | | | 1.70 | | - | - | 1.79 | - | 49,540.98 | 1,900,000.00 | 1,949,540.98 | |
| 07/01/24 | Nandos Order Nandoso Dc | | | 87.73 | | - | - | 87.73 | - | 49,453.23 | 1,900,000.00 | 1,949,453.23 | |
| 07/01/24 | Tm *Ticketmaster 800-653-8000 Ca | | | 127.59 | | - | - | 127.59 | - | 49,325.64 | 1,900,000.00 | 1,949,325.64 | |
| 07/01/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | | - | 11.90 | - | 49,313.74 | 1,900,000.00 | 1,949,313.74 | |
| 07/01/24 | Sp Bright Land Httpsbrightla Ca | | | 55.98 | | - | - | 55.98 | - | 49,257.76 | 1,900,000.00 | 1,949,257.76 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000821

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/24 | Target T-4725 San Felipe Houston Tx Card | | | 263.33 | | - | - | 263.33 | - | 48,994.43 | 1,900,000.00 | 1,948,994.43 | |
| 07/01/24 | Central Market #491 Houston Tx | | | 101.32 | | - | - | 101.32 | - | 48,893.11 | 1,900,000.00 | 1,948,893.11 | |
| 07/01/24 | Cnsowww.Target.Com & Brooklyn Park Mn | | | 32.46 | | - | - | 32.46 | - | 48,860.65 | 1,900,000.00 | 1,948,860.65 | |
| 07/03/24 | Check #248 | | | 350.00 | | - | - | 350.00 | - | 48,510.65 | 1,900,000.00 | 1,948,510.65 | |
| 07/03/24 | Check #249 | | | 350.00 | | - | - | 350.00 | - | 48,160.65 | 1,900,000.00 | 1,948,160.65 | |
| 07/03/24 | Infiniti Auto Lease 23010345000 Web Id: 9782456000 | | | 770.46 | | - | - | 770.46 | - | 47,390.19 | 1,900,000.00 | 1,947,390.19 | |
| 07/02/24 | Milk Honey Riveroaks Houston Tx Card | | | 79.00 | | - | - | 79.00 | - | 47,311.19 | 1,900,000.00 | 1,947,311.19 | |
| 07/02/24 | Amazon Mktpl*R79BV9D Amzn.Com/Bill Wa | | | 28.69 | | - | - | 28.69 | - | 47,282.50 | 1,900,000.00 | 1,947,282.50 | |
| 07/03/24 | Venmo*Wabeke Jayne New York City Ny | | | | 69.39 | 69.39 | | - | - | 47,351.89 | 1,900,000.00 | 1,947,351.89 | |
| 07/03/24 | Venmo*Wabeke Jayne New York City Ny | | | | 250.54 | 250.54 | - | - | - | 47,602.43 | 1,900,000.00 | 1,947,602.43 | |
| 07/03/24 | Abercrombie & Fitch 800-481-3515 Oh Card | | | 57.00 | | - | - | 57.00 | - | 47,545.43 | 1,900,000.00 | 1,947,545.43 | |
| 07/03/24 | Moody Gardens Webstor 409-683-4000 Tx | | | 419.00 | | - | - | 419.00 | - | 47,126.43 | 1,900,000.00 | 1,947,126.43 | |
| 07/05/24 | Buckeye Pipeline Payroll Ppd: 1252673501 | | | | 3,275.56 | 3,275.56 | | | - | 50,401.99 | 1,900,000.00 | 1,950,401.99 | |
| 07/05/24 | Abercrombie & Fitch 866-681-3115 Oh Card | | | 110.13 | | - | - | 110.13 | - | 50,291.86 | 1,900,000.00 | 1,950,291.86 | |
| 07/05/24 | Moody Gardens Motels Galveston Tx Card | | | 34.63 | | - | - | 34.63 | - | 50,257.23 | 1,900,000.00 | 1,950,257.23 | |
| 07/08/24 | Factor75 155-657-3572 Il | | | 79.14 | | - | - | 79.14 | - | 50,178.09 | 1,900,000.00 | 1,950,179.09 | |
| 07/05/24 | H-E-B #744 Houston Tx | | | 219.83 | | - | - | 219.83 | - | 49,958.26 | 1,900,000.00 | 1,949,958.26 | |
| 07/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 49,945.28 | 1,900,000.00 | 1,949,945.28 | |
| 07/08/24 | Sq Fleurdumal Fleurdumal.Co Ny Card | | | | 212.18 | 212.18 | - | - | - | 50,158.43 | 1,900,000.00 | 1,950,158.46 | |
| 07/08/24 | Barrysbootcamp Httpswww.Barr Ca Card | | | 325.00 | | - | - | 325.00 | | 49,833.46 | 1,900,000.00 | 1,949,833.46 | |
| 07/08/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | - | - | 15.11 | - | 49,818.35 | 1,900,000.00 | 1,949,818.35 | |
| 07/08/24 | Amazon Mktpl*R772... Amzn.Com/Bill Wa | | | 24.89 | | - | - | 24.89 | - | 49,793.45 | 1,900,000.00 | 1,949,793.46 | |
| 07/08/24 | Roberts Car Co Houston Tx | | | 64.83 | | - | - | 64.83 | | 49,728.63 | 1,900,000.00 | 1,949,728.63 | |
| 07/08/24 | Papersource 4010 Westh Houston Tx Card | | | 162.34 | | - | - | 162.34 | - | 49,566.29 | 1,900,000.00 | 1,949,566.29 | |
| 07/08/24 | Balboa Surf Club Houston Tx | | | 207.77 | | - | - | 207.77 | | 49,358.52 | 1,900,000.00 | 1,949,358.52 | |
| 07/08/24 | Gumdrop Inc. 833 353 0019 Ca | | | 6.39 | | - | - | 6.39 | - | 49,352.13 | 1,900,000.00 | 1,949,352.13 | |
| 07/08/24 | Tst* Parlor Doughnuts - Houston Tx | | | 48.70 | | - | - | 48.70 | - | 49,303.43 | 1,900,000.00 | 1,949,303.43 | |
| 07/08/24 | Tst* Parlor Doughnuts - Houston Tx | | | 8.27 | | - | - | 8.27 | - | 49,295.16 | 1,900,000.00 | 1,949,295.16 | |
| 07/08/24 | Sp Simplemodern Www.Simplemod Ok Card | | | 156.58 | | - | - | 156.58 | | 49,138.58 | 1,900,000.00 | 1,949,138.58 | |
| 07/09/24 | Agaserviceco Var T Allianz.Us Va Card | | | 12.00 | | - | - | 12.00 | - | 49,126.58 | 1,900,000.00 | 1,949,126.58 | |
| 07/09/24 | Tst* Mother Creek Re 979-764-8829 Tx Card | | | 49.05 | | - | - | 49.05 | - | 49,077.53 | 1,900,000.00 | 1,949,077.53 | |
| 07/09/24 | Change Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 49,072.53 | 1,900,000.00 | 1,949,072.55 | |
| 07/09/24 | Lovevery, Inc. Httpswww.Love Id Card | | | 149.05 | | - | - | 149.05 | - | 48,923.48 | 1,900,000.00 | 1,948,923.48 | |
| 07/09/24 | Target T-2100 Texas College Stati Tx Card | | | 525.37 | | - | - | 525.37 | - | 48,398.11 | 1,900,000.00 | 1,948,398.11 | |
| 07/10/24 | Hotel Stella Fb Bryan Tx | | | 35.50 | | - | - | 35.50 | - | 48,362.61 | 1,900,000.00 | 1,948,362.61 | |
| 07/10/24 | Amazon Mktpl*Ry6Oi2Z Amzn.Com/Bill Wa | | | 37.88 | | - | - | 37.88 | | 48,324.73 | 1,900,000.00 | 1,948,324.73 | |
| 07/10/24 | Buc-Ee'S #18 Waller Tx | | | 39.07 | | - | - | 39.07 | | 48,285.66 | 1,900,000.00 | 1,948,285.66 | |
| 07/11/24 | Hotel Stella 979-4214003 Tx | | | 221.64 | | - | - | 221.64 | | 48,063.82 | 1,900,000.00 | 1,948,063.82 | |
| 07/11/24 | Py *Headsdrify Colleg College Stat Tx Card | | | 70.51 | | - | - | 70.51 | | 47,993.31 | 1,900,000.00 | 1,947,993.31 | |
| 07/11/24 | Juanitas College Stati Tx | | | 80.34 | | - | - | 80.34 | - | 47,912.97 | 1,900,000.00 | 1,947,912.97 | |
| 07/11/24 | Newbalance.Com Boston Ma | | | 162.31 | | - | - | 162.31 | - | 47,750.66 | 1,900,000.00 | 1,947,750.66 | |
| 07/11/24 | Barrysbootcamp Httpswww.Barr Ca Card | | | 165.00 | | - | - | 165.00 | - | 47,585.66 | 1,900,000.00 | 1,947,585.66 | |
| 07/11/24 | Factor75 155-657-3572 Il | | | 94.93 | | - | - | 94.93 | - | 47,490.73 | 1,900,000.00 | 1,947,490.73 | |
| 07/12/24 | Interest Payment | | | | 15.26 | 15.26 | - | - | - | 47,505.99 | 1,900,000.00 | 1,947,505.99 | |
| 07/12/24 | Buckeye Pipeline Payroll Ppd: 1252673501 | | | | 3,275.57 | 3,275.57 | - | - | | 50,781.56 | 1,900,000.00 | 1,950,781.56 | |
| 07/12/24 | Printers School Of Uppe Houston Tx Card | | | 840.00 | | | - | 840.00 | - | 49,941.56 | 1,900,000.00 | 1,949,941.56 | |
| 07/12/24 | Coterie Baby, Inc. Www.Coterie.C Ny | | | 95.00 | | - | - | 95.00 | | 49,846.56 | 1,900,000.00 | 1,949,846.56 | |
| 07/12/24 | Sq *Bridney Chappinal Gosq.Com Tx | | | 108.25 | | - | - | 108.25 | - | 49,738.31 | 1,900,000.00 | 1,949,738.31 | |
| 07/12/24 | Kaylinn Thorson Counsel Spring Tx | | | 125.00 | | - | - | 125.00 | - | 49,613.31 | 1,900,000.00 | 1,949,613.31 | |
| 07/12/24 | Zelle Payment To Jose Jpm9BAKYDWVh | | | 35.00 | | - | - | 35.00 | | 49,578.31 | 1,900,000.00 | 1,949,578.31 | |
| 07/12/24 | Payment To Chase Card Ending In 9375 | | | 1,072.13 | | - | - | 1,072.13 | - | 48,506.18 | 1,900,000.00 | 1,948,506.18 | 1,948,506.18 |
| 07/15/24 | Gloss Nail Bar Houston Tx | | | 186.00 | | - | - | 186.00 | - | 48,320.18 | 1,900,000.00 | 1,948,320.18 | |



EAJF 000822

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 07/15/24 | Actblue* Ina Fiden Httpsecure A Ma Card | | | 46.00 | | - | - | 46.00 | | 48,274.18 | 1,900,000.00 | 1,948,274.18 | |
| 07/15/24 | Advs Ed Serv PpStudnlizen Ppld: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 47,088.32 | 1,900,000.00 | 1,947,088.32 | |
| 07/15/24 | Houston Museum Nat Sci Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 47,078.32 | 1,900,000.00 | 1,947,078.32 | |
| 07/15/24 | Stockx 14435690726757 Stockx.Com Pa Card | | | 206.58 | | - | - | 206.58 | - | 46,871.74 | 1,900,000.00 | 1,946,871.74 | |
| 07/16/24 | H-E-B #599 Houston Tx | | | 224.51 | | - | - | 224.51 | - | 46,647.23 | 1,900,000.00 | 1,946,647.23 | |
| 07/16/24 | Coterie Baby, Inc. Www.Coterie.C Ny Card | | | 95.00 | | - | - | 95.00 | - | 46,552.23 | 1,900,000.00 | 1,946,552.23 | |
| 07/16/24 | West Ave Plastic Surge 713-5593300 Tx Card | | | 550.00 | | - | - | 550.00 | - | 46,002.23 | 1,900,000.00 | 1,946,002.23 | |
| 07/17/24 | Newbalance.Com Boston Ma | | | 162.31 | | - | - | 162.31 | - | 45,839.92 | 1,900,000.00 | 1,945,839.92 | |
| 07/17/24 | Plushcare 855-550-22 Httpsplushcar Ca | | | 16.99 | | - | - | 16.99 | | 45,822.93 | 1,900,000.00 | 1,945,822.93 | |
| 07/17/24 | Sq *Fascia Knoeds, Llc Gosq.Com Tx Card | | | 228.00 | | - | - | 228.00 | - | 45,594.93 | 1,900,000.00 | 1,945,594.93 | |
| 07/18/24 | Factor75 188-857-3972 Il | | | 94.93 | | - | - | 94.93 | - | 45,500.00 | 1,900,000.00 | 1,945,500.00 | |
| 07/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | - | 45,483.23 | 1,900,000.00 | 1,945,483.23 | |
| 07/18/24 | Barryshootcamp Httpswww.Barr Ca Card | | | 5.00 | | - | - | 5.00 | - | 45,478.23 | 1,900,000.00 | 1,945,478.23 | |
| 07/19/24 | Return 07/18 Amzn Mktp Us Amzn.Com/Bill Wa Card | | | | 61.68 | 61.68 | - | | | 45,539.91 | 1,900,000.00 | 1,945,539.91 | |
| 07/19/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,246.75 | 3,246.75 | - | - | - | 48,786.66 | 1,900,000.00 | 1,948,786.66 | |
| 07/19/24 | Amazon Mktpl*R58Oo80 Amzn.Com/Bill Wa | | | 370.69 | | - | - | 370.69 | - | 48,415.97 | 1,900,000.00 | 1,948,415.97 | |
| 07/19/24 | Amazon.Com*Rs1Qe65e2 Amzn.Com/Bill Wa | | | 26.14 | | - | - | 26.14 | | 48,389.83 | 1,900,000.00 | 1,948,389.83 | |
| 07/19/24 | Amazon Mktpl*Rs42H9O Amzn.Com/Bill Wa | | | 27.59 | | - | - | 27.59 | - | 48,362.24 | 1,900,000.00 | 1,948,362.24 | |
| 07/19/24 | Laz Parking Ecommerce 800-522-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 48,359.78 | 1,900,000.00 | 1,948,359.78 | |
| 07/19/24 | Sq *Studio Lvania Inc Houston Tx | | | 636.00 | | - | - | 636.00 | | 47,723.78 | 1,900,000.00 | 1,947,723.78 | |
| 07/19/24 | Central Market #491 Houston Tx | | | 58.13 | | - | - | 58.13 | - | 47,665.65 | 1,900,000.00 | 1,947,665.65 | |
| 07/19/24 | Wal-Mart #4465 Cypress Tx | | | 47.25 | | - | - | 47.25 | - | 47,618.40 | 1,900,000.00 | 1,947,618.40 | |
| 07/22/24 | Abercrombie & Fitch #04 Houston Tx | | | | 26.79 | 26.79 | - | | - | 47,645.19 | 1,900,000.00 | 1,947,645.19 | |
| 07/22/24 | J. Crew Retail #702 Houston Tx | | | | 53.58 | 53.58 | - | - | - | 47,698.77 | 1,900,000.00 | 1,947,698.77 | |
| 07/22/24 | Abercrombie & Fitch #04 Houston Tx | | | | 75.78 | 75.78 | - | - | - | 47,774.55 | 1,900,000.00 | 1,947,774.55 | |
| 07/22/24 | Sephora Memorial City Houston Tx | | | 75.78 | | | | 75.78 | - | 47,698.77 | 1,900,000.00 | 1,947,698.77 | |
| 07/22/24 | Primrose School Of Uppe Houston Tx | | | 420.00 | | - | - | 420.00 | | 47,278.77 | 1,900,000.00 | 1,947,278.77 | |
| 07/22/24 | Domino's 6864 713-621-8744 Tx | | | 29.56 | | - | - | 29.56 | - | 47,249.21 | 1,900,000.00 | 1,947,249.21 | |
| 07/22/24 | Target T-4323 San Fel Houston Tx | | | 180.59 | | - | - | 180.59 | - | 47,068.62 | 1,900,000.00 | 1,947,068.62 | |
| 07/22/24 | Ritual (Ritual.Com) Httpsritual.C Ca | | | 39.00 | | - | - | 39.00 | - | 47,029.62 | 1,900,000.00 | 1,947,029.62 | |
| 07/22/24 | Target 00009555 Houston Tx | | | 12.35 | | - | - | 12.35 | | 47,017.27 | 1,900,000.00 | 1,947,017.27 | |
| 07/22/24 | H E B #599 Houston Tx | | | 113.94 | | - | - | 113.94 | - | 46,903.33 | 1,900,000.00 | 1,946,903.33 | |
| 07/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 6.48 | | - | - | 6.48 | - | 46,896.85 | 1,900,000.00 | 1,946,896.85 | |
| 07/22/24 | Actblue* Kamala Harr Httpssecure A Ma | | | 46.00 | | - | - | 46.00 | | 46,850.85 | 1,900,000.00 | 1,946,850.85 | |
| 07/22/24 | Zelle Payment To Ludwing Pinnda Jpm99Akpolvz | | | 700.00 | | - | - | 700.00 | - | 46,150.85 | 1,900,000.00 | 1,946,150.85 | |
| 07/23/24 | Beyond Yoga Httpsbeyondyo Ca | | | 178.61 | | - | - | 178.61 | - | 45,972.24 | 1,900,000.00 | 1,945,972.24 | |
| 07/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | | 45,962.25 | 1,900,000.00 | 1,945,962.25 | |
| 07/23/24 | Ergatta Ergatta.Com Ny | | | 31.39 | | - | - | 31.39 | | 45,930.86 | 1,900,000.00 | 1,945,930.86 | |
| 07/24/24 | Laz Parking Ecommerce 800-522-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 45,928.40 | 1,900,000.00 | 1,945,928.40 | |
| 07/24/24 | Walgreens Store 3745 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 45,918.40 | 1,900,000.00 | 1,945,918.40 | |
| 07/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | | 45,907.59 | 1,900,000.00 | 1,945,907.59 | |
| 07/25/24 | Factor75 188-857-3972 Il | | | 74.95 | | - | - | 74.95 | - | 45,832.64 | 1,900,000.00 | 1,945,832.64 | |
| 07/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 19.47 | | - | - | 19.47 | - | 45,813.17 | 1,900,000.00 | 1,945,813.17 | |
| 07/26/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | - | 49,049.35 | 1,900,000.00 | 1,949,049.35 | |
| 07/26/24 | Laz Parking Ecommerce 800-522-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 49,046.89 | 1,900,000.00 | 1,949,046.89 | |
| 07/26/24 | Actblue* Colin Allre Httpssecure A Ma Card | | | 50.00 | | - | - | 50.00 | - | 48,996.89 | 1,900,000.00 | 1,948,996.89 | |
| 07/26/24 | Lhtfitness Www.Lhtfitne Tx | | | 265.00 | | - | - | 265.00 | - | 48,731.89 | 1,900,000.00 | 1,948,731.89 | |
| 07/26/24 | Thrive Market 888-480-4840 Ca | | | 59.95 | | - | - | 59.95 | - | 48,671.94 | 1,900,000.00 | 1,948,671.94 | |
| 07/26/24 | Kayleen Thorson Counsel Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 48,546.94 | 1,900,000.00 | 1,948,546.94 | |
| 07/29/24 | Target T-4323 San Fel Houston Tx Card | | | 87.65 | | - | - | 87.65 | | 48,459.29 | 1,900,000.00 | 1,948,459.29 | |
| 07/29/24 | Glow Nail Bar Houston Tx | | | 186.00 | | - | - | 186.00 | - | 48,273.29 | 1,900,000.00 | 1,948,273.29 | |
| 07/29/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 47,853.29 | 1,900,000.00 | 1,947,853.29 | |



EAJF 000823

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISB'MNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 07/29/24 | Gymboree P* Gymboree Httpswww.Gymb | | | 35.00 | | - | - | 35.00 | - | 47,818.29 | 1,900,000.00 | 1,947,818.29 | |
| 07/29/24 | Saks 212-820-4700 Ny | | | 536.92 | | - | - | 536.92 | - | 47,281.37 | 1,900,000.00 | 1,947,281.37 | |
| 07/29/24 | Check # 301 | | | 800.00 | | - | - | 800.00 | - | 46,481.37 | 1,900,000.00 | 1,946,481.37 | |
| 07/29/24 | Check #303 | | | 350.00 | | - | - | 350.00 | - | 46,131.37 | 1,900,000.00 | 1,946,131.37 | |
| 07/29/24 | Check #302 | | | 350.00 | | - | - | 350.00 | - | 45,781.37 | 1,900,000.00 | 1,945,781.37 | |
| 07/29/24 | Check #304 | | | 350.00 | | - | - | 350.00 | - | 45,431.37 | 1,900,000.00 | 1,945,431.37 | |
| 07/29/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 45,423.87 | 1,900,000.00 | 1,945,423.87 | |
| 07/29/24 | Tst* Little Hen - Houst Houston Tx | | | 100.04 | | - | - | 100.04 | - | 45,323.83 | 1,900,000.00 | 1,945,323.83 | |
| 07/29/24 | Regal Houston Marqe Res Houston Tx Card | | | 36.32 | | - | - | 36.32 | - | 45,287.51 | 1,900,000.00 | 1,945,287.51 | |
| 07/29/24 | Reg Houston Marq 1352 Houston Tx Card | | | 42.00 | | - | - | 42.00 | - | 45,245.51 | 1,900,000.00 | 1,945,245.51 | |
| 07/29/24 | Regal Houston Marqe Res Houston Tx Card | | | 34.32 | | - | - | 34.32 | - | 45,211.19 | 1,900,000.00 | 1,945,211.19 | |
| 07/29/24 | Amazon.Com*R83Cg3Ax1 Amzn.Com/Bill Wa | | | 63.87 | | - | - | 63.87 | - | 45,147.32 | 1,900,000.00 | 1,945,147.32 | |
| 07/29/24 | Hunk Parking 888-875-7357 Do | | | 6.15 | | - | - | 6.15 | - | 45,141.17 | 1,900,000.00 | 1,945,141.17 | |
| 07/29/24 | Milk Honey Riverroaks Houston Tx | | | 250.25 | | - | - | 250.25 | - | 44,890.92 | 1,900,000.00 | 1,944,890.92 | |
| 07/29/24 | H-E-B #598 Houston Tx | | | 121.59 | | - | - | 121.59 | - | 44,769.33 | 1,900,000.00 | 1,944,769.33 | |
| 07/29/24 | Zelle Payment To Henry Jpm99W2Hv21 | | | 985.00 | | - | - | 985.00 | - | 43,784.33 | 1,900,000.00 | 1,943,784.33 | |
| 07/30/24 | A Parking Services-832-7076251 Tx | | | 10.00 | | - | - | 10.00 | - | 43,774.33 | 1,900,000.00 | 1,943,774.33 | |
| 07/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 43,762.43 | 1,900,000.00 | 1,943,762.43 | |
| 07/30/24 | Zelle Payment To Jose Jpm99Al4Chtu | | | 35.00 | | - | - | 35.00 | - | 43,727.43 | 1,900,000.00 | 1,943,727.43 | |
| 07/30/24 | Walgreens Store 3745 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 43,717.43 | 1,900,000.00 | 1,943,717.43 | |
| 07/31/24 | Tst* Mastro's Uptown Ho 832-2744576 Tx Card | | | 11.00 | | - | - | 11.00 | - | 43,706.43 | 1,900,000.00 | 1,943,706.43 | |
| 07/31/24 | Dior-New York Ny | | | 549.59 | | - | - | 549.59 | - | 43,156.84 | 1,900,000.00 | 1,943,156.84 | |
| 07/31/24 | Shopbop. Com 877-746-7267 Wi | | | 168.88 | | - | - | 168.88 | - | 42,987.96 | 1,900,000.00 | 1,942,987.96 | |
| 07/31/24 | Med* Texas Childrens Ped Houston Tx Card | | | 25.00 | | - | - | 25.00 | - | 42,962.96 | 1,900,000.00 | 1,942,962.96 | |
| 07/31/24 | Stoney Clover Httpswww. Stan Ny | | | 213.32 | | - | - | 213.32 | - | 42,749.64 | 1,900,000.00 | 1,942,749.64 | |
| 08/01/24 | Ez Contacts 888-287-5867 Nj | | | 305.74 | | - | - | 305.74 | - | 42,443.90 | 1,900,000.00 | 1,942,443.90 | |
| 08/01/24 | Benigo Httpsbenigo.C Ca | | | 30.29 | | - | - | 30.29 | - | 42,413.61 | 1,900,000.00 | 1,942,413.61 | |
| 08/01/24 | Factor75 188-857-3572 Il | | | 74.95 | | - | - | 74.95 | - | 42,338.66 | 1,900,000.00 | 1,942,338.66 | |
| 08/01/24 | Central Market #491 Houston Tx | | | 21.54 | | - | - | 21.54 | - | 42,317.12 | 1,900,000.00 | 1,942,317.12 | |
| 08/01/24 | Infiniti Auto Lease 29010315000 Web Id: 9782156000 | | | 770.46 | | - | - | 770.46 | - | 41,546.66 | 1,900,000.00 | 1,941,546.66 | |
| 08/02/24 | Buckeye Pipeline Payroll Ppd Id: 1232873551 | | | | 3,236.18 | 3,236.18 | - | - | - | 44,782.84 | 1,900,000.00 | 1,944,782.84 | |
| 08/02/24 | Milk Honey Riverroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 44,703.84 | 1,900,000.00 | 1,944,703.84 | |
| 08/02/24 | Reformation Httpswww.Ther Ca | | | 320.42 | | - | - | 320.42 | - | 44,383.42 | 1,900,000.00 | 1,944,383.42 | |
| 08/02/24 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | 10.00 | - | 44,373.42 | 1,900,000.00 | 1,944,373.42 | |
| 08/05/24 | Newbalance.Com Boston Ma | | | | 146.54 | 146.54 | - | - | - | 44,519.96 | 1,900,000.00 | 1,944,519.96 | |
| 08/05/24 | Reformation Httpswww.Ther Ca | | | | 160.21 | 160.21 | - | - | - | 44,680.17 | 1,900,000.00 | 1,944,680.17 | |
| 08/05/24 | The Ups Store 4410 281 6816169 Tx | | | 5.93 | | - | - | 5.93 | - | 44,674.24 | 1,900,000.00 | 1,944,674.24 | |
| 08/05/24 | Tst* Little Land Kind Co Houston Tx | | | 8.79 | | - | - | 8.79 | - | 44,665.45 | 1,900,000.00 | 1,944,665.45 | |
| 08/05/24 | Primrose School Of Uppe Houston Tx | | | 430.00 | | - | - | 430.00 | - | 44,235.45 | 1,900,000.00 | 1,944,235.45 | |
| 08/05/24 | Little Ray Park Plaza Houston Tx | | | 6.33 | | - | - | 6.33 | - | 44,229.12 | 1,900,000.00 | 1,944,229.12 | |
| 08/05/24 | Abercrombie & Fitch 866-681-3115 Oh | | | 420.01 | | - | - | 420.01 | - | 43,809.11 | 1,900,000.00 | 1,943,809.11 | |
| 08/05/24 | Check #306 | | | 350.00 | | - | - | 350.00 | - | 43,459.11 | 1,900,000.00 | 1,943,459.11 | |
| 08/05/24 | Central Market #491 Houston Tx | | | 61.89 | | - | - | 61.89 | - | 43,397.22 | 1,900,000.00 | 1,943,397.22 | |
| 08/05/24 | Christy Liquor Houston Tx | | | 95.24 | | - | - | 95.24 | - | 43,301.98 | 1,900,000.00 | 1,943,301.98 | |
| 08/05/24 | Zelle Payment To Emily Young Jpm99Al1znhl | | | 540.00 | | - | - | 540.00 | - | 42,761.98 | 1,900,000.00 | 1,942,761.98 | |
| 08/05/24 | Ayr Inc Httpswww.Ayr Ut | | | 156.96 | | - | - | 156.96 | - | 42,605.02 | 1,900,000.00 | 1,942,605.02 | |
| 08/05/24 | Amazon Mktpl*R16Yd6S Amzn.Com/Bill Wa | | | 80.19 | | - | - | 80.19 | - | 42,524.83 | 1,900,000.00 | 1,942,524.83 | |
| 08/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 42,511.85 | 1,900,000.00 | 1,942,511.85 | |
| 08/05/24 | Amazon Mktpl*R41Ix5CV Amzn.Com/Bill Wa | | | 40.47 | | - | - | 40.47 | - | 42,471.38 | 1,900,000.00 | 1,942,471.38 | |
| 08/05/24 | Target T-0655 Houston Tx | | | 133.75 | | - | - | 133.75 | - | 42,337.63 | 1,900,000.00 | 1,942,337.63 | |
| 08/05/24 | H-E-B #590 Houston Tx | | | 84.95 | | - | - | 84.95 | - | 42,252.68 | 1,900,000.00 | 1,942,252.68 | |
| 08/06/24 | Mullen Feaste Houston Tx | | | 358.27 | | - | - | 358.27 | - | 41,894.41 | 1,900,000.00 | 1,941,894.41 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000824

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | | | 15.11 | - | 41,879.30 | 1,900,000.00 | 1,941,879.30 | |
| 08/07/24 | Zelle Payment From Patrick V Monaghan 21055724145 | | | | 100.00 | 100.00 | - | - | | 41,979.30 | 1,900,000.00 | 1,941,979.30 | |
| 08/07/24 | Att*Bill Payment 800-288-2020 Tx | | | 278.18 | | - | - | 278.18 | - | 41,701.12 | 1,900,000.00 | 1,941,701.12 | |
| 08/07/24 | Madewell.Com 866-544-1937 Va | | | 116.90 | | | - | 116.90 | - | 41,584.22 | 1,900,000.00 | 1,941,584.22 | |
| 08/07/24 | Dutering Inc. 833-363-0910 Ca | | | 6.39 | | - | - | 6.39 | - | 41,577.83 | 1,900,000.00 | 1,941,577.83 | |
| 08/08/24 | Zelle Payment From Evan Holbrook 21684926178 | | | | 100.00 | 100.00 | - | - | - | 41,677.83 | 1,900,000.00 | 1,941,677.83 | |
| 08/08/24 | Cb Rice Village Houston Tx | | | 42.22 | | | - | 42.22 | - | 41,635.61 | 1,900,000.00 | 1,941,635.61 | |
| 08/08/24 | Amazon Mktpl*RI2Go1 Amzn.Com/Bill Wa | | | 59.53 | | - | - | 59.53 | | 41,576.08 | 1,900,000.00 | 1,941,576.08 | |
| 08/08/24 | Fasttrak 188-857-3572 I | | | 74.95 | | - | - | 74.55 | - | 41,501.13 | 1,900,000.00 | 1,941,501.13 | |
| 08/08/24 | Buckeye Pipeline Payroll Fold: 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 44,737.30 | 1,900,000.00 | 1,944,737.30 | |
| 08/09/24 | Birchbarkus.Com 833-2464625 Ny | | | 56.13 | | - | | 56.13 | - | 44,681.17 | 1,900,000.00 | 1,944,681.17 | |
| 08/09/24 | Houston Water Dept 713-371-1400 Tx Card | | | 148.21 | | - | - | 148.21 | | 44,532.96 | 1,900,000.00 | 1,944,532.96 | |
| 08/09/24 | Pay*Jpmc Fee 800-420-1663 Nc | | | 3.41 | | - | - | 3.41 | | 44,529.55 | 1,900,000.00 | 1,944,529.55 | |
| 08/09/24 | Change Org Change.Org Ca | | | 5.00 | | | | 5.00 | - | 44,524.55 | 1,900,000.00 | 1,944,524.55 | |
| 08/09/24 | Shop Melissa Us Httpswww Shop Fl Card | | | 71.32 | | - | - | 71.32 | - | 44,453.23 | 1,900,000.00 | 1,944,453.23 | |
| 08/09/24 | Kayleen Thorson Counsel Spring Tx | | | 125.00 | | - | - | 125.00 | - | 44,328.23 | 1,900,000.00 | 1,944,328.23 | |
| 08/09/24 | 404 - Sephora Houston Tx | | | 440.37 | | - | - | 440.37 | - | 43,887.86 | 1,900,000.00 | 1,943,887.86 | |
| 08/09/24 | Zelle Payment To Jose Jpm99Alxwo2 | | | 35.00 | | | | 35.00 | | 43,852.66 | 1,900,000.00 | 1,943,852.66 | |
| 08/09/24 | Payment To Chase Card Ending In 9376 | | | 10,355.23 | | - | - | 10,355.23 | | 33,497.43 | 1,900,000.00 | 1,933,497.43 | |
| 08/09/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E Moseley | | | 10,000.00 | | - | - | 10,000.00 | - | 23,497.43 | 1,900,000.00 | 1,923,497.43 | |
| 08/12/24 | Abercrombie & Fitch #04 Houston Tx | | | | 220.83 | 220.83 | - | - | - | 23,718.26 | 1,900,000.00 | 1,923,718.26 | |
| 08/12/24 | Saks Houston 684 Houston Tx | | | | 268.46 | 268.46 | - | - | - | 23,986.72 | 1,900,000.00 | 1,923,986.72 | |
| 08/12/24 | Amazon Mktpl*Rm00050 Amzn.Com/Bill Wa | | | 12.65 | | - | - | 12.65 | - | 23,974.07 | 1,900,000.00 | 1,923,974.07 | |
| 08/12/24 | Primrose School Of Uppe Houston Tx | | | 860.00 | | | - | 860.00 | | 23,114.07 | 1,900,000.00 | 1,923,114.07 | |
| 08/12/24 | Mias- Lippa Kirby 713-5228512 Tx | | | 36.72 | | | - | 36.72 | - | 23,077.35 | 1,900,000.00 | 1,923,077.35 | |
| 08/12/24 | Tst*Postscript Htx Houston Tx | | | 76.18 | | | | 76.18 | - | 23,001.17 | 1,900,000.00 | 1,923,001.17 | |
| 08/12/24 | Sp *Secura Parking Usa Houston Tx | | | 10.00 | | | - | 10.00 | - | 22,991.17 | 1,900,000.00 | 1,922,991.17 | |
| 08/12/24 | Dave & Busters #59 Houston Tx | | | 34.38 | | - | | 34.38 | - | 22,956.79 | 1,900,000.00 | 1,922,956.79 | |
| 08/12/24 | Zelle Payment To Alex Dagan 21692009698 | | | 15.00 | | - | | 15.00 | - | 22,941.79 | 1,900,000.00 | 1,922,941.79 | |
| 08/12/24 | Regal Houston Marge Res Houston Tx | | | 73.03 | | - | | 73.03 | | 22,868.76 | 1,900,000.00 | 1,922,868.76 | |
| 08/12/24 | Sloomoo Institute - T Www.Sloomoo.Tx | | | 149.34 | | - | - | 149.34 | - | 22,719.42 | 1,900,000.00 | 1,922,719.42 | |
| 08/12/24 | Sloomoo Institute -Tx 191-78182882 Tx | | | 64.96 | | - | - | 64.96 | - | 22,654.46 | 1,900,000.00 | 1,922,654.46 | |
| 08/12/24 | Kroger #17 1440 Student Houston Tx | | | 3.00 | | - | - | 3.00 | - | 22,651.46 | 1,900,000.00 | 1,922,651.46 | |
| 08/13/24 | Interest Payment | | | | 16.78 | 16.78 | - | | - | 22,668.24 | 1,900,000.00 | 1,922,668.24 | |
| 08/13/24 | Zelle Payment From Shirley Walsh Wfct0Xyncl2Wc | | | | 25.00 | 25.00 | | | - | 22,693.24 | 1,900,000.00 | 1,922,693.24 | |
| 08/13/24 | Zelle Payment From Chelsea Buller 21718675077 | | | | 50.00 | 50.00 | - | - | | 22,743.24 | 1,900,000.00 | 1,922,743.24 | |
| 08/13/24 | Sq Online 800 4277895 Oh | | | 154.00 | | - | - | 154.00 | | 22,589.24 | 1,900,000.00 | 1,922,589.24 | |
| 08/13/24 | Shell Oil 57543441406 Houston Tx | | | 66.69 | | - | - | 66.69 | - | 22,522.55 | 1,900,000.00 | 1,922,522.55 | |
| 08/13/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx | | | 187.20 | | | - | 187.20 | - | 22,335.35 | 1,900,000.00 | 1,922,335.35 | |
| 08/13/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx | | | 132.00 | | - | - | 132.00 | | 22,203.35 | 1,900,000.00 | 1,922,203.35 | |
| 08/13/24 | Amazon.Com*Rm0Fn3W12 Amzn.Com/Bill Wa | | | 23.79 | | - | - | 23.79 | - | 22,179.56 | 1,900,000.00 | 1,922,179.56 | 1,922,179.56 |
| 08/14/24 | Med*Texas Childrens P 832-824-2999 TX Card | | | 25.00 | | - | - | 25.00 | - | 22,154.56 | 1,900,000.00 | 1,922,154.56 | |
| 08/14/24 | Amazon Mktpl*Ru4Noel Amzn.Com/Bill Wa | | | 15.13 | | - | - | 15.13 | | 22,139.43 | 1,900,000.00 | 1,922,139.43 | |
| 08/14/24 | Barryshoolcamp London Pound Sterl 25.00 X 1.279616 (Exchg Rte) | | | 33.27 | | - | - | 33.27 | - | 22,106.16 | 1,900,000.00 | 1,922,106.16 | |
| 08/14/24 | Acvs Ed Serv Ppsoudnkan Ppid: 9102001191 | | | 1,185.86 | | - | | 1,185.86 | | 20,920.30 | 1,900,000.00 | 1,920,920.30 | |
| 08/14/24 | Walgreens Store 2745 W Houston Tx Card | | | 5.19 | | - | | 5.19 | - | 20,915.11 | 1,900,000.00 | 1,920,915.11 | |
| 08/14/24 | H-E-B #599 Houston Tx | | | 100.67 | | - | - | 100.67 | | 20,814.44 | 1,900,000.00 | 1,920,814.44 | |
| 08/15/24 | Shorer Shots Houston 281 995 7208 Tx Card | | | 268.00 | | - | - | 268.00 | - | 20,546.44 | 1,900,000.00 | 1,920,546.44 | |
| 08/15/24 | Enrichment Services Httpsenrichme Tx Card | | | 375.00 | | - | - | 375.00 | - | 20,171.44 | 1,900,000.00 | 1,920,171.44 | |



EAJF 000825

Unofficial Copy Office of Marilyn Burgess District Clerk

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/24 | Amazon Com*Ru71A5E62 Amzn.Com/Bill Wa | | | 39.97 | | - | - | 39.97 | - | 20,131.47 | 1,900,000.00 | 1,920,131.47 | |
| 08/15/24 | Buckeye Pixel & Payroll Ppls 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 23,367.64 | 1,900,000.00 | 1,923,367.64 | |
| 08/16/24 | Eat C - Ciba Express C11 Houston Tx | | | 20.57 | | - | - | 20.57 | - | 23,347.07 | 1,900,000.00 | 1,923,347.07 | |
| 08/15/24 | Coterie Baby, Inc. Www.Coterie.C Ny Card | | | 95.00 | | - | - | 95.00 | - | 23,252.07 | 1,900,000.00 | 1,923,252.07 | |
| 08/16/24 | Kayson Thornton Gourmt Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 23,127.07 | 1,900,000.00 | 1,923,127.07 | |
| 08/19/24 | Plushcare 855-755-22 Httpsplushcar Ca | | | 16.99 | | - | - | 16.99 | - | 23,110.08 | 1,900,000.00 | 1,923,110.08 | |
| 08/19/24 | Barrysbootcamp London Pound Sterl 4.41 X 1.294785 (Exchg Rte) | | | 5.71 | | - | - | 5.71 | - | 23,104.37 | 1,900,000.00 | 1,923,104.37 | |
| 08/19/24 | Barrysbootcamp London Pound Sterl 45.00 X 1.295111 (Exchg Rte) | | | 58.28 | | - | - | 58.28 | - | 23,046.09 | 1,900,000.00 | 1,923,046.09 | |
| 08/19/24 | Netflix 1.8445052993 Ca | | | 16.77 | | - | - | 16.77 | - | 23,029.32 | 1,900,000.00 | 1,923,029.32 | |
| 08/19/24 | Cmt Uk Ltd Taxi Fare London Pound Sterl 22.40 X 1.295089 (Exchg Rte) | | | 29.01 | | - | - | 29.01 | - | 23,000.31 | 1,900,000.00 | 1,923,000.31 | |
| 08/19/24 | Coterie Baby, Inc. Www.Coterie.C Ny Card | | | 95.00 | | - | - | 95.00 | - | 22,905.31 | 1,900,000.00 | 1,922,905.31 | |
| 08/20/24 | Med*Texas Childrens P 832-824-2999 Tx Card | | | 25.00 | | - | - | 25.00 | - | 22,880.31 | 1,900,000.00 | 1,922,880.31 | |
| 08/23/24 | Ritual (Ritual.Com) Httpsritual.C Ca Card | | | 39.00 | | - | - | 39.00 | - | 22,841.31 | 1,900,000.00 | 1,922,841.31 | |
| 08/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 8.66 | | - | - | 8.66 | - | 22,832.65 | 1,900,000.00 | 1,922,832.65 | |
| 08/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 19.46 | | - | - | 19.46 | - | 22,813.19 | 1,900,000.00 | 1,922,813.19 | |
| 08/22/24 | Factor75 188-857-3572 | | | 74.95 | | - | - | 74.95 | - | 22,738.24 | 1,900,000.00 | 1,922,738.24 | |
| 08/22/24 | Cnsowww.Target.Com 3 Brooklyn Park Mn | | | 32.19 | | - | - | 32.19 | - | 22,706.05 | 1,900,000.00 | 1,922,706.05 | |
| 08/23/24 | Buckeye Pixel & Payroll Ppls 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 25,942.22 | 1,900,000.00 | 1,925,942.22 | |
| 08/23/24 | Gap Online 800-4277895 Oh | | | 26.52 | | - | - | 26.52 | - | 25,915.70 | 1,900,000.00 | 1,925,915.70 | |
| 08/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 25,905.71 | 1,900,000.00 | 1,925,905.71 | |
| 08/23/24 | Amazon Mktpl*R429I73 Amzn.Com/Bill Wa | | | 49.75 | | - | - | 49.75 | - | 25,855.96 | 1,900,000.00 | 1,925,855.96 | |
| 08/23/24 | Ergatta Ergatta.Com Ny | | | 31.39 | | - | - | 31.39 | - | 25,824.57 | 1,900,000.00 | 1,925,824.57 | |
| 08/23/24 | Zelle Payment To Jose Jpm99Amfests | | | 35.00 | | - | - | 35.00 | - | 25,789.57 | 1,900,000.00 | 1,925,789.57 | |
| 08/23/24 | Gap Us 401 Houston Tx | | | 130.68 | | - | - | 130.68 | - | 25,658.89 | 1,900,000.00 | 1,925,658.89 | |
| 08/26/24 | Sq *12 Oaks Parking Llc Gosq.Com Tx | | | 15.00 | | - | - | 15.00 | - | 25,643.89 | 1,900,000.00 | 1,925,643.89 | |
| 08/26/24 | Shake Shack-1153 646-747-7200 Tx | | | 34.95 | | - | - | 34.95 | - | 25,608.94 | 1,900,000.00 | 1,925,608.94 | |
| 08/26/24 | Amazon Mktpl*R41I58U Amzn.Com/Bill Wa | | | 48.59 | | - | - | 48.59 | - | 25,560.35 | 1,900,000.00 | 1,925,560.35 | |
| 08/26/24 | Gap Online 800-4277895 Oh | | | 177.92 | | - | - | 177.92 | - | 25,382.43 | 1,900,000.00 | 1,925,382.43 | |
| 08/26/24 | Kroger #355 1938 West Houston Tx | | | 74.00 | | - | - | 74.00 | - | 25,308.43 | 1,900,000.00 | 1,925,308.43 | |
| 08/26/24 | Amazon Com*R48Vc5V81 Amzn.Com/Bill Wa | | | 17.30 | | - | - | 17.30 | - | 25,291.13 | 1,900,000.00 | 1,925,291.13 | |
| 08/26/24 | Check #306 | | | 350.00 | | - | - | 350.00 | - | 24,941.13 | 1,900,000.00 | 1,924,941.13 | |
| 08/26/24 | Check #307 | | | 350.00 | | - | - | 350.00 | - | 24,591.13 | 1,900,000.00 | 1,924,591.13 | |
| 08/26/24 | Check #308 | | | 350.00 | | - | - | 350.00 | - | 24,241.13 | 1,900,000.00 | 1,924,241.13 | |
| 08/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 24,230.32 | 1,900,000.00 | 1,924,230.32 | |
| 08/26/24 | Zelle Payment To Jimmy Jpm99Amik6Cx | | | 65.00 | | - | - | 65.00 | - | 24,165.32 | 1,900,000.00 | 1,924,165.32 | |
| 08/26/24 | Wal-Mart #1168 Cypress Tx | | | 43.04 | | - | - | 43.04 | - | 24,122.28 | 1,900,000.00 | 1,924,122.28 | |
| 08/26/24 | Amazon Mktpl*R41I... Amzn.Com/Bill Wa | | | 27.02 | | - | - | 27.02 | - | 24,095.26 | 1,900,000.00 | 1,924,095.26 | |
| 08/26/24 | Costco Whse #1018 Houston Tx | | | 117.92 | | - | - | 117.92 | - | 23,977.34 | 1,900,000.00 | 1,923,977.34 | |
| 08/26/24 | Central Market #081 Houston Tx | | | 160.38 | | - | - | 160.38 | - | 23,816.96 | 1,900,000.00 | 1,923,816.96 | |
| 08/26/24 | Shopbop.Com 877-746-7267 Wi | | | 365.38 | | - | - | 365.38 | - | 23,451.58 | 1,900,000.00 | 1,923,451.58 | |
| 08/26/24 | Lhtxfitness Www.Lhtxfitne Tx | | | 265.00 | | - | - | 265.00 | - | 23,186.58 | 1,900,000.00 | 1,923,186.58 | |
| 08/27/24 | Beyond Yoga Httpsbeyondyo Ca | | | 381.56 | | - | - | 381.56 | - | 22,805.02 | 1,900,000.00 | 1,922,805.02 | |
| 08/27/24 | Barrysbootcamp Httpswww.Barr Ca | | | 630.00 | | - | - | 630.00 | - | 22,175.02 | 1,900,000.00 | 1,922,175.02 | |
| 08/28/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 22,167.52 | 1,900,000.00 | 1,922,167.52 | |
| 08/28/24 | Target 00009555 Houston Tx | | | 8.11 | | - | - | 8.11 | - | 22,159.41 | 1,900,000.00 | 1,922,159.41 | |
| 08/28/24 | Target T-0355 Houston Tx | | | 318.00 | | - | - | 318.00 | - | 21,841.41 | 1,900,000.00 | 1,921,841.41 | |
| 08/29/24 | Amzn Mktp Us*RK7Dq8Q Amzn.Com/Bill Wa | | | 96.42 | | - | - | 96.42 | - | 21,744.99 | 1,900,000.00 | 1,921,744.99 | |
| 08/29/24 | Burst Oral Care Httpsburstora Ca | | | 8.66 | | - | - | 8.66 | - | 21,736.33 | 1,900,000.00 | 1,921,736.33 | |
| 08/29/24 | Zelle Payment To Katy Stan Jpm99Ampd4A | | | 25.00 | | - | - | 25.00 | - | 21,711.33 | 1,900,000.00 | 1,921,711.33 | |
| 08/29/24 | Factor75 188-857-3572 | | | 74.95 | | - | - | 74.95 | - | 21,636.38 | 1,900,000.00 | 1,921,636.38 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000826

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 08/30/24 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,236.18 | 3,236.18 | - | | - | 24,872.56 | 1,900,000.00 | 1,924,872.56 | |
| 08/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | | | 11.90 | - | 24,860.66 | 1,900,000.00 | 1,924,860.66 | |
| 08/30/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 24,735.66 | 1,900,000.00 | 1,924,735.66 | |
| 09/03/24 | Mcdonald'S F10755 Houston Tx | | | 5.61 | | - | - | 5.61 | - | 24,730.05 | 1,900,000.00 | 1,924,730.05 | |
| 09/03/24 | Hims & Hers Health Forhims.Com Ca | | | 175.00 | | - | - | 175.00 | - | 24,555.05 | 1,900,000.00 | 1,924,555.05 | |
| 09/03/24 | Sq *Studio Lyvens Inc Houston Tx | | | 636.00 | | - | - | 636.00 | - | 23,919.05 | 1,900,000.00 | 1,923,919.05 | |
| 09/03/24 | Taco Bell 027507 Houston Tx | | | 7.00 | | - | - | 7.00 | - | 23,912.05 | 1,900,000.00 | 1,923,912.05 | |
| 09/03/24 | Pizza Hut 039444 Hillcro/Lpcha Tx | | | 62.26 | | - | - | 62.26 | - | 23,849.79 | 1,900,000.00 | 1,923,849.79 | |
| 09/03/24 | The Rustic Houston Tx | | | 156.65 | | - | - | 156.65 | - | 23,693.14 | 1,900,000.00 | 1,923,693.14 | |
| 09/03/24 | Amazon Mktp *Rk8Fo0O Amzn.Com/Bill Wa | | | 44.37 | | - | - | 44.37 | - | 23,648.77 | 1,900,000.00 | 1,923,648.77 | |
| 09/03/24 | Target T-0955 Houston Tx | | | 87.10 | | - | - | 87.10 | - | 23,561.67 | 1,900,000.00 | 1,923,561.67 | |
| 09/03/24 | Halo Bloom Mount Lawley | | | 142.90 | | - | - | 142.90 | - | 23,418.77 | 1,900,000.00 | 1,923,418.77 | |
| 09/03/24 | Amazon Mktp *Rk1 Gp2 Amzn.Com/Bill Wa | | | 37.62 | | - | - | 37.62 | - | 23,381.15 | 1,900,000.00 | 1,923,381.15 | |
| 09/03/24 | Amazon Mktp *Rk2S-32 Amzn.Com/Bill Wa | | | 15.14 | | - | - | 15.14 | - | 23,366.01 | 1,900,000.00 | 1,923,366.01 | |
| 09/03/24 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 23,322.71 | 1,900,000.00 | 1,923,322.71 | |
| 09/03/24 | Venmo *Marilyn Willia Visa Direct Ny Card | | | 5.00 | | - | - | 5.00 | - | 23,317.71 | 1,900,000.00 | 1,923,317.71 | |
| 09/03/24 | Venmo Alex Degan Visa Direct Ny | | | 133.00 | | - | - | 133.00 | - | 23,184.71 | 1,900,000.00 | 1,923,184.71 | |
| 09/03/24 | Milk Money Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 23,105.71 | 1,900,000.00 | 1,923,105.71 | |
| 09/03/24 | Walgreens Store 3745 W Houston Tx | | | 24.91 | | - | - | 24.91 | - | 23,080.80 | 1,900,000.00 | 1,923,080.80 | |
| 09/03/24 | Stellr World Httpsstellrwo Ca | | | 59.98 | | - | - | 59.98 | - | 23,020.82 | 1,900,000.00 | 1,923,020.82 | |
| 09/03/24 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | | | 770.46 | | - | - | 770.46 | - | 22,250.36 | 1,900,000.00 | 1,922,250.36 | |
| 09/03/24 | Payment To Chase Card Ending In 8376 | | | 12,721.80 | | - | - | 12,721.80 | - | 9,528.56 | 1,900,000.00 | 1,909,528.56 | |
| 09/03/24 | Payment To Chase Card Ending In 7000 | | | 23.25 | | - | - | 23.25 | - | 9,505.31 | 1,900,000.00 | 1,909,505.31 | |
| 09/03/24 | Walgreens Store 3745 W Houston Tx | | | 34.95 | | - | - | 34.95 | - | 9,470.36 | 1,900,000.00 | 1,909,470.36 | |
| 09/03/24 | The Haston Law... Houston Tx | | | 1,500.00 | | - | - | 1,500.00 | - | 7,970.36 | 1,900,000.00 | 1,907,970.36 | |
| 09/04/24 | Med Tx Childrens Hosp 832-824-1000 Tx | | | 1,348.82 | | - | - | 1,348.82 | - | 6,621.54 | 1,900,000.00 | 1,906,621.54 | |
| 09/04/24 | Breaktime 36 Houston Tx | | | 40.58 | | - | - | 40.58 | - | 6,580.96 | 1,900,000.00 | 1,906,580.96 | |
| 09/05/24 | St Lukes Day School Stlukesdaysch Tx | | | 31.00 | | - | - | 31.00 | - | 6,549.96 | 1,900,000.00 | 1,906,549.96 | |
| 09/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 6,536.98 | 1,900,000.00 | 1,906,536.98 | |
| 09/05/24 | Factor75 188-857-3072 Il | | | 74.95 | | - | - | 74.95 | - | 6,462.03 | 1,900,000.00 | 1,906,462.03 | |
| 09/05/24 | Walgreens Store 3745 W Houston Tx Purchase $10.00 Cash Back $10.00 | | | 20.00 | | - | - | 20.00 | - | 6,442.03 | 1,900,000.00 | 1,906,442.03 | |
| 09/05/24 | The Haston Law... Houston Tx | | | 500.00 | | - | - | 500.00 | - | 5,942.03 | 1,900,000.00 | 1,905,942.03 | |
| 09/06/24 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 9,178.20 | 1,900,000.00 | 1,909,178.20 | |
| 09/06/24 | Barrysbootcamp Httpswww. Barr Ca | | | 4.87 | | - | - | 4.87 | - | 9,173.33 | 1,900,000.00 | 1,909,173.33 | |
| 09/06/24 | Disney Plus 888-9057088 Ca | | | 15.11 | | - | - | 15.11 | - | 9,158.22 | 1,900,000.00 | 1,909,158.22 | |
| 09/06/24 | Lolaandclothing Httpslolaand Il | | | 65.67 | | - | - | 65.67 | - | 9,092.55 | 1,900,000.00 | 1,909,092.55 | |
| 09/06/24 | Zelle Payment To Jose Jpm99An8Fd9K | | | 35.00 | | - | - | 35.00 | - | 9,057.55 | 1,900,000.00 | 1,909,057.55 | |
| 09/09/24 | Lolaandclothing Httpslolaand Il | | | 51.60 | | - | - | 51.60 | - | 9,005.95 | 1,900,000.00 | 1,909,005.95 | |
| 09/09/24 | Sq *Nalo Spa & Beauty Houston Tx | | | 186.00 | | - | - | 186.00 | - | 8,819.95 | 1,900,000.00 | 1,908,819.95 | |
| 09/09/24 | Amazon Mktpl*Zl8Vn6B Amzn.Com/Bill Wa | | | 23.82 | | - | - | 23.82 | - | 8,796.13 | 1,900,000.00 | 1,908,796.13 | |
| 09/09/24 | Amazon Mktpl*Zl5Bi2D Amzn.Com/Bill Wa | | | 23.82 | | - | - | 23.82 | - | 8,772.31 | 1,900,000.00 | 1,908,772.31 | |
| 09/09/24 | Ouraring Inc. 833-363-0010 Ca | | | 6.39 | | - | - | 6.39 | - | 8,765.92 | 1,900,000.00 | 1,908,765.92 | |
| 09/09/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 8,640.92 | 1,900,000.00 | 1,908,640.92 | |
| 09/09/24 | Tst*River Oaks Donuts Houston Tx | | | 20.11 | | - | - | 20.11 | - | 8,620.81 | 1,900,000.00 | 1,908,620.81 | |
| 09/09/24 | Sq *Artisana Bread Houston Tx | | | 24.50 | | - | - | 24.50 | - | 8,596.31 | 1,900,000.00 | 1,908,596.31 | |
| 09/09/24 | Sq *Bumping Haus- Ulta Houston Tx Card | | | 69.66 | | - | - | 69.66 | - | 8,526.65 | 1,900,000.00 | 1,908,526.65 | |
| 09/09/24 | Amazon.Com*Zl4Dl8Kj1 Amzn.Com/Bill Wa | | | 15.63 | | - | - | 15.63 | - | 8,511.02 | 1,900,000.00 | 1,908,511.02 | |
| 09/09/24 | H-E-B #599 Houston Tx | | | 201.15 | | - | - | 201.15 | - | 8,309.87 | 1,900,000.00 | 1,908,309.87 | |
| 09/09/24 | Little Rey Park Place Houston Tx | | | 50.60 | | - | - | 50.60 | - | 8,259.27 | 1,900,000.00 | 1,908,259.27 | |
| 09/09/24 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 8,254.27 | 1,900,000.00 | 1,908,254.27 | |
| 09/10/24 | Tst*Ojo De Agua Houston Tx | | | 30.14 | | - | - | 30.14 | - | 8,224.13 | 1,900,000.00 | 1,908,224.13 | |



EAJF 000827

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/24 | Southern Smocked Hrpswww.Sout La Card | | | 27.99 | | - | - | 27.99 | - | 8,196.14 | 1,900,000.00 | 1,908,196.14 | |
| 09/10/24 | Venmo *Ashley Zieman Visa Direct Ny Card | | | 20.00 | | - | - | 20.00 | - | 8,176.14 | 1,900,000.00 | 1,908,176.14 | |
| 09/11/24 | St. Lukes Day School Stukesdaysch Tx Card | | | 85.00 | | - | - | 85.00 | - | 8,091.14 | 1,900,000.00 | 1,908,091.14 | |
| 09/11/24 | Fsp*Abc Home & Commer 281-730-8503 Tx | | | 36.08 | | - | - | 36.08 | - | 8,055.06 | 1,900,000.00 | 1,908,055.06 | |
| 09/11/24 | Fsp*Abc Home & Commer 281-730-8503 Tx | | | 159.56 | | - | - | 159.56 | - | 7,895.50 | 1,900,000.00 | 1,907,895.50 | |
| 09/11/24 | Fsp*Abc Home & Commer 281-730-8503 Tx | | | 78.59 | | - | - | 78.59 | - | 7,816.91 | 1,900,000.00 | 1,907,816.91 | |
| 09/12/24 | Old Navy On-Line 800 6536289 Oh | | | 187.15 | | - | - | 187.15 | - | 7,629.76 | 1,900,000.00 | 1,907,629.76 | |
| 09/12/24 | Poshmark 650-488-7740 Ca | | | 46.52 | | - | - | 46.52 | - | 7,583.24 | 1,900,000.00 | 1,907,583.24 | |
| 09/12/24 | Carver Parking 21030100 Houston Tx Card | | | 15.00 | | - | - | 15.00 | - | 7,568.24 | 1,900,000.00 | 1,907,568.24 | |
| 09/12/24 | Factor75 168-857-3572 | | | 74.95 | | - | - | 74.95 | - | 7,493.29 | 1,900,000.00 | 1,907,493.29 | |
| 09/13/24 | Interest Payment | | | | 16.05 | 16.05 | - | - | - | 7,509.34 | 1,900,000.00 | 1,907,509.34 | |
| 09/13/24 | Buckeye Pipeline Payroll Ppd Id: 1202873501 | | | | 3,236.18 | 3,236.18 | - | - | - | 10,745.52 | 1,900,000.00 | 1,910,745.52 | |
| 09/13/24 | Kayleen Thorsen Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 10,620.52 | 1,900,000.00 | 1,910,620.52 | 1,910,620.52 |
| 09/16/24 | Texasgoldminors.C 161-76257288 Tx Card | | | 186.15 | | - | - | 186.15 | - | 10,434.37 | 1,900,000.00 | 1,910,434.37 | |
| 09/16/24 | Texasgoldminors.C 161-76257288 Tx Card | | | 135.29 | | - | - | 135.29 | - | 10,299.08 | 1,900,000.00 | 1,910,299.08 | |
| 09/16/24 | Aovs Ed Serv PpStudntloan Ppd: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 9,113.22 | 1,900,000.00 | 1,909,113.22 | |
| 09/16/24 | Photographers Internal Rockwall Tx | | | 15.00 | | - | - | 15.00 | - | 9,098.22 | 1,900,000.00 | 1,909,098.22 | |
| 09/16/24 | Payment To Chase Card Ending In 8878 | | | 24,400.48 | | - | - | 9,098.22 | 15,302.26 | - | 1,884,697.74 | 1,884,697.74 | |
| 09/16/24 | Check # 309 | | | 350.00 | | - | - | | 350.00 | | 1,884,347.74 | 1,884,347.74 | |
| 09/16/24 | Check # 391 | | | 350.00 | | - | - | - | 350.00 | - | 1,883,997.74 | 1,883,997.74 | |
| 09/16/24 | Check #310 | | | 350.00 | | - | - | - | 350.00 | - | 1,883,647.74 | 1,883,647.74 | |
| 09/16/24 | Central Market #491 Houston Tx | | | 57.07 | | - | - | - | 57.07 | - | 1,883,590.67 | 1,883,590.67 | |
| 09/16/24 | Robert'S Car Care Cent Houston Tx | | | 63.81 | | - | - | - | 63.81 | - | 1,883,526.86 | 1,883,526.86 | |
| 09/17/24 | Zara.Com 212-355144 5 Ny | | | 356.69 | | - | - | - | 356.69 | - | 1,883,170.17 | 1,883,170.17 | |
| 09/17/24 | Venmo *Add To Bal 355012-420 Ny | | | 79.57 | | - | - | - | 79.57 | - | 1,883,090.60 | 1,883,090.60 | |
| 09/17/24 | Plushcare 855-569-22 Httcsplushcar Ca | | | 16.99 | | - | - | - | 16.99 | - | 1,883,073.61 | 1,883,073.61 | |
| 09/17/24 | The Huston Law... Houston Tx | | | 750.00 | | - | - | - | 750.00 | - | 1,882,323.61 | 1,882,323.61 | |
| 09/18/24 | Venmo Ashley Zieman Visa Direct Ny | | | 50.00 | | - | - | - | 50.00 | - | 1,882,273.61 | 1,882,273.61 | |
| 09/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | - | 16.77 | - | 1,882,256.84 | 1,882,256.84 | |
| 09/18/24 | Zelle Payment To Tristen Clark 22098558922 | | | 1,345.55 | | - | - | - | 1,345.55 | - | 1,880,911.29 | 1,880,911.29 | |
| 09/19/24 | Tst*Local Foods - Tangl Houston Tx | | | 32.06 | | - | - | - | 32.06 | - | 1,880,879.23 | 1,880,879.23 | |
| 09/19/24 | Tst*Local Foods - Tangl Houston Tx | | | 10.82 | | - | - | | 10.82 | | 1,880,868.41 | 1,880,868.41 | |
| 09/19/24 | Tst* Postino - Uptown P Houston Tx | | | 41.57 | | - | - | - | 41.57 | - | 1,880,826.84 | 1,880,826.84 | |
| 09/19/24 | Factor75 188-857-3572 Il | | | 74.95 | | - | - | | 74.95 | - | 1,880,751.89 | 1,880,751.89 | |
| 09/19/24 | Ripuel (Kilsel Com) Hypachee Il Dc | | | 39.00 | | - | - | | 39.00 | - | 1,880,712.89 | 1,880,712.89 | |
| 09/20/24 | Buckeye Pipeline Payroll Ppd: 1202873501 | | | | 3,236.18 | 3,236.18 | - | | - | 3,236.18 | 1,880,712.89 | 1,883,949.07 | |
| 09/20/24 | Amazon Mktp *H77440N Amzn.Com/Bill Wa | | | 64.94 | | - | - | 64.94 | - | 3,171.24 | 1,880,712.89 | 1,883,884.13 | |
| 09/20/24 | Zelle Payment To Mor680nlpm99Ao0Uysc | | | 20.00 | | | | 20.00 | | 3,151.24 | 1,880,712.89 | 1,883,864.13 | |
| 09/20/24 | Zelle Payment To Chris Jpm99Aobrl3T | | | 575.00 | | - | - | 575.00 | | 2,576.24 | 1,880,712.89 | 1,883,289.13 | |
| 09/20/24 | Madewell #1227 Houston Tx | | | 60.09 | | - | - | 60.09 | | 2,516.15 | 1,880,712.89 | 1,883,229.04 | |
| 09/20/24 | 404 - Sephora Houston Tx | | | 185.12 | | - | - | 185.12 | | 2,331.03 | 1,880,712.89 | 1,883,043.92 | |
| 09/20/24 | Zelle Payment To Jose Jpm99Ao1679 | | | 35.00 | | - | - | 35.00 | - | 2,296.03 | 1,880,712.89 | 1,883,008.92 | |
| 09/23/24 | In *Putting Kids First 909-875924 Tx | | | 60.00 | | - | - | 60.00 | | 2,236.03 | 1,880,712.89 | 1,882,948.92 | |
| 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 8.65 | | - | - | 8.65 | - | 2,227.38 | 1,880,712.89 | 1,882,940.27 | |
| 09/23/24 | Costco Whse #1018 Houston Tx | | | 277.74 | | - | - | 277.74 | - | 1,949.64 | 1,880,712.89 | 1,882,662.53 | |
| 09/23/24 | Honk Parking 888-878-7337 De | | | 16.45 | | - | - | 16.45 | - | 1,933.19 | 1,880,712.89 | 1,882,646.08 | |
| 09/23/24 | Saks 212-320-4700 Ny | | | 875.43 | | - | - | 875.43 | - | 1,057.76 | 1,880,712.89 | 1,881,770.65 | |
| 09/23/24 | Mango.Com Usa 866-666-664 Ny | | | 75.76 | | - | - | 75.76 | - | 982.00 | 1,880,712.89 | 1,881,694.89 | |
| 09/23/24 | Cru Wine Bar - Houston Houston Tx | | | 38.31 | | - | - | 38.31 | - | 543.69 | 1,880,712.89 | 1,881,656.58 | |
| 09/23/24 | Milk Honey Rivernaks Houston Tx | | | 284.12 | | - | - | 204.12 | - | 659.57 | 1,880,712.89 | 1,881,372.46 | |
| 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 19.47 | | - | - | 19.47 | - | 640.10 | 1,880,712.89 | 1,881,352.99 | |
| 09/23/24 | Crate&Barrel Cb2 Nod 800-967-0096 Il | | | 1,328.55 | | - | - | 640.10 | 688.45 | - | 1,880,024.44 | 1,880,024.44 | |
| 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | - | 9.99 | - | 1,880,014.45 | 1,880,014.45 | |





Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/24 | Ergatta Ergatta.Com Ny | | | 31.39 | | - | | - | 31.39 | - | 1,879,983.06 | 1,879,983.06 | |
| 09/23/24 | Irs Usataxpymt Ppd Id: 3387702000 | | | 53,842.00 | | | - | - | 53,842.00 | - | 1,826,141.06 | 1,826,141.06 | |
| 09/24/24 | Abercrombie & Fitch 866-681-3115 Oh Card | | | 227.33 | | - | - | - | 227.33 | - | 1,825,913.73 | 1,825,913.73 | |
| 09/24/24 | Hanna Andersson Hannaandersso Or Card | | | 70.62 | | - | - | - | 70.62 | - | 1,825,843.11 | 1,825,843.11 | |
| 09/24/24 | Apple.Com/Bill 866-712-7753 Ca | | | 129.89 | | - | - | - | 129.89 | - | 1,825,713.22 | 1,825,713.22 | |
| 09/24/24 | Amazon Mktpl*Tx82I72 Amzn.Com/Bill Wa | | | 135.09 | | - | - | - | 135.09 | | 1,825,578.13 | 1,825,578.13 | |
| 09/24/24 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | - | 10.00 | - | 1,825,568.13 | 1,825,568.13 | |
| 09/25/24 | Ann Taylor Ecommerce Anntaylor.Com Ny | | | 305.59 | | - | - | - | 305.59 | - | 1,825,262.54 | 1,825,262.54 | |
| 09/25/24 | Sp The Skinny Confid Hipsshopskin Tx | | | 84.44 | | - | - | - | 84.44 | - | 1,825,178.10 | 1,825,178.10 | |
| 09/25/24 | Amazon Mktpl*Co6Y42D Amzn.Com/Bill Wa | | | 35.71 | | - | - | - | 35.71 | - | 1,825,142.39 | 1,825,142.39 | |
| 09/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | - | 10.81 | | 1,825,131.58 | 1,825,131.58 | |
| 09/26/24 | Sq *Rustic Kneads, Llc Gosq.Com Tx | | | 186.00 | | - | - | - | 186.00 | - | 1,824,945.58 | 1,824,945.58 | |
| 09/26/24 | Target T-0955 Houston Tx | | | 168.87 | | - | - | | 168.87 | - | 1,824,776.71 | 1,824,776.71 | |
| 09/26/24 | Madewell.Com 866-544-1937 Va | | | 120.16 | | - | - | - | 120.16 | - | 1,824,656.55 | 1,824,656.55 | |
| 09/26/24 | Lifetitness Www.Lifetitne Tx | | | 265.00 | | | - | - | 265.00 | - | 1,824,391.55 | 1,824,391.55 | |
| 09/26/24 | Transfer to Chase 8810 John Z. Moseley or Jayne E Moseley | | | 15,000.00 | | - | - | - | 15,000.00 | | 1,809,391.55 | 1,809,391.55 | |
| 09/27/24 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,236.16 | 3,236.16 | - | - | - | 3,236.16 | 1,809,391.55 | 1,812,627.71 | |
| 09/27/24 | Tst*Burger Joint Height Houston Tx | | | 57.00 | | - | - | 57.00 | - | 3,179.16 | 1,809,391.55 | 1,812,570.71 | |
| 09/27/24 | Metropolis Parking Httpswww. Metr Tn | | | 33.00 | | - | - | 33.00 | - | 3,146.16 | 1,809,391.55 | 1,812,537.71 | |
| 09/27/24 | Kaytenn Thorson Course Spring Tx | | | 125.00 | | | - | 125.00 | - | 3,021.16 | 1,809,391.55 | 1,812,412.71 | |
| 09/27/24 | Walgreens Store 3745 W Houston Tx | | | 17.99 | | - | - | 17.99 | - | 3,003.17 | 1,809,391.55 | 1,812,394.72 | |
| 09/27/24 | Central Market #491 Houston Tx | | | 66.05 | | - | - | 66.05 | - | 2,937.12 | 1,809,391.55 | 1,812,328.67 | |
| 09/27/24 | Madewell.Com 866-544-1937 Va | | | 144.51 | | - | - | 144.51 | - | 2,792.61 | 1,809,391.55 | 1,812,184.16 | |
| 05/30/24 | Target T-0955 Houston Tx | | | | 21.65 | 21.65 | - | - | - | 2,814.26 | 1,809,391.55 | 1,812,205.81 | |
| 09/30/24 | Ann Taylor Ecommerce Anntaylor.Com Ny | | | 280.28 | | - | - | 280.28 | - | 2,533.98 | 1,809,391.55 | 1,811,925.53 | |
| 09/30/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 2,526.48 | 1,809,391.55 | 1,811,918.03 | |
| 09/30/24 | Med*Texas Childrens P 832-824-2999 Tx | | | 25.00 | | - | - | 25.00 | - | 2,501.48 | 1,809,391.55 | 1,811,893.03 | |
| 09/30/24 | Med*Texas Childrens P 832-824-2999 Tx | | | 25.00 | | - | - | 25.00 | - | 2,476.48 | 1,809,391.55 | 1,811,868.03 | |
| 09/30/24 | Chick-Fil-A #01801 Houston Tx | | | 11.90 | | - | - | 11.90 | - | 2,464.58 | 1,809,391.55 | 1,811,856.13 | |
| 09/30/24 | Chick-Fil-A #01801 713-523-2442 Tx | | | 5.14 | | - | - | 5.14 | - | 2,459.44 | 1,809,391.55 | 1,811,850.99 | |
| 09/30/24 | Target T-0955 Houston Tx | | | 21.65 | | - | - | 21.65 | - | 2,437.79 | 1,809,391.55 | 1,811,829.34 | |
| 09/30/24 | Check # 312 | | | 350.00 | | - | - | 350.00 | | 2,087.79 | 1,809,391.55 | 1,811,479.34 | |
| 09/30/24 | Check # 311 | | | 350.00 | | - | - | 350.00 | - | 1,737.79 | 1,809,391.55 | 1,811,129.34 | |
| 09/30/24 | Madewell #1287 Houston Tx | | | 76.33 | | - | - | 76.33 | - | 1,661.46 | 1,809,391.55 | 1,811,053.01 | |
| 09/30/24 | Sq Everlane 187-72908252 Mn | | | 322.59 | | - | - | 322.59 | - | 1,338.87 | 1,809,391.55 | 1,810,730.42 | |
| 09/30/24 | Tst* Okto Mediterranean Houston Tx | | | 147.33 | | - | - | 147.33 | - | 1,191.54 | 1,809,391.55 | 1,810,583.09 | |
| 09/30/24 | Sq *J&G Valet Services Houston Tx | | | 5.00 | | - | - | 5.00 | - | 1,186.54 | 1,809,391.55 | 1,810,578.09 | |
| 09/30/24 | Madewell.Com 866-544-1937 Va | | | 95.80 | | - | - | 95.80 | - | 1,090.74 | 1,809,391.55 | 1,810,482.29 | |
| 09/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 1,078.84 | 1,809,391.55 | 1,810,470.39 | |
| 09/30/24 | Briargrove Car Care Houston Tx | | | 48.66 | | - | - | 48.66 | - | 1,030.18 | 1,809,391.55 | 1,810,421.73 | |
| 09/30/24 | H-E-B #589 Houston Tx | | | 191.64 | | - | - | 191.64 | - | 838.54 | 1,809,391.55 | 1,810,230.09 | |
| 09/30/24 | Zelle Payment To Angel Jpm99Ack855F | | | 1,650.00 | | - | - | 838.54 | 811.46 | - | 1,808,580.09 | 1,808,580.09 | |
| 10/01/24 | Saks 212-326-4700 Ny | | | 294.94 | | - | - | - | 294.94 | | 1,808,285.15 | 1,808,285.15 | |
| 10/01/24 | Amazon Mktpl*117P151 Amzn.Com/Bill Wa | | | 28.13 | | - | | - | 28.13 | - | 1,808,257.02 | 1,808,257.02 | |
| 10/01/24 | Amazon Mktpl*9Colg0C Amzn.Com/Bill Wa | | | 28.13 | | - | - | - | 28.13 | - | 1,808,228.89 | 1,808,228.89 | |
| 10/01/24 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,807,458.43 | 1,807,458.43 | |
| 10/02/24 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | - | 43.30 | - | 1,807,415.13 | 1,807,415.13 | |
| 10/02/24 | Med*Texas Childrens P 832-824-2999 Tx | | | 25.00 | | - | - | - | 25.00 | - | 1,807,390.13 | 1,807,390.13 | |
| 10/02/24 | Amazon Mktpl*Tz15T6F Amzn.Com/Bill Wa | | | 18.39 | | - | - | - | 18.39 | - | 1,807,371.74 | 1,807,371.74 | |
| 10/02/24 | Amazon Mktpl*Zo5Qc1C Amzn.Com/Bill Wa | | | 26.73 | | - | - | - | 26.73 | - | 1,807,345.01 | 1,807,345.01 | |
| 10/02/24 | Milk Honey Rivercaks Houston Tx | | | 79.00 | | - | - | - | 79.00 | - | 1,807,266.01 | 1,807,266.01 | |



EAJF 000829

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/24 | Old Navy On-Line 800-6536289 Oh | | | 66.73 | | - | - | - | 66.73 | - | 1,807,177.28 | 1,807,177.28 | |
| 10/03/24 | Target T-0955 Houston Tx | | | 65.67 | | - | - | - | 65.67 | - | 1,807,111.61 | 1,807,111.61 | |
| 10/04/24 | Buckeye Pipeline Payroll Ppd: 1232673501 | | | | 3,236.18 | 3,236.18 | - | | | 3,236.18 | 1,807,111.61 | 1,810,347.79 | |
| 10/04/24 | Fsp*Abc Home & Commer 281-780-9500 Tx | | | 231.70 | | - | - | 231.70 | - | 3,004.48 | 1,807,111.61 | 1,810,116.09 | |
| 10/04/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,879.48 | 1,807,111.61 | 1,809,991.09 | |
| 10/04/24 | Zelle Payment To Jose Jpm99Acu9N26 | | | 35.00 | | - | - | 35.00 | - | 2,844.48 | 1,807,111.61 | 1,809,956.09 | |
| 10/07/24 | Amazon.Com*Kn*878D43 Amzn.Com/Bill Wa | | | 194.84 | | - | - | 194.84 | - | 2,649.64 | 1,807,111.61 | 1,809,761.25 | |
| 10/07/24 | Spirit Halloween Ecom 609-645-0690 Nj | | | 108.21 | | - | - | 108.21 | - | 2,541.43 | 1,807,111.61 | 1,809,653.04 | |
| 10/07/24 | Sq *Nab Spa & Beauty Houston Tx | | | 312.00 | | - | - | 312.00 | - | 2,229.43 | 1,807,111.61 | 1,809,341.04 | |
| 10/07/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 2,216.45 | 1,807,111.61 | 1,809,328.06 | |
| 10/07/24 | Tst* Salty Vines - Rice Houston Tx | | | 127.96 | | - | - | 127.96 | - | 2,088.49 | 1,807,111.61 | 1,809,200.10 | |
| 10/07/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | - | - | 15.11 | - | 2,073.38 | 1,807,111.61 | 1,809,184.99 | |
| 10/07/24 | Tst*Trattoria Sofia Houston Tx | | | 63.83 | | | | 63.83 | - | 2,009.55 | 1,807,111.61 | 1,809,121.16 | |
| 10/07/24 | Sq *5k Valet Service Houston Tx | | | 6.23 | | - | - | 6.23 | - | 2,003.32 | 1,807,111.61 | 1,809,114.93 | |
| 10/07/24 | Target T-0955 Houston Tx | | | 23.76 | | - | - | 23.76 | - | 1,979.56 | 1,807,111.61 | 1,809,091.17 | |
| 10/07/24 | Coterie Baby, Inc. Www.Coterie.C Ny | | | 103.00 | | - | - | 103.00 | - | 1,876.56 | 1,807,111.61 | 1,808,988.17 | |
| 10/07/24 | Ourarring Inc 833 363 0010 Ca | | | 6.39 | | - | | 6.39 | - | 1,870.17 | 1,807,111.61 | 1,808,981.78 | |
| 10/07/24 | H-E-B #509 Houston Tx | | | 297.91 | | - | - | 297.91 | - | 1,572.26 | 1,807,111.61 | 1,808,683.87 | |
| 10/08/24 | Madewell #1227 Houston Tx | | | | 120.16 | 120.16 | - | - | - | 1,692.42 | 1,807,111.61 | 1,808,804.03 | |
| 10/08/24 | Saks Houston 634 Houston Tx | | | | 284.17 | 284.17 | - | | | 1,976.59 | 1,807,111.61 | 1,809,088.20 | |
| 10/08/24 | Sq *12 Oaks Parking Llc Gosq.Com Tx | | | 15.00 | | - | - | 15.00 | | 1,961.59 | 1,807,111.61 | 1,809,073.20 | |
| 10/08/24 | Zelle Payment To Emily Young Jpm99Ao2Jfih | | | 540.00 | | - | - | 540.00 | - | 1,421.59 | 1,807,111.61 | 1,808,533.20 | |
| 10/08/24 | Zelle Payment To Courtney Cornelius Hughes 22200852805 | | | 40.00 | | - | - | 40.00 | - | 1,381.59 | 1,807,111.61 | 1,808,493.20 | |
| 10/09/24 | Sp Beyond Yoga Httpsbeyondyo Ca | | | 335.59 | | | - | 335.59 | | 1,046.00 | 1,807,111.61 | 1,808,157.61 | |
| 10/09/24 | Change Org Change Org Ca | | | 5.00 | | | | 5.00 | - | 1,041.00 | 1,807,111.61 | 1,808,152.61 | |
| 10/09/24 | West Ave Pa Httpswww.Dro Tx | | | 100.00 | | - | - | 100.00 | - | 941.00 | 1,807,111.61 | 1,808,052.61 | |
| 10/09/24 | Lovevery, Inc. Httpswwwlove Id | | | 149.05 | | - | - | 149.05 | - | 791.95 | 1,807,111.61 | 1,807,903.56 | |
| 10/09/24 | Partiwitz, Inc. Chicago Il | | | 4.45 | | - | - | 4.45 | - | 787.50 | 1,807,111.61 | 1,807,899.11 | |
| 10/10/24 | Tst* Badolinas Houston Tx | | | 11.36 | | - | - | 11.36 | - | 776.14 | 1,807,111.61 | 1,807,887.75 | |
| 10/11/24 | Interest Payment | | | | 13.88 | 13.88 | - | - | - | 790.02 | 1,807,111.61 | 1,807,901.63 | |
| 10/11/24 | Buckeye Pipeline Payroll Ppd: 1232673501 | | | | 3,236.17 | 3,236.17 | - | - | - | 4,026.19 | 1,807,111.61 | 1,811,137.80 | |
| 10/11/24 | Starbucks Store 06320 Houston Tx | | | 5.60 | | - | - | 5.60 | - | 4,020.59 | 1,807,111.61 | 1,811,132.20 | |
| 10/11/24 | Kaycee Thorson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 3,895.59 | 1,807,111.61 | 1,811,007.20 | |
| 10/11/24 | West Ave Plastic Surge Houston Tx Card | | | 100.00 | | | - | 100.00 | - | 3,795.59 | 1,807,111.61 | 1,810,907.20 | |
| 10/11/24 | Central Market #191 Houston Tx | | | 91.37 | | - | - | 91.37 | - | 3,704.22 | 1,807,111.61 | 1,810,815.83 | |
| 10/11/24 | Walgreens Store 5745 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 3,694.22 | 1,807,111.61 | 1,810,805.83 | 1,810,805.83 |
| 10/15/24 | Amazon.Com*Ja85*9313 Amzn.Com/Bill Wa | | | 12.57 | | | | 12.57 | - | 3,681.65 | 1,807,111.61 | 1,810,793.26 | |
| 10/15/24 | Amazon Mktpl*Wu5X60T Amzn.Com/Bill Wa | | | 34.87 | | - | - | 34.87 | - | 3,646.78 | 1,807,111.61 | 1,810,758.39 | |
| 10/15/24 | Aidvantage Studntloan Ppd: 8402001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 2,460.92 | 1,807,111.61 | 1,809,572.53 | |
| 10/15/24 | Prime 956087 Platinum 770-8129332 Ga Card | | | 36.54 | | - | - | 36.54 | - | 2,424.38 | 1,807,111.61 | 1,809,535.99 | |
| 10/15/24 | Geeta Houston Dunavt 151-29051702 Tx Card | | | 57.45 | | - | - | 57.45 | - | 2,366.93 | 1,807,111.61 | 1,809,478.54 | |
| 10/15/24 | Sq *Valet Parking Houston Tx | | | 10.82 | | | | 10.82 | - | 2,356.11 | 1,807,111.61 | 1,809,467.72 | |
| 10/15/24 | Recess 800-377-6950 Ny | | | 29.99 | | - | - | 29.99 | - | 2,326.12 | 1,807,111.61 | 1,809,437.73 | |
| 10/15/24 | Sp Area-Nyc Httpsarea. Styn Ny | | | 635.50 | | - | - | 635.50 | | 1,690.62 | 1,807,111.61 | 1,808,802.23 | |
| 10/15/24 | H-E-B Online #106 888-903-2611 Tx Card | | | 106.17 | | - | - | 106.17 | | 1,584.45 | 1,807,111.61 | 1,808,696.06 | |
| 10/15/24 | Amazon Mktpl*525Pk8W Amzn.Com/Bill Wa | | | 43.25 | | - | - | 43.25 | | 1,541.20 | 1,807,111.61 | 1,808,652.81 | |
| 10/15/24 | Zelle Payment To Alex Dagan 22370201509 | | | 120.00 | | - | - | 120.00 | - | 1,421.20 | 1,807,111.61 | 1,808,532.81 | |
| 10/15/24 | Amazon Mktpl*X15Gz2U Amzn.Com/Bill Wa | | | 22.72 | | - | | 22.72 | - | 1,398.48 | 1,807,111.61 | 1,808,510.09 | |
| 10/15/24 | Nrttowaw Target.Com 1 Brooklyn Park Mn | | | 37.89 | | - | - | 37.89 | - | 1,360.59 | 1,807,111.61 | 1,808,472.20 | |
| 10/15/24 | Sp Lou Lou Company Loulouandcomp Ut | | | 77.63 | | - | - | 77.63 | - | 1,282.96 | 1,807,111.61 | 1,808,394.57 | |
| 10/15/24 | Chevron 0382756 Houston Tx | | | 50.11 | | - | - | 50.11 | - | 1,232.85 | 1,807,111.61 | 1,808,344.46 | |
| 10/15/24 | Sp Stanley - A Pmi Httpswww.Stan Wa | | | 120.60 | | - | - | 120.60 | - | 1,112.25 | 1,807,111.61 | 1,808,223.86 | |



EAJF 000830



Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: 000001323993302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/24 | Zelle Payment To Las Flores Flowers Jpm99Ap1lvcn | | | 350.00 | | - | - | 350.00 | - | 663.25 | 1,807,111.61 | 1,807,774.86 | |
| 10/15/24 | Houston Garden Ctrs 12 Houston Tx | | | 87.86 | | - | - | 87.86 | - | 575.39 | 1,807,111.61 | 1,807,687.00 | |
| 10/15/24 | Central Market #491 Houston Tx | | | 137.17 | | - | - | 137.17 | - | 438.22 | 1,807,111.61 | 1,807,549.83 | |
| 10/15/24 | Nntowww.Target.Com 3 Brooklyn Park Mn | | | 43.29 | | - | - | 43.29 | - | 394.93 | 1,807,111.61 | 1,807,506.54 | |
| 10/16/24 | Lot Parking Ecommerce 880-522-7841 Ct | | | 2.56 | | - | - | 2.56 | - | 392.37 | 1,807,111.61 | 1,807,503.98 | |
| 10/16/24 | Madera 801-418-2000 Ut | | | 153.98 | | - | - | 153.98 | - | 238.39 | 1,807,111.61 | 1,807,350.00 | |
| 10/16/24 | Reformation Httpswww. Ther Ca | | | 181.86 | | - | - | 181.86 | - | 56.53 | 1,807,111.61 | 1,807,168.14 | |
| 10/16/24 | Venmo Courtney Hughe Visa Direct Ny | | | 11.00 | | - | - | 11.00 | - | 45.53 | 1,807,111.61 | 1,807,157.14 | |
| 10/17/24 | Fsi*Abc Home & Commer 281-730-9500 Tx | | | 36.08 | | - | - | 36.08 | - | 9.45 | 1,807,111.61 | 1,807,121.06 | |
| 10/17/24 | Plushcare 866-648-22 Httpsplushcar Ca | | | 16.99 | | - | - | 9.45 | 7.54 | - | 1,807,104.07 | 1,807,104.07 | |
| 10/17/24 | Zelle Payment To Alex Degan 22415573587 | | | 54.00 | | - | - | - | 54.00 | - | 1,807,050.07 | 1,807,050.07 | |
| 10/18/24 | Buckeye Pipeline Payroll Ppd: 1232673501 | | | | 3,236.18 | 3,236.18 | - | - | | 3,236.18 | 1,807,050.07 | 1,810,286.25 | |
| 10/18/24 | Patagonia Direct Inc. 800-6386464 Ca Card | | | 149.39 | | - | - | 149.39 | - | 3,086.79 | 1,807,050.07 | 1,810,136.86 | |
| 10/18/24 | Amazon Mktpl*Ev1161 0 Amzn.Com/Bill Wa | | | 14.06 | | | | 14.06 | - | 3,072.73 | 1,807,050.07 | 1,810,122.80 | |
| 10/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | | 3,055.96 | 1,807,050.07 | 1,810,106.03 | |
| 10/18/24 | Kaylean Theraser Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,930.96 | 1,807,050.07 | 1,809,981.03 | |
| 10/18/24 | Zelle Payment To Jose Jpm99Apinqfg5 | | | 35.00 | | - | | 35.00 | | 2,895.96 | 1,807,050.07 | 1,809,946.03 | |
| 10/21/24 | Toulouse Houston Houston Tx | | | 55.83 | | | | 55.83 | - | 2,840.13 | 1,807,050.07 | 1,809,890.20 | |
| 10/21/24 | Sq *Studio Lvania Inc Houston Tx | | | 570.00 | | - | - | 570.00 | - | 2,270.13 | 1,807,050.07 | 1,809,320.20 | |
| 10/21/24 | Ritual (Ritual.Com) Httpsritual.C Ca | | | 39.00 | | - | - | 39.00 | - | 2,231.13 | 1,807,050.07 | 1,809,281.20 | |
| 10/21/24 | Check # 315 | | | 700.00 | | - | - | 700.00 | - | 1,531.13 | 1,807,050.07 | 1,808,581.20 | |
| 10/21/24 | Check # 314 | | | 350.00 | | - | - | 350.00 | - | 1,181.13 | 1,807,050.07 | 1,808,231.20 | |
| 10/21/24 | Central Market #491 Houston Tx | | | 107.80 | | - | - | 107.80 | - | 1,073.33 | 1,807,050.07 | 1,808,123.40 | |
| 10/21/24 | Venmo Emily Walding Visa Direct Ny | | | 16.00 | | - | - | 16.00 | - | 1,057.33 | 1,807,050.07 | 1,808,107.40 | |
| 10/21/24 | Nntowww.Target.Com 2 Brooklyn Park Mn | | | 14.06 | | | | 14.06 | - | 1,043.27 | 1,807,050.07 | 1,808,093.34 | |
| 10/21/24 | Nntowww.Target.Com 9 Brooklyn Park Mn | | | 32.46 | | - | - | 32.46 | - | 1,010.81 | 1,807,050.07 | 1,808,060.88 | |
| 10/21/24 | Target 1-Ubah Houston Tx | | | 79.41 | | - | - | 79.41 | - | 931.40 | 1,807,050.07 | 1,807,981.47 | |
| 10/21/24 | Lnbxfitness Www.Lnbxfitne Tx | | | 15.00 | | - | - | 15.00 | - | 916.40 | 1,807,050.07 | 1,807,966.47 | |
| 10/21/24 | H-E-B #599 Houston Tx | | | 124.77 | | - | - | 124.77 | | 791.63 | 1,807,050.07 | 1,807,841.70 | |
| 10/22/24 | Raquel 605-377-5955 Ny | | | 95.97 | | - | - | 95.97 | - | 695.66 | 1,807,050.07 | 1,807,745.73 | |
| 10/22/24 | Reformation Httpswww.Ther Ca | | | 181.86 | | - | - | 181.86 | - | 513.80 | 1,807,050.07 | 1,807,563.87 | |
| 10/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 484.59 | 1,807,050.07 | 1,807,534.66 | |
| 10/22/24 | Zelle Payment To Alex Degan 22462208801 | | | 85.60 | | - | - | 85.60 | - | 398.99 | 1,807,050.07 | 1,807,449.06 | |
| 10/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 389.00 | 1,807,050.07 | 1,807,439.07 | |
| 10/23/24 | Drakes Hollywood - Ho 214-3632890 Tx | | | 112.42 | | - | - | 112.42 | | 276.58 | 1,807,050.07 | 1,807,326.65 | |
| 10/24/24 | Frugal Frugalla.Com Ny | | | 31.39 | | - | - | 31.39 | - | 245.19 | 1,807,050.07 | 1,807,295.26 | |
| 10/24/24 | Tst* Eloise Nichols G 713-664-0136 Tx | | | 26.85 | | - | - | 26.85 | - | 218.34 | 1,807,050.07 | 1,807,268.41 | |
| 10/24/24 | West Ave Plastic Surge 713-5599300 Tx | | | 420.00 | | - | - | 218.34 | 201.66 | - | 1,806,848.41 | 1,806,848.41 | |
| 10/25/24 | Reformation Httpswww.Ther Ca | | | | 181.86 | 181.86 | - | - | | 181.86 | 1,806,848.41 | 1,807,030.27 | |
| 10/25/24 | Buckeye Pipeline Payroll Ppd: 1232673501 | | | | 3,236.18 | 3,236.18 | - | - | | 3,418.04 | 1,806,848.41 | 1,810,266.45 | |
| 10/25/24 | Chevron 0382156 Houston Tx | | | 47.10 | | - | - | 47.10 | - | 3,370.94 | 1,806,848.41 | 1,810,219.35 | |
| 10/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 3,360.13 | 1,806,848.41 | 1,810,208.54 | |
| 10/25/24 | Kaylean Therson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,235.13 | 1,806,848.41 | 1,810,083.54 | |
| 10/28/24 | Walgreens Store 3745 W Houston Tx | | | 49.41 | | - | - | 49.41 | - | 3,185.72 | 1,806,848.41 | 1,810,034.13 | |
| 10/28/24 | Westlake Dermatology Houston Tx | | | 50.00 | | - | - | 50.00 | - | 3,135.72 | 1,806,848.41 | 1,809,984.13 | |
| 10/28/24 | Tst* The Pit Room Houston Tx | | | 11.71 | | | | 11.71 | - | 3,124.01 | 1,806,848.41 | 1,809,972.42 | |
| 10/28/24 | Lnbxfitness Www.Lnbxfitne Tx | | | 265.00 | | - | - | 265.00 | - | 2,859.01 | 1,806,848.41 | 1,809,707.42 | |
| 10/28/24 | Sp Cravings By Chris Httpscravings Ny Card | | | 21.00 | | - | - | 21.00 | - | 2,838.01 | 1,806,848.41 | 1,809,686.42 | |
| 10/28/24 | Ulta #615 Houston Tx | | | 163.00 | | - | - | 163.00 | - | 2,675.01 | 1,806,848.41 | 1,809,523.42 | |
| 10/28/24 | Hanna Andersson Hannaandersso Or Card | | | 188.79 | | - | - | 188.79 | - | 2,486.22 | 1,806,848.41 | 1,809,334.63 | |
| 10/28/24 | Bill Burt'S Bees Baby 855-5402229 Ct Card | | | 10.77 | | - | - | 10.77 | - | 2,475.45 | 1,806,848.41 | 1,809,323.86 | |
| 10/28/24 | Sp Caden Lane Baby Httpscadenlan Tx Card | | | 112.44 | | - | - | 112.44 | - | 2,363.01 | 1,806,848.41 | 1,809,211.42 | |



EAJF 000831

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9002
NAME: Jayre E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/24 | Altar State Ecomm # 800-453-0630 Tn Card | | | 97.37 | | - | - | 97.37 | - | 2,265.64 | 1,806,848.41 | 1,809,114.05 | |
| 10/28/24 | Bravo And Cocktails Brevoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 2,258.14 | 1,806,848.41 | 1,809,106.55 | |
| 10/28/24 | H-E-B #589 Houston Tx | | | 200.85 | | - | - | 200.85 | | 2,057.29 | 1,806,848.41 | 1,808,905.70 | |
| 10/28/24 | Tst*Annabelle Hix Houston Tx | | | 103.25 | | - | - | 103.25 | - | 1,954.04 | 1,806,848.41 | 1,808,802.45 | |
| 10/28/24 | Binbox* Binbox Inc Binboxlockers Fl | | | 11.09 | | - | - | 11.09 | - | 1,942.95 | 1,806,848.41 | 1,808,791.36 | |
| 10/28/24 | Venmo Kyla James Visa Direct Ny | | | 25.00 | | - | - | 25.00 | - | 1,917.95 | 1,806,848.41 | 1,808,766.36 | |
| 10/28/24 | Walgreens Store 3745 W Houston Tx | | | 35.00 | | - | - | 35.00 | - | 1,882.95 | 1,806,848.41 | 1,808,731.36 | |
| 10/28/24 | Transfer to Chase 6610, John Z. Moseley or Jayre E Moseley | | | 15,000.00 | | - | | 1,882.95 | 13,117.05 | - | 1,793,731.36 | 1,793,731.36 | |
| 10/29/24 | Walgreens Store 3745 W Houston Tx | | | 24.99 | | - | - | - | 24.99 | - | 1,793,706.37 | 1,793,706.37 | |
| 10/30/24 | Mac Pie 678-9379608 Ga | | | 248.45 | | - | - | - | 248.45 | - | 1,793,457.92 | 1,793,457.92 | |
| 10/30/24 | Reformation Httpswww. Thet Ca | | | 181.86 | | - | - | - | 181.86 | - | 1,793,276.06 | 1,793,276.06 | |
| 10/30/24 | Amazon Mktpl*Jl07300U Amzn.Com/Bill Wa | | | 21.62 | | - | - | - | 21.62 | - | 1,793,254.44 | 1,793,254.44 | |
| 10/30/24 | Apple.Com/Bill 800-712-7753 Ca | | | 11.90 | | - | - | - | 11.90 | - | 1,793,242.54 | 1,793,242.54 | |
| 10/30/24 | Amazon Mktpl*Xg06S8V Amzn.Com/Bill Wa | | | 12.98 | | - | - | - | 12.98 | - | 1,793,229.56 | 1,793,229.56 | |
| 10/30/24 | Amazon Mktpl*3I3Da7P Amzn.Com/Bill Wa | | | 9.73 | | - | - | - | 9.73 | - | 1,793,219.83 | 1,793,219.83 | |
| 10/31/24 | Actblue* Kamala Harr Hqseractblue.A Ma | | | 47.00 | | - | - | - | 47.00 | | 1,793,172.83 | 1,793,172.83 | |
| 10/31/24 | Kaysha Thorson Counsel Spring Tx | | | 125.00 | | - | - | - | 125.00 | - | 1,793,047.83 | 1,793,047.83 | |
| 11/01/24 | Buckeye Pipeline Payroll Ppd. 1232873931 | | | | 3,236.17 | 3,236.17 | - | - | - | 3,236.17 | 1,793,047.83 | 1,796,284.00 | |
| 11/01/24 | Unbrilinest Www.unbxline Tx | | | 3.19 | | - | - | 3.19 | | 3,232.98 | 1,793,047.83 | 1,796,280.81 | |
| 11/01/24 | Zelle Payment To Steve Young 22576462015 | | | 217.00 | | - | - | 217.00 | - | 3,015.98 | 1,793,047.83 | 1,796,063.81 | |
| 11/01/24 | Infiniti Auto Lease 2901094S000 Web Id: 9782456006 | | | 770.46 | | - | - | 770.46 | - | 2,245.52 | 1,793,047.83 | 1,795,293.35 | |
| 11/04/24 | Dentistry Of Highland Houston Tx | | | | 121.50 | 121.50 | - | - | - | 2,367.02 | 1,793,047.83 | 1,795,414.85 | |
| 11/04/24 | Apple.Com/Bill 800-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 2,323.72 | 1,793,047.83 | 1,795,371.55 | |
| 11/04/24 | Mi Sibley Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 2,244.72 | 1,793,047.83 | 1,795,292.55 | |
| 11/04/24 | Tst*Annabelle Hix Houston Tx | | | 80.16 | | - | - | 80.16 | - | 2,164.56 | 1,793,047.83 | 1,795,212.39 | |
| 11/04/24 | Central Market #491 Houston Tx | | | 139.08 | | - | - | 139.08 | - | 2,025.48 | 1,793,047.83 | 1,795,073.31 | |
| 11/04/24 | Sq *Britney Chiappinel Gosq.Com Tx | | | 162.38 | | - | - | 162.38 | - | 1,863.10 | 1,793,047.83 | 1,794,910.93 | |
| 11/04/24 | Tst*Millyns & Lees Dan Houston Tx | | | 129.60 | | - | - | 129.60 | - | 1,733.50 | 1,793,047.83 | 1,794,781.33 | |
| 11/04/24 | Tst* Austin'S Houston Tx | | | 10.84 | | - | - | 10.84 | - | 1,722.66 | 1,793,047.83 | 1,794,770.49 | |
| 11/04/24 | Target T-0855 Houston Tx | | | 17.23 | | - | - | 17.23 | | 1,705.43 | 1,793,047.83 | 1,794,753.26 | |
| 11/04/24 | Nnrswww.Target.Com 1 Brooklyn Park Mn | | | 38.38 | | - | - | 38.38 | - | 1,667.05 | 1,793,047.83 | 1,794,714.88 | |
| 11/04/24 | Nnrswww.Target.Com 3 Brooklyn Park Mn | | | 21.65 | | - | - | 21.65 | - | 1,645.40 | 1,793,047.83 | 1,794,693.23 | |
| 11/04/24 | Walgreens Store 3745 W Houston Tx Comm | | | 50.38 | | - | - | 50.38 | - | 1,595.02 | 1,793,047.83 | 1,794,642.85 | |
| 11/04/24 | J. Crew Retail #762 Houston Tx | | | 201.37 | | - | - | 201.37 | - | 1,393.65 | 1,793,047.83 | 1,794,441.48 | |
| 11/04/24 | Nnrswww.Targetcom 3 Brooklyn Park Mn | | | 16.24 | | - | - | 16.24 | | 1,377.41 | 1,793,047.83 | 1,794,425.24 | |
| 11/04/24 | Omo Montrose Eye Care 30 Houston Tx | | | 1,703.25 | | - | | 1,377.41 | 325.84 | - | 1,792,721.99 | 1,792,721.99 | |
| 11/04/24 | H-E-B #744 Houston Tx | | | 226.10 | | - | - | | 226.10 | - | 1,792,495.89 | 1,792,495.89 | |
| 11/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | | 12.98 | - | 1,792,482.91 | 1,792,482.91 | |
| 11/05/24 | Payment To Chase Card Ending In 9376 | | | 1,884.23 | | - | - | - | 1,884.23 | - | 1,790,598.68 | 1,790,598.68 | |
| 11/05/24 | Zelle Payment To Michael Ann Singleton 22517901051 | | | 35.00 | | - | - | | 35.00 | | 1,790,563.68 | 1,790,563.68 | |
| 11/05/24 | Robert'S Car Care Cent Houston Tx | | | 53.69 | | - | - | - | 53.69 | | 1,790,509.99 | 1,790,509.99 | |
| 11/07/24 | Duranmy Inc 833-965-3610 Ca | | | 6.39 | | - | - | - | 6.39 | | 1,790,503.60 | 1,790,503.60 | |
| 11/08/24 | Buckeye Pipeline Payroll Ppd. 1232873930 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,236.18 | 1,790,503.60 | 1,793,739.78 | |
| 11/08/24 | Mcdonald'S F10758 Houston Tx | | | 8.09 | | - | - | 8.09 | - | 3,228.09 | 1,790,503.60 | 1,793,731.69 | |
| 11/08/24 | Sterlwillow.Com Sterlwillow C Tx | | | 429.00 | | - | - | 429.00 | - | 2,799.09 | 1,790,503.60 | 1,793,302.69 | |
| 11/08/24 | Amazon.Com*3h8L13593 Amzn.Com/Bill Wa | | | 39.97 | | - | - | 39.97 | - | 2,759.12 | 1,790,503.60 | 1,793,262.72 | |
| 11/08/24 | Amazon Mktpl*Ia2Cb29 Amzn.Com/Bill Wa | | | 10.81 | | - | - | 10.81 | - | 2,748.31 | 1,790,503.60 | 1,793,251.91 | |
| 11/08/24 | Kayleigh Thorson Counsel Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,623.31 | 1,790,503.60 | 1,793,126.91 | |
| 11/08/24 | Mhsamphotogrp'y/c Www.Masamphot Tx | | | 199.18 | | - | - | 199.18 | - | 2,424.13 | 1,790,503.60 | 1,792,927.73 | |
| 11/08/24 | Zelle Payment To Jose Jgn98Aqlalra | | | 35.00 | | - | - | 35.00 | - | 2,389.13 | 1,790,503.60 | 1,792,892.73 | |



EAJF 000832

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9502
NAME: Jeyne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/24 | Fixnit Appliance Repai Houston Tx | | | 100.00 | | - | - | 100.00 | - | 2,288.18 | 1,790,503.60 | 1,792,792.23 | |
| 11/12/24 | Madewell.Com 866-544-1937 Va | | | 55.21 | | - | - | 55.21 | | 2,233.52 | 1,790,503.60 | 1,792,737.52 | |
| 11/12/24 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 2,228.92 | 1,790,503.60 | 1,792,732.52 | |
| 11/12/24 | Check # 316 | | | 700.00 | | - | - | 700.00 | - | 1,528.92 | 1,790,503.60 | 1,792,032.52 | |
| 11/12/24 | Check #318 | | | 350.00 | | - | - | 350.00 | | 1,178.92 | 1,790,503.60 | 1,791,682.52 | |
| 11/12/24 | Roscos 805-377-5955 Ny | | | 101.97 | | - | - | 101.97 | - | 1,076.95 | 1,790,503.60 | 1,791,580.55 | |
| 11/12/24 | Sq Amma360 Com Amma360 Com Fl | | | 367.89 | | - | - | 367.89 | - | 709.06 | 1,790,503.60 | 1,791,212.66 | |
| 11/12/24 | H-E-B #599 Houston Tx | | | 164.19 | | - | - | 164.19 | - | 544.87 | 1,790,503.60 | 1,791,048.47 | |
| 11/12/24 | Disney Plus 888-9057888 Ca | | | 17.27 | | - | - | 17.27 | - | 527.60 | 1,790,503.60 | 1,791,031.20 | |
| 11/12/24 | Coterie Baby, Inc. Www.Coterie.C Ny | | | 103.00 | | - | - | 103.00 | - | 424.60 | 1,790,503.60 | 1,790,928.20 | |
| 11/12/24 | The Ups Store 4410 2814916159 Tx | | | 3.24 | | - | - | 3.24 | - | 421.36 | 1,790,503.60 | 1,790,924.96 | |
| 11/12/24 | Sq Milk Bar Milkbarstore Ny | | | 100.70 | | - | - | 100.70 | | 320.66 | 1,790,503.60 | 1,790,824.26 | |
| 11/13/24 | Amazon.Com*V316T8Ts3 Amzn.Com/Bill Wa | | | 13.52 | | - | - | 13.52 | - | 307.14 | 1,790,503.60 | 1,790,810.74 | |
| 11/13/24 | Amazon Mktpl*MN5H59H Amzn.Com/Bill Wa | | | 51.76 | | - | - | 51.76 | - | 255.38 | 1,790,503.60 | 1,790,758.98 | |
| 11/13/24 | Amazon Mktpl*Y13297A Amzn.Com/Bill Wa | | | 7.35 | | - | - | 7.35 | | 248.03 | 1,790,503.60 | 1,790,751.63 | |
| 11/13/24 | Shell Service Station Houston Tx | | | 53.12 | | - | - | 53.12 | - | 194.91 | 1,790,503.60 | 1,790,698.51 | |
| 11/14/24 | Interest Payment | | | | 16.53 | 16.53 | - | - | - | 211.44 | 1,790,503.60 | 1,790,715.04 | |
| 11/14/24 | Fsp*Abc Home & Commer 281-730-9500 Tx | | | 362.33 | | - | - | 211.44 | 150.89 | - | 1,790,352.71 | 1,790,352.71 | |
| 11/14/24 | Advs Ed Serv PpStudnt Ln Ppld: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 1,789,166.85 | 1,789,166.85 | 1,789,166.85 |
| 11/15/24 | Zelle Payment From Fixpro, Llc Bacf..9L92H3N | | | | 100.00 | 100.00 | - | - | - | 100.00 | 1,789,166.85 | 1,789,266.85 | |
| 11/15/24 | Buckeye Pipeline Payroll Ppld: 1232873501 | | | | 3,236.16 | 3,236.16 | - | | | 3,336.16 | 1,789,166.85 | 1,792,503.01 | |
| 11/15/24 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,211.16 | 1,789,166.85 | 1,792,378.01 | |
| 11/18/24 | Amazon.Com*Pl172C5Pr3 Amzn.Com/Bill Wa | | | 17.59 | | - | - | 17.59 | - | 3,193.57 | 1,789,166.85 | 1,792,360.42 | |
| 11/18/24 | Barryshootcamp Httpswww Barr Ca | | | 630.00 | | - | - | 630.00 | - | 2,563.57 | 1,789,166.85 | 1,791,730.42 | |
| 11/18/24 | Shell Service Station Houston Tx | | | 58.87 | | - | - | 58.87 | | 2,504.70 | 1,789,166.85 | 1,791,671.55 | |
| 11/18/24 | Plushcare 855-559-22 Plushcare.Com Ca | | | 16.99 | | | - | 16.99 | - | 2,487.71 | 1,789,166.85 | 1,791,654.56 | |
| 11/18/24 | Amazon Mktpl*E10Hv6A Amzn.Com/Bill Wa | | | 23.80 | | - | - | 23.80 | - | 2,463.91 | 1,789,166.85 | 1,791,630.76 | |
| 11/18/24 | Netflix.Com 408-5403700 Ca | | | 16.77 | | | - | 16.77 | - | 2,447.14 | 1,789,166.85 | 1,791,613.99 | |
| 11/18/24 | Ritual (Ritual.Com) Httpsritual.C Ca | | | 39.00 | | | - | 39.00 | - | 2,408.14 | 1,789,166.85 | 1,791,574.99 | |
| 11/18/24 | Best Buy #291 Houston Tx | | | 1,022.89 | | - | | 1,022.89 | - | 1,385.25 | 1,789,166.85 | 1,790,552.10 | |
| 11/18/24 | Target T-0955 Houston Tx | | | 243.65 | | - | | 243.65 | - | 1,141.60 | 1,789,166.85 | 1,790,308.45 | |
| 11/18/24 | H-E-B #599 Houston Tx | | | 154.73 | | - | | 154.73 | - | 986.87 | 1,789,166.85 | 1,790,153.72 | |
| 11/18/24 | Payment To Chase Card Ending In 3376 | | | 5,000.00 | | - | - | 986.87 | 4,013.13 | | 1,785,153.72 | 1,785,153.72 | |
| 11/18/24 | Zelle Payment To Ryan Tesla Door Jpm09Vvf1Ghg | | | 1.00 | | - | - | - | 1.00 | - | 1,785,152.72 | 1,785,152.72 | |
| 11/18/24 | Venmo Ryan C Visa Direct Ny | | | 1.00 | | - | - | - | 1.00 | - | 1,785,151.72 | 1,785,151.72 | |
| 11/19/24 | Venmo Ryan C Visa Direct Ny | | | 2,220.33 | | - | - | | 2,220.33 | | 1,782,931.39 | 1,782,931.39 | |
| 11/19/24 | Reformation Httpswww. Then Ca | | | | 181.86 | 181.86 | - | - | - | 181.86 | 1,782,931.39 | 1,783,113.25 | |
| 11/19/24 | Sq Queen Of Sparkles Queenofsparkl La | | | 179.69 | | | | 179.69 | - | 2.17 | 1,782,931.39 | 1,782,933.56 | |
| 11/19/24 | Sq Popoyes Turkey Thecajunfix P El | | | 99.00 | | - | - | 2.17 | 96.83 | - | 1,782,834.56 | 1,782,834.56 | |
| 11/19/24 | Amazon Mktpl*Zo8Wx18 Amzn.Com/Bill Wa | | | 73.99 | | - | - | - | 73.99 | - | 1,782,760.57 | 1,782,760.57 | |
| 11/19/24 | Madison #51-415-2000 Ct | | | 590.92 | | - | - | - | 590.92 | - | 1,782,169.65 | 1,782,169.65 | |
| 11/20/24 | Amazon.Com*3J42V9K93 Amzn.Com/Bill Wa | | | 23.51 | | - | - | - | 23.51 | - | 1,782,146.14 | 1,782,146.14 | |
| 11/20/24 | Sq Your Best Elf Yourbestelf.C Tx | | | 129.35 | | - | - | - | 129.35 | - | 1,782,016.79 | 1,782,016.79 | |
| 11/20/24 | Amazon.Com*Q85Zu53J3 Amzn.Com/Bill Wa | | | 34.08 | | - | - | - | 34.08 | - | 1,781,982.71 | 1,781,982.71 | |
| 11/20/24 | Amazon Mktpl*Tu3Hh8M Amzn.Com/Bill Wa | | | 77.64 | | - | - | - | 77.64 | - | 1,781,905.07 | 1,781,905.07 | |
| 11/20/24 | Sq Strfeo Snit Co Ny | | | 103.20 | | - | - | - | 103.20 | - | 1,781,801.87 | 1,781,801.87 | |
| 11/20/24 | Check # 319 | | | 700.00 | | - | - | - | 700.00 | - | 1,781,101.87 | 1,781,101.87 | |
| 11/21/24 | First Oral Care Httpsfirstora Ca | | | 8.66 | | - | - | - | 8.66 | - | 1,781,093.21 | 1,781,093.21 | |
| 11/22/24 | Buckeye Pipeline Payroll Ppld: 1232873501 | | | | 3,236.18 | 3,236.18 | | | | 3,236.18 | 1,781,093.21 | 1,784,329.39 | |
| 11/22/24 | Chick-Fil-A #01801 Houston Tx | | | 70.90 | | - | - | 70.90 | - | 3,165.28 | 1,781,093.21 | 1,784,258.49 | |
| 11/22/24 | Chick-Fil-A #01801 Houston Tx | | | 46.03 | | - | - | 46.03 | - | 3,119.25 | 1,781,093.21 | 1,784,212.46 | |
| 11/22/24 | Venmo Higher Expect 402-935-7733 Ny Card | | | 50.00 | | - | - | 50.00 | - | 3,069.25 | 1,781,093.21 | 1,784,162.46 | |
| 11/22/24 | Amazon Mktpl*Rg5Hh0H Amzn.Com/Bill Wa | | | 23.82 | | - | - | 23.82 | - | 3,045.43 | 1,781,093.21 | 1,784,138.64 | |



EAJF 000833

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8802
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/24 | Kayleen Thorsen Coconut Grove Tx | | | 125.00 | | - | - | 125.00 | - | 2,920.43 | 1,781,093.21 | 1,784,013.64 | |
| 11/22/24 | Lowe's #1570 Houston Tx | | | 35.92 | | - | - | 35.92 | - | 2,884.51 | 1,781,093.21 | 1,783,977.72 | |
| 11/22/24 | Zelle Payment To Jose Jom99Arriga | | | 35.00 | | - | - | 35.00 | - | 2,849.51 | 1,781,093.21 | 1,783,942.72 | |
| 11/22/24 | Walgreens Store 3745 W Houston Tx | | | 19.29 | | - | - | 19.29 | - | 2,830.22 | 1,781,093.21 | 1,783,923.43 | |
| 11/25/24 | Zelle Payment From Alexandra D Degan 22872015842 | | | | 54.13 | 54.13 | - | - | - | 2,884.35 | 1,781,093.21 | 1,783,977.56 | |
| 11/25/24 | Amazon Mktpl*5Q2Tx1 U Amzn.Com/Bill Wa | | | 14.05 | | - | - | 14.05 | - | 2,870.30 | 1,781,093.21 | 1,783,963.51 | |
| 11/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 2,860.31 | 1,781,093.21 | 1,783,953.52 | |
| 11/25/24 | St. Lukes Day School Stlukesdayschl Tx Card | | | 15.00 | | - | - | 15.00 | - | 2,845.31 | 1,781,093.21 | 1,783,938.52 | |
| 11/25/24 | Marcus Houston 7138289864 Tx | | | 640.00 | | - | - | 640.00 | - | 2,205.31 | 1,781,093.21 | 1,783,298.52 | |
| 11/25/24 | Amazon Mktpl*8Q70M54 Amzn.Com/Bill Wa | | | 162.58 | | - | - | 162.58 | - | 2,042.73 | 1,781,093.21 | 1,783,135.94 | |
| 11/25/24 | Fireside Creator.Com Ny | | | 42.22 | | - | - | 42.22 | - | 2,000.51 | 1,781,093.21 | 1,783,093.72 | |
| 11/25/24 | Amazon Mktpl*1S1310M Amzn.Com/Bill Wa | | | 24.85 | | - | - | 24.85 | - | 1,975.66 | 1,781,093.21 | 1,783,068.87 | |
| 11/25/24 | Amazon Mktpl*O95967J Amzn.Com/Bill Wa | | | 20.77 | | - | - | 20.77 | - | 1,954.89 | 1,781,093.21 | 1,783,048.10 | |
| 11/25/24 | Target T 0965 Houston Tx | | | 123.49 | | - | - | 123.49 | - | 1,831.40 | 1,781,093.21 | 1,782,924.61 | |
| 11/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 1,820.59 | 1,781,093.21 | 1,782,913.80 | |
| 11/25/24 | Nnlowww.Target.Com 9 Brooklyn Park Mn | | | 12.99 | | - | - | 12.99 | - | 1,807.60 | 1,781,093.21 | 1,782,900.81 | |
| 11/26/24 | Sp Rowed Yoga Beyondyoga.Co Ca Card | | | 300.44 | | - | - | 300.44 | - | 1,507.16 | 1,781,093.21 | 1,782,600.37 | |
| 11/26/24 | Saks 212-320-4700 Ny | | | 719.88 | | - | - | 719.88 | - | 787.28 | 1,781,093.21 | 1,781,880.49 | |
| 11/26/24 | Saks 212-320-4700 Ny | | | 238.08 | | - | - | 238.08 | - | 549.20 | 1,781,093.21 | 1,781,642.41 | |
| 11/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 519.99 | 1,781,093.21 | 1,781,613.20 | |
| 11/26/24 | Lifetime Fitness Www.Lifetime Tx | | | 265.00 | | - | - | 265.00 | - | 254.99 | 1,781,093.21 | 1,781,348.20 | |
| 11/26/24 | Check # 317 | | | 35.00 | | - | - | 35.00 | - | 219.99 | 1,781,093.21 | 1,781,313.20 | |
| 11/27/24 | Amazon Mktpl*Z50134J Amzn.Com/Bill Wa | | | 32.42 | | - | - | 32.42 | - | 187.57 | 1,781,093.21 | 1,781,280.78 | |
| 11/27/24 | Sp Syllis 56 Shop.Syllis.56 Ca | | | 286.40 | | - | - | 187.57 | 100.83 | - | 1,780,992.38 | 1,780,992.38 | |
| 11/29/24 | Sp Arca-Nye Httpsarea. Nye Ny | | | | 610.50 | 610.50 | - | - | - | 610.50 | 1,780,992.38 | 1,781,602.88 | |
| 11/29/24 | Buckeye Pipeline Payroll Paid: 1232875503 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,846.68 | 1,780,992.38 | 1,784,839.06 | |
| 11/29/24 | Cru Restaurant A674 855-803-0613 Tx Card | | | 176.97 | | - | - | 176.97 | - | 3,669.71 | 1,780,992.38 | 1,784,662.09 | |
| 11/29/24 | Bravo And Cocktails Bravoandcocktail Ky | | | 7.50 | | - | - | 7.50 | - | 3,662.21 | 1,780,992.38 | 1,784,654.59 | |
| 11/29/24 | Baublebar 516-902-1400 Ca | | | 171.06 | | - | - | 171.06 | - | 3,491.15 | 1,780,992.38 | 1,784,483.53 | |
| 11/29/24 | Amazon.Com*Z37R09Bs0 Amzn.Com/Bill Wa | | | 9.72 | | - | - | 9.72 | - | 3,481.43 | 1,780,992.38 | 1,784,473.81 | |
| 11/29/24 | Amazon.Com*Z37T70Nk1 Amzn.Com/Bill Wa | | | 86.59 | | - | - | 86.59 | - | 3,394.84 | 1,780,992.38 | 1,784,387.22 | |
| 11/29/24 | Sp Baublebar Baublebar.Com Ca | | | 19.49 | | - | - | 19.49 | - | 3,375.35 | 1,780,992.38 | 1,784,367.73 | |
| 11/29/24 | Amazon Mktpl*Z37W... Amzn.Com/Bill Wa | | | 106.78 | | - | - | 106.78 | - | 3,268.57 | 1,780,992.38 | 1,784,260.95 | |
| 11/29/24 | Starwillow.Com Starwillow.C Tx | | | 398.00 | | - | - | 398.00 | - | 2,870.57 | 1,780,992.38 | 1,783,862.95 | |
| 11/29/24 | Zelle Payment To Alex Degan 22878970138 | | | 389.00 | | - | - | 389.00 | - | 2,481.57 | 1,780,992.38 | 1,783,473.95 | |
| 12/02/24 | Tst* Marigold Club Houston Tx | | | 78.62 | | - | - | 78.62 | - | 2,402.95 | 1,780,992.38 | 1,783,395.33 | |
| 12/02/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 2,391.05 | 1,780,992.38 | 1,783,383.43 | |
| 12/02/24 | Hermes London | | | 901.49 | | - | - | 901.49 | - | 1,489.56 | 1,780,992.38 | 1,782,481.94 | |
| 12/02/24 | Bloomingdale's #17?099 202-349-0920 Dc Card | | | 563.45 | | - | - | 563.45 | - | 926.11 | 1,780,992.38 | 1,781,918.49 | |
| 12/02/24 | Sp Mia Belle Girls Miabellebaby. Ca | | | 63.51 | | - | - | 63.51 | - | 862.60 | 1,780,992.38 | 1,781,854.98 | |
| 12/02/24 | Sp Shop Melissa Us Shopmelissa.C Fl Card | | | 203.89 | | - | - | 203.89 | - | 658.71 | 1,780,992.38 | 1,781,651.09 | |
| 12/02/24 | Super Smalls 727-710-8043 Ny | | | 151.98 | | - | - | 151.98 | - | 506.73 | 1,780,992.38 | 1,781,499.11 | |
| 12/02/24 | Www.Woodemon.Com Www.Woodemon. Ca | | | 90.60 | | - | - | 90.60 | - | 416.13 | 1,780,992.38 | 1,781,408.51 | |
| 12/02/24 | Sp Glimmer Wish Httpsglimmerw Ca | | | 86.13 | | - | - | 86.13 | - | 330.00 | 1,780,992.38 | 1,781,322.38 | |
| 12/02/24 | Recess 905-377-5955 Ny | | | 95.97 | | - | - | 95.97 | - | 234.03 | 1,780,992.38 | 1,781,226.41 | |
| 12/02/24 | Transfer to Chase 8610, John Z. Moseley or Jayne E Moseley | | | 17,000.00 | | - | - | 234.03 | 16,765.97 | - | 1,764,226.41 | 1,764,226.41 | |
| 12/02/24 | Magna-Tiles Www.Magnatiles | | | 107.97 | | - | - | - | 107.97 | - | 1,764,118.44 | 1,764,118.44 | |
| 12/02/24 | Chick-Fil-A #03847 Pearland Tx | | | 37.21 | | - | - | - | 37.21 | - | 1,764,081.23 | 1,764,081.23 | |
| 12/02/24 | Baublebar 516-902-1400 Ca | | | 83.12 | | - | - | - | 83.12 | - | 1,763,998.11 | 1,763,998.11 | |
| 12/02/24 | Sp The Skinny Confidential Shopskinnycon Tx Card | | | 67.43 | | - | - | - | 67.43 | - | 1,763,930.68 | 1,763,930.68 | |
| 12/02/24 | Sp Sofi Services Checkout.Sofi Ny | | | 61.55 | | - | - | - | 61.55 | - | 1,763,869.13 | 1,763,869.13 | |



EAJF 000834

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne C Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/24 | Sq Lolavie Llc Lolavie.Com Fl | | | 98.01 | | - | - | - | 98.01 | - | 1,763,771.12 | 1,763,771.12 | |
| 12/02/24 | Epic* Houston Www.Epic.Com Tx | | | 66.16 | | - | - | - | 66.16 | - | 1,763,704.96 | 1,763,704.96 | |
| 12/02/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx Card | | | 240.00 | | - | - | - | 240.00 | - | 1,763,464.96 | 1,763,464.96 | |
| 12/02/24 | Milk Honey Riveroaks Houston Tx | | | 79.00 | | - | - | - | 79.00 | - | 1,763,385.96 | 1,763,385.00 | |
| 12/02/24 | H-E-B #599 Houston Tx | | | 155.32 | | - | - | | 155.32 | - | 1,763,230.64 | 1,763,230.64 | |
| 12/02/24 | Infiniti Auto Lease 29110345000 Web ID: 9702456006 | | | 770.46 | | - | - | | 770.46 | - | 1,762,460.18 | 1,762,460.18 | |
| 12/03/24 | Ula.Com 800-658-2200 Il | | | 70.15 | | - | - | - | 70.15 | - | 1,762,390.03 | 1,762,390.03 | |
| 12/03/24 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | | - | 43.30 | - | 1,762,346.73 | 1,762,346.73 | |
| 12/03/24 | Amazon Mktpl*Z16T69G Amzn.Com/Bill Wa | | | 30.31 | | - | - | - | 30.31 | - | 1,762,316.42 | 1,762,316.42 | |
| 12/03/24 | Sp Ywfreedman Kits Youngwildandf Tx | | | 226.23 | | - | - | - | 226.23 | | 1,762,090.19 | 1,762,090.19 | |
| 12/03/24 | Sq *St. Luke S United M Houston Tx | | | 30.00 | | - | - | - | 30.00 | | 1,762,060.19 | 1,762,060.19 | |
| 12/03/24 | Sq *St. Luke S United M Houston Tx | | | 20.00 | | | | - | 20.00 | - | 1,762,040.19 | 1,762,040.19 | |
| 12/04/24 | Amazon.Com*Zi7J70N61 Amzn.Com/Bill Wa | | | 15.66 | | - | - | - | 15.66 | - | 1,762,024.53 | 1,762,024.53 | |
| 12/04/24 | Amazon Mktpl*Zi8Fr9B Amzn.Com/Bill Wa | | | 20.77 | | - | - | - | 20.77 | - | 1,762,003.76 | 1,762,003.76 | |
| 12/04/24 | Lakeshore Learning Ma 310-537-8600 Ca | | | 46.52 | | | | - | 46.52 | - | 1,761,957.24 | 1,761,957.24 | |
| 12/04/24 | Sp Tomfoolery Toys A 163-28792461 Tx | | | 24.89 | | - | | - | 24.89 | - | 1,761,932.35 | 1,761,932.35 | |
| 12/04/24 | Venmo Courtney Fagbe visa Direct Ny | | | 75.00 | | - | | - | 75.00 | - | 1,761,857.35 | 1,761,857.35 | |
| 12/05/24 | Little Rey Park Place 404-355-5311 Tx | | | 23.97 | | | - | - | 23.97 | - | 1,761,833.38 | 1,761,833.38 | |
| 12/05/24 | Amazon Mktpl*Zi7Cn3M Amzn.Com/Bill Wa | | | 29.20 | | - | - | - | 29.20 | - | 1,761,804.18 | 1,761,804.18 | |
| 12/05/24 | Venmo Effie Rojo Visa Direct Ny | | | 15.00 | | - | - | - | 15.00 | - | 1,761,789.18 | 1,761,789.18 | |
| 12/05/24 | Venmo Belinda Shaw Visa Direct Ny | | | 5.00 | | - | - | - | 5.00 | - | 1,761,784.18 | 1,761,784.18 | |
| 12/06/24 | Spotify Usa877-7781161 Ny | | | 12.98 | | - | - | - | 12.98 | - | 1,761,771.20 | 1,761,771.20 | |
| 12/06/24 | Venmo Jayme Livingston Visa Direct Ny | | | 75.00 | | - | - | - | 75.00 | - | 1,761,696.20 | 1,761,696.20 | |
| 12/06/24 | Buckeye Pipeline Payroll Ppd: 1232879501 | | | | 3,236.17 | 3,236.17 | - | - | - | 3,236.17 | 1,761,696.20 | 1,764,932.37 | |
| 12/06/24 | WF *Wayfair232075959 866-263-8325 Ma | | | 115.82 | | | - | 115.82 | - | 3,120.55 | 1,761,696.20 | 1,764,816.55 | |
| 12/06/24 | Disney Plus 888-9057888 Ca | | | 17.27 | | | - | 17.27 | - | 3,103.28 | 1,761,696.20 | 1,764,799.28 | |
| 12/06/24 | Sq *St. Luke'S United M Houston Tx | | | 32.00 | | - | - | 32.00 | - | 3,071.28 | 1,761,696.20 | 1,764,767.28 | |
| 12/06/24 | Sp Tomfoolery Toys A 163-28792461 Tx Card | | | 49.76 | | - | - | 49.76 | - | 3,021.52 | 1,761,696.20 | 1,764,717.72 | |
| 12/06/24 | Cyclone Anaya 07 Houston Tx | | | 25.98 | | - | - | 25.98 | | 2,995.54 | 1,761,696.20 | 1,764,691.54 | |
| 12/06/24 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | 10.00 | - | 2,985.54 | 1,761,696.20 | 1,764,681.54 | |
| 12/06/24 | Check #320 | | | 350.00 | | - | - | 350.00 | - | 2,635.54 | 1,761,696.20 | 1,764,331.54 | |
| 12/06/24 | Target T-0955 Houston Tx | | | 41.11 | | - | - | 41.11 | - | 2,594.23 | 1,761,696.20 | 1,764,290.43 | |
| 12/09/24 | Mcdonald'S F36231 Houston Tx | | | 4.75 | | - | - | 4.75 | - | 2,589.48 | 1,761,696.20 | 1,764,285.68 | |
| 12/09/24 | Sq *Nalo Spa & Beauty Houston Tx | | | 516.00 | | - | - | 516.00 | - | 2,073.48 | 1,761,696.20 | 1,763,769.68 | |
| 12/09/24 | Tst*Fiora - Hfx Houston Tx | | | 81.47 | | - | - | 81.47 | - | 1,992.01 | 1,761,696.20 | 1,763,688.21 | |
| 12/09/24 | Curaleaf Inc. 833-363-0010 Ca | | | 6.39 | | - | - | 6.39 | - | 1,985.62 | 1,761,696.20 | 1,763,681.82 | |
| 12/09/24 | Cb Rice Village Houston Tx | | | 40.40 | | - | - | 40.40 | - | 1,945.22 | 1,761,696.20 | 1,763,641.42 | |
| 12/09/24 | Cb Rice Village Houston Tx | | | 35.74 | | - | - | 35.74 | | 1,909.48 | 1,761,696.20 | 1,763,605.68 | |
| 12/09/24 | Zelle Payment To Emily Young Jpm99Askwey1 | | | 90.00 | | - | - | 90.00 | - | 1,819.48 | 1,761,696.20 | 1,763,515.68 | |
| 12/09/24 | Amzn Mktp Us*Zr2F688 Amzn.Com/Bill Wa | | | 172.11 | | - | - | 172.11 | - | 1,647.37 | 1,761,696.20 | 1,763,343.57 | |
| 12/09/24 | Charge.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 1,642.37 | 1,761,696.20 | 1,763,338.57 | |
| 12/09/24 | Barrysbootcamp Httpswww. Barr Ca | | | 630.00 | | - | - | 630.00 | - | 1,012.37 | 1,761,696.20 | 1,762,708.57 | |
| 12/09/24 | Zelle Payment To Katy Starr Jpm99Asmru74 | | | 100.00 | | - | - | 100.00 | - | 912.37 | 1,761,696.20 | 1,762,608.57 | |
| 12/09/24 | H-E-B #599 Houston Tx | | | 48.40 | | - | - | 48.40 | - | 863.97 | 1,761,696.20 | 1,762,560.17 | |
| 12/10/24 | Zazzle Inc 888-865-9808 Ca | | | 54.20 | | - | - | 54.20 | - | 809.77 | 1,761,696.20 | 1,762,505.97 | |
| 12/11/24 | Enrichment Services Enrichmentser Tx | | | 750.00 | | | - | 750.00 | - | 59.77 | 1,761,696.20 | 1,761,755.97 | |
| 12/11/24 | Linkfitness Www.Linkfitne Tx | | | 15.00 | | - | - | 15.00 | - | 44.77 | 1,761,696.20 | 1,761,740.97 | |
| 12/13/24 | Interest Payment | | | | 13.42 | 13.42 | - | - | - | 58.19 | 1,761,696.20 | 1,761,754.39 | |
| 12/12/24 | Fso*Auo Home & Commer 281-720-0500 Tx | | | 36.08 | | - | - | 36.08 | - | 22.11 | 1,761,696.20 | 1,761,718.31 | |
| 12/12/24 | Sp Varley.Com Httpscheckout Ca | | | 214.20 | | - | - | 22.11 | 192.09 | - | 1,761,504.11 | 1,761,504.11 | |
| 12/12/24 | Target T-0955 Houston Tx | | | 8.66 | | - | - | - | 8.66 | - | 1,761,495.45 | 1,761,495.45 | |
| 12/12/24 | Nintendo *Target.Com 3 Brooklyn Park Mn | | | 32.57 | | - | - | - | 32.57 | - | 1,761,462.88 | 1,761,462.88 | |



EAJF 000835

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 12/12/24 | Nnt*www.Target.Com 3 Brooklyn Park Mn | | | 22.80 | | | | - | 22.80 | - | 1,761,440.28 | 1,761,440.28 | |
| 12/12/24 | Target T-0955 Houston Tx | | | 7.98 | | - | - | - | 7.98 | | 1,761,432.30 | 1,761,432.30 | 1,761,432.30 |
| 12/13/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,236.18 | 1,761,432.30 | 1,764,668.48 | |
| 12/13/24 | Nnt*www.Target.Com 0 Brooklyn Park Mn | | | 18.94 | | - | - | 18.94 | - | 3,217.24 | 1,761,432.30 | 1,764,649.54 | |
| 12/13/24 | Venmo Courtney Hughe Visa Direct Ny | | | 25.00 | | - | - | 25.00 | - | 3,192.24 | 1,761,432.30 | 1,764,624.54 | |
| 12/13/24 | Target Store T3375 Houston Tx | | | 17.40 | | - | - | 17.40 | - | 3,174.84 | 1,761,432.30 | 1,764,607.14 | |
| 12/16/24 | Tst* French Gourmet Bak Houston Tx | | | 77.90 | | - | - | 77.90 | - | 3,096.94 | 1,761,432.30 | 1,764,529.24 | |
| 12/16/24 | Advs Ed Serv Pp(Student Loan) Pmt: 9102001104 | | | 1,185.88 | | - | - | 1,185.88 | - | 1,911.06 | 1,761,432.30 | 1,763,343.36 | |
| 12/16/24 | Kayleen Thorson Coun Www.Kayleenth Tx | | | 125.00 | | - | - | 125.00 | - | 1,786.06 | 1,761,432.30 | 1,763,218.36 | |
| 12/16/24 | Britchip_Photography Britchip.Com Tx | | | 216.50 | | - | - | 216.50 | - | 1,569.56 | 1,761,432.30 | 1,763,001.86 | |
| 12/16/24 | Hired Hands Portland Tx | | | 250.00 | | - | - | 250.00 | - | 1,319.56 | 1,761,432.30 | 1,762,751.86 | |
| 12/16/24 | Coterie Baby, Inc Www.Coterie.C Ny | | | 103.00 | | - | - | 103.00 | - | 1,216.56 | 1,761,432.30 | 1,762,648.86 | |
| 12/16/24 | Westlake Dermatology Austin Tx | | | 145.17 | | - | - | 145.17 | - | 1,071.39 | 1,761,432.30 | 1,762,503.69 | |
| 12/16/24 | Papersource 4016 Westh Houston Tx | | | 158.03 | | - | - | 158.03 | - | 913.36 | 1,761,432.30 | 1,762,345.66 | |
| 12/17/24 | Plushcare 855-559-88 Plushcare.Com Ca | | | 15.99 | | - | - | 15.99 | - | 898.39 | 1,761,432.30 | 1,762,329.69 | |
| 12/17/24 | Amazon Mktpl*Z07533O Amzn.Com/Bill Wa | | | 25.97 | | - | - | 25.97 | | 870.42 | 1,761,432.30 | 1,762,302.72 | |
| 12/17/24 | Walgreens Store 3745 W Houston Tx Purchase $35.00 Cash Back $10.00 | | | 45.00 | | - | - | 45.00 | - | 825.42 | 1,761,432.30 | 1,762,257.72 | |
| 12/17/24 | Walgreens Store 3745 W Houston Tx | | | 246.68 | | - | - | 246.68 | - | 578.74 | 1,761,432.30 | 1,762,011.04 | |
| 12/17/24 | Michaels Stores 9444 Houston Tx | | | 49.71 | | - | - | 49.71 | - | 529.03 | 1,761,432.30 | 1,761,961.33 | |
| 12/17/24 | Shell Service Station Houston Tx | | | 45.02 | | - | - | 45.02 | - | 484.01 | 1,761,432.30 | 1,761,916.31 | |
| 12/18/24 | Sq *Fascia Kneads, Llc Gosq.Com Tx | | | 237.50 | | - | - | 237.50 | - | 246.51 | 1,761,432.30 | 1,761,678.81 | |
| 12/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | | 229.74 | 1,761,432.30 | 1,761,662.04 | |
| 12/18/24 | Transfer to Chase 0810, John Z. Moseley or Jayne E Moseley | | | 14,000.00 | | - | - | 229.74 | 13,770.26 | - | 1,747,662.04 | 1,747,662.04 | |
| 12/18/24 | Payment To Chase Card Ending In 9375 | | | 9,803.04 | | | - | - | 9,803.04 | - | 1,737,859.00 | 1,737,859.00 | |
| 12/19/24 | Little Rey Park Place 404-355-5311 Tx | | | 12.76 | | - | - | - | 12.76 | - | 1,737,846.24 | 1,737,846.24 | |
| 12/19/24 | Amazon Mktpl*Z98Tk70 Amzn.Com/Bill Wa | | | 38.96 | | - | - | | 38.96 | - | 1,737,807.28 | 1,737,807.28 | |
| 12/19/24 | Nike Online 971-814-6882 Tx | | | 94.80 | | | - | - | 94.80 | - | 1,737,712.48 | 1,737,712.48 | |
| 12/19/24 | Tst*Bluebell Luxury Houston Tx | | | 14.14 | | | | - | 14.14 | - | 1,737,698.34 | 1,737,698.34 | |
| 12/20/24 | Buckeye Pipeline Payrol Ppd: 1232873501 | | | | 3,236.17 | 3,236.17 | - | | - | 3,236.17 | 1,737,698.34 | 1,740,934.51 | |
| 12/20/24 | Lululemon.com* 877-263-9300 Ca | | | 77.12 | | - | - | 77.12 | - | 3,159.05 | 1,737,698.34 | 1,740,857.39 | |
| 12/20/24 | Amazon Mktpl*Z92Ek1Z Amzn.Com/Bill Wa | | | 34.62 | | - | - | 34.62 | - | 3,124.43 | 1,737,698.34 | 1,740,822.77 | |
| 12/20/24 | Kayleen Thorson Counsel Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,999.43 | 1,737,698.34 | 1,740,697.77 | |
| 12/20/24 | Check #328 | | | 350.00 | | - | - | 350.00 | | 2,649.43 | 1,737,698.34 | 1,740,347.77 | |
| 12/20/24 | Check #324 | | | 350.00 | | - | - | 350.00 | - | 2,299.43 | 1,737,698.34 | 1,739,997.77 | |
| 12/20/24 | Zelle Payment To Jose Jpm99Ar9Rc5D | | | 185.00 | | - | - | 185.00 | | 2,114.43 | 1,737,698.34 | 1,739,812.77 | |
| 12/20/24 | Nnt*www.Target.Com 7 Brooklyn Park Mn | | | 58.21 | | - | - | 58.21 | - | 2,056.22 | 1,737,698.34 | 1,739,754.56 | |
| 12/20/24 | Nnt*www.Target.Com 7 Brooklyn Park Mn | | | 29.21 | | - | - | 29.21 | | 2,027.01 | 1,737,698.34 | 1,739,725.35 | |
| 12/23/24 | The Ups Store 4413 281-591-6159 Tx Card | | | 4.00 | | - | - | 4.00 | - | 2,023.01 | 1,737,698.34 | 1,739,721.35 | |
| 12/23/24 | Amazon.Com*Z64I10OH Amzn.Com/Bill Wa | | | 43.30 | | - | - | 43.30 | | 1,979.71 | 1,737,698.34 | 1,739,678.05 | |
| 12/23/24 | Tst*Annabelle Hix Houston Tx | | | 121.85 | | - | - | 121.85 | - | 1,857.86 | 1,737,698.34 | 1,739,556.20 | |
| 12/23/24 | Sp Loeffler Randall Httpsloeffler Ny | | | 573.75 | | - | - | 573.75 | - | 1,284.11 | 1,737,698.34 | 1,738,982.45 | |
| 12/23/24 | Saks 212-320-4700 Ny | | | 526.10 | | - | - | 526.10 | | 758.01 | 1,737,698.34 | 1,738,456.35 | |
| 12/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 728.80 | 1,737,698.34 | 1,738,427.14 | |
| 12/23/24 | Sq *Fascia Kneads, Llc Gosq.Com Tx Card | | | 230.00 | | - | - | 230.00 | | 498.80 | 1,737,698.34 | 1,738,197.14 | |
| 12/23/24 | H-E-B #509 Houston Tx | | | 249.13 | | - | - | 249.13 | - | 249.67 | 1,737,698.34 | 1,737,948.01 | |
| 12/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 239.68 | 1,737,698.34 | 1,737,938.02 | |
| 12/23/24 | Target Store T8275 Houston Tx | | | 42.14 | | - | - | 42.14 | - | 197.54 | 1,737,698.34 | 1,737,895.88 | |
| 12/23/24 | Sq Turkey Trunk Truck.Com Dc | | | 228.00 | | - | - | 197.54 | 30.47 | - | 1,737,667.87 | 1,737,667.87 | |
| 12/23/24 | Ergatta Ergatta.Com Ny | | | 42.22 | | - | | | 42.22 | - | 1,737,625.61 | 1,737,625.61 | |
| 12/23/24 | Venmo Jayne Visa Direct Ny | | | 12.63 | | - | - | | 12.63 | - | 1,737,612.98 | 1,737,612.98 | |
| 12/23/24 | Target T-0955 Houston Tx | | | 70.81 | | - | - | - | 70.81 | | 1,737,542.17 | 1,737,542.17 | |



EAJF 000836

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 12/24/24 | Saks Houston 654 Houston Tx | | | | 359.94 | 359.94 | - | - | | 359.94 | 1,737,542.17 | 1,737,902.11 | |
| 12/24/24 | Bloomingdales .Com 800-[illegible] Oh | | | 162.54 | | | | 162.54 | - | 197.40 | 1,737,542.17 | 1,737,739.57 | |
| 12/26/24 | Nike.Com Ap Nike.Com Or | | | 162.38 | | - | - | 162.38 | - | 35.02 | 1,737,542.17 | 1,737,577.19 | |
| 12/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 24.21 | 1,737,542.17 | 1,737,566.38 | |
| 12/26/24 | Lockfitness Www.Lockfitness Tx | | | 265.00 | | - | - | 24.21 | 240.79 | - | 1,737,301.38 | 1,737,301.38 | |
| 12/27/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,236.18 | 1,737,301.38 | 1,740,537.56 | |
| 12/27/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 46,651.08 | 46,651.08 | - | - | - | 49,887.26 | 1,737,301.38 | 1,787,188.64 | |
| 12/27/24 | Sp Lulu Barnock Https.Lulu Ca | | | 224.45 | | - | - | 224.45 | - | 49,662.81 | 1,737,301.38 | 1,786,964.19 | |
| 12/27/24 | Amazon Mktpl*Za0OL7W Amzn.Com/Bill Wa | | | 29.88 | | - | - | 29.88 | - | 49,632.93 | 1,737,301.38 | 1,786,934.31 | |
| 12/27/24 | Sp Animas Home Usa Httpsanimasho In Card | | | 121.46 | | - | - | 121.46 | - | 49,511.47 | 1,737,301.38 | 1,786,812.85 | |
| 12/27/24 | Amazon Mktpl*Zh20T0A Amzn.Com/Bill Wa | | | 19.19 | | - | - | 19.19 | - | 49,492.28 | 1,737,301.38 | 1,786,793.66 | |
| 12/27/24 | Startwillow.Com Startwillow, E Tx | | | 399.00 | | - | - | 399.00 | - | 49,093.28 | 1,737,301.38 | 1,786,394.66 | |
| 12/27/24 | Transfer to Chase 6610, John Z Moseley or Jayne E Moseley | | | 2,000.00 | | | - | 2,000.00 | | 47,093.28 | 1,737,301.38 | 1,784,394.66 | |
| 12/27/24 | Sephora Highland Villa Houston Tx | | | 242.46 | | - | - | 242.46 | - | 46,850.82 | 1,737,301.38 | 1,784,152.18 | |
| 12/27/24 | Online Transfer 23192920012 To Savings 2 #######4668 Transaction#: 23152920012 | | | 46,651.08 | | | - | 46,651.08 | - | 199.72 | 1,737,301.38 | 1,737,501.10 | |
| 12/30/24 | Saks 212-320-4700 Ny | | | 367.52 | | - | - | 199.72 | 167.80 | - | 1,737,133.58 | 1,737,133.58 | |
| 12/30/24 | Bill*Ballard Designs 800-5367551 Fl | | | 111.71 | | - | - | - | 111.71 | - | 1,737,021.87 | 1,737,021.87 | |
| 12/30/24 | Rouses 506-377-5055 Ny | | | 111.97 | | - | - | - | 111.97 | - | 1,736,909.90 | 1,736,909.90 | |
| 12/30/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | | | | 7.50 | - | 1,736,902.40 | 1,736,902.40 | |
| 12/30/24 | Madewell.Com 866-544-1537 Va | | | 92.00 | | - | - | - | 92.00 | - | 1,736,810.40 | 1,736,810.40 | |
| 12/30/24 | Google *Google One 855-836-3987 Ca | | | 2.12 | | - | - | - | 2.12 | - | 1,736,808.28 | 1,736,808.28 | |
| 12/30/24 | Amazon Mktpl*Zh4In16 Amzn.Com/Bill Wa | | | 20.32 | | - | - | - | 20.32 | - | 1,736,787.96 | 1,736,787.96 | |
| 12/30/24 | Sp Tuckernuck Httpstuck Co Co | | | 455.00 | | - | - | - | 455.00 | - | 1,736,332.96 | 1,736,332.96 | |
| 12/30/24 | Sp Mon Ami Plush Httpsmonamide Ga | | | 35.71 | | - | - | - | 35.71 | - | 1,736,297.25 | 1,736,297.25 | |
| 12/30/24 | Check #325 | | | 350.00 | | - | - | - | 350.00 | - | 1,735,947.25 | 1,735,947.25 | |
| 12/30/24 | Check #322 | | | 350.00 | | - | - | - | 350.00 | - | 1,735,597.25 | 1,735,597.25 | |
| 12/30/24 | Tst* Emma Jane Houston Tx | | | 105.27 | | - | - | - | 105.27 | - | 1,735,491.98 | 1,735,491.98 | |
| 12/30/24 | Sp Bell Branch 180-06783234 Nj | | | 314.93 | | - | - | - | 314.93 | - | 1,735,177.05 | 1,735,177.05 | |
| 12/30/24 | Saks Fifth Ave 634 Houston Tx | | | 490.75 | | - | - | - | 490.75 | - | 1,734,686.30 | 1,734,686.30 | |
| 12/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | | | | 11.90 | - | 1,734,674.40 | 1,734,674.40 | |
| 12/30/24 | Sp Little Sleepies Httpslittlesl Ca | | | 73.46 | | - | - | - | 73.46 | - | 1,734,600.94 | 1,734,600.94 | |
| 12/30/24 | Amazon Mktpl*Zp4Vz1 H Amzn.Com/Bill Wa | | | 46.54 | | - | - | - | 46.54 | - | 1,734,554.40 | 1,734,554.40 | |
| 12/30/24 | H-E-B #589 Houston Tx | | | 205.21 | | - | - | - | 205.21 | - | 1,734,349.19 | 1,734,349.19 | |
| 12/31/24 | Amazon Mktplace Pmts Amzn.Com/Bill Wa | | | | 24.89 | 24.89 | - | - | - | 24.89 | 1,734,349.19 | 1,734,374.08 | |
| 12/31/24 | Saks 212-320-4700 Ny | | | 1,024.31 | | - | - | 24.89 | 999.42 | - | 1,733,349.77 | 1,733,349.77 | |
| 12/31/24 | Saks 212-320-4700 Ny | | | 902.81 | | - | - | - | 902.81 | - | 1,732,446.96 | 1,732,446.96 | |
| 12/31/24 | Bell Branch 6006783234 Nj | | | 378.43 | | | - | - | 378.43 | - | 1,732,068.53 | 1,732,068.53 | |
| 12/31/24 | Amazon Mktpl*Zp8Dn5D Amzn.Com/Bill Wa | | | 68.31 | | - | - | - | 68.31 | - | 1,732,000.22 | 1,732,000.22 | |
| 12/31/24 | Madewell.Com 866-544-1537 Va | | | 219.20 | | | - | | 219.20 | - | 1,731,781.02 | 1,731,781.02 | |
| 01/02/25 | Amazon.Com Amzn.Com/Bill Wa | | | | 86.59 | 86.59 | - | - | - | 86.59 | 1,731,781.02 | 1,731,867.61 | |
| 01/02/25 | Abercrombie & Fitch 866-681-3115 Oh Card | | | 224.29 | | - | - | 86.59 | 137.70 | - | 1,731,643.32 | 1,731,643.32 | |
| 01/02/25 | Solidcore The Heights 832-9811075 Tx Card | | | 36.00 | | - | - | - | 36.00 | - | 1,731,607.32 | 1,731,607.32 | |
| 01/02/25 | Sss Hermann Park Mobi 303-3223031 Tx | | | 15.00 | | - | - | - | 15.00 | - | 1,731,592.32 | 1,731,592.32 | |
| 01/02/25 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | - | 43.30 | - | 1,731,549.02 | 1,731,549.02 | |
| 01/02/25 | Randazzokingcake.Com Randazzokingc La | | | 144.80 | | - | - | - | 144.80 | - | 1,731,404.22 | 1,731,404.22 | |
| 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | | | 101.70 | | - | - | - | 101.70 | - | 1,731,302.52 | 1,731,302.52 | |
| 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | | | 37.36 | | | | | 37.36 | | 1,731,265.16 | 1,731,265.16 | |
| 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | | | 38.97 | | - | - | - | 38.97 | - | 1,731,226.19 | 1,731,226.19 | |
| 01/02/25 | Amazon Mktpl*Zp43R0r Amzn.Com/Bill Wa | | | 21.64 | | - | - | - | 21.64 | - | 1,731,204.55 | 1,731,204.55 | |
| 01/02/25 | Sp Tbeach Tavi Httpswww Tavi Ca | | | 60.00 | | - | - | - | 60.00 | - | 1,731,144.55 | 1,731,144.55 | |
| 01/02/25 | Milk Honey Rivercaks Houston Tx | | | 79.00 | | - | - | - | 79.00 | - | 1,731,065.55 | 1,731,065.55 | |



EAJF 000837

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne F Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/25 | Lnfield Auto Lease 2901834500 Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,730,295.09 | 1,730,295.09 | |
| 01/02/25 | Zelle Payment From Alexandra S Degan 22712127 | | | | 74.00 | 74.00 | | - | - | 74.00 | 1,730,295.09 | 1,730,369.09 | |
| 01/03/25 | Buckeye Pipeline Payroll Ppd 1232873601 | | | | 3,006.80 | 3,006.80 | - | - | - | 3,080.80 | 1,730,295.09 | 1,733,375.89 | |
| 01/03/25 | Tst* Mendocino Farms - Houston Tx | | | 18.73 | | - | - | 18.73 | - | 3,062.07 | 1,730,295.09 | 1,733,357.16 | |
| 01/03/25 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | 10.00 | - | 3,052.07 | 1,730,295.09 | 1,733,347.16 | |
| 01/03/25 | Walgreens Store 3745 W Houston Tx | | | 8.09 | | - | - | 8.09 | - | 3,043.98 | 1,730,295.09 | 1,733,339.07 | |
| 01/03/25 | Nnluwww.Target.Com 4 Brooklyn Park Mn | | | 43.48 | | - | - | 43.48 | - | 3,000.50 | 1,730,295.09 | 1,733,295.59 | |
| 01/06/25 | Lululemoncom* 877-263-9300 Ca | | | | 77.12 | 77.12 | - | - | - | 3,077.62 | 1,730,295.09 | 1,733,372.71 | |
| 01/06/25 | Amazon Mktp*Zp3Y05H Amzn.Com/Bill Wa | | | 71.40 | | - | - | 71.40 | - | 3,006.22 | 1,730,295.09 | 1,733,301.31 | |
| 01/06/25 | Amazon Mktp*Zp2F05L Amzn.Com/Bill Wa | | | 68.17 | | - | - | 68.17 | - | 2,938.05 | 1,730,295.09 | 1,733,233.14 | |
| 01/06/25 | Sp Hankypanky.Com Httpswww.Hank Ny | | | 233.73 | | - | - | 233.73 | - | 2,704.32 | 1,730,295.09 | 1,732,999.41 | |
| 01/06/25 | Sp Us Drowsysleep Httpsus.Drows De Card | | | 97.14 | | - | - | 97.14 | - | 2,607.18 | 1,730,295.09 | 1,732,902.27 | |
| 01/06/25 | Amazon Mktp*Z34H24Q Amzn.Com/Bill Wa | | | 87.11 | | - | - | 87.11 | - | 2,520.07 | 1,730,295.09 | 1,732,815.16 | |
| 01/06/25 | Amazon Mktp*Zy64O73 Amzn.Com/Bill Wa | | | 49.37 | | - | - | 49.37 | - | 2,470.70 | 1,730,295.09 | 1,732,765.79 | |
| 01/06/25 | Milk Honey Rivercaks Houston Tx | | | 70.00 | | - | - | 70.00 | - | 2,400.70 | 1,730,295.09 | 1,732,695.79 | |
| 01/06/25 | Tst*Relish Restaurant & Houston Tx | | | 43.08 | | - | - | 43.08 | - | 2,357.62 | 1,730,295.09 | 1,732,652.71 | |
| 01/06/25 | Tst*Relish Restaurant & Houston Tx | | | 48.71 | | - | - | 48.71 | - | 2,308.91 | 1,730,295.09 | 1,732,604.00 | |
| 01/06/25 | Zelle Payment To Lauren Vitanza Jpm99Aud6cbv | | | 100.00 | | - | - | 100.00 | - | 2,208.91 | 1,730,295.09 | 1,732,504.00 | |
| 01/06/25 | Nnluwww.Target.Com 4 Brooklyn Park Mn | | | 45.98 | | - | - | 45.98 | - | 2,162.93 | 1,730,295.09 | 1,732,458.02 | |
| 01/06/25 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 2,149.95 | 1,730,295.09 | 1,732,445.04 | |
| 01/06/25 | Amazon Com*Zd8U49Ck0 Amzn.Com/Bill Wa | | | 28.80 | | - | - | 28.80 | - | 2,121.15 | 1,730,295.09 | 1,732,416.24 | |
| 01/06/25 | Disney Plus 888 9057888 Ca | | | 17.27 | | - | - | 17.27 | - | 2,103.88 | 1,730,295.09 | 1,732,398.97 | |
| 01/06/25 | Zelle Payment To Koty Stam Jpm55rm7MYSr | | | 25.00 | | - | - | 25.00 | - | 2,078.88 | 1,730,295.09 | 1,732,373.97 | |
| 01/07/25 | Amzn Mktp Us*2d90K5Z Amzn.Com/Bill Wa | | | 65.27 | | - | - | 65.27 | - | 2,013.61 | 1,730,295.09 | 1,732,308.70 | |
| 01/07/25 | Duranity Inc. 833-362-0510 Ca | | | 6.39 | | - | - | 6.39 | - | 2,007.22 | 1,730,295.09 | 1,732,302.31 | |
| 01/08/25 | Amazon Mktp*Zd1Cw5T Amzn.Com/Bill Wa | | | 10.77 | | - | - | 10.77 | - | 1,996.45 | 1,730,295.09 | 1,732,291.54 | |
| 01/08/25 | H-E-B #529 Houston Tx | | | 101.49 | | - | - | 101.49 | - | 1,894.96 | 1,730,295.09 | 1,732,190.05 | |
| 01/08/25 | Walgreens Store 3745 W Houston Tx | | | 75.98 | | - | - | 75.98 | - | 1,818.98 | 1,730,295.09 | 1,732,114.07 | |
| 01/09/25 | Sp Tuckernuck Washington Dc | | | | 222.91 | 222.91 | - | - | - | 2,041.89 | 1,730,295.09 | 1,732,336.98 | |
| 01/09/25 | Little Ray Park Place 404-355 5211 Tx | | | 16.80 | | - | - | 16.80 | - | 2,025.09 | 1,730,295.09 | 1,732,320.18 | |
| 01/09/25 | Amazon Mktp*Zp5K51 I Amzn.Com/Bill Wa | | | 32.46 | | - | - | 32.46 | - | 1,992.63 | 1,730,295.09 | 1,732,287.72 | |
| 01/09/25 | Med*Texas Childrens P 832-824 2999 Tx | | | 25.00 | | - | - | 25.00 | - | 1,967.63 | 1,730,295.09 | 1,732,262.72 | |
| 01/09/25 | Bluehare 855 569 27 Bluecare.Com Ca | | | 129.00 | | - | - | 129.00 | - | 1,838.63 | 1,730,295.09 | 1,732,133.72 | |
| 01/09/25 | Fsa*Ace Home & Commer 281-730-8500 Tx | | | 80.95 | | - | - | 80.95 | - | 1,757.68 | 1,730,295.09 | 1,732,052.77 | |
| 01/09/25 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 1,752.68 | 1,730,295.09 | 1,732,047.77 | |
| 01/09/25 | Amazon Com*Z54Tg4A2 Amzn.Com/Bill Wa | | | 40.97 | | - | - | 40.97 | - | 1,711.71 | 1,730,295.09 | 1,732,006.80 | |
| 01/09/25 | Lovevery, Inc. Httpswww.Love Id | | | 149.05 | | - | - | 149.05 | - | 1,562.66 | 1,730,295.09 | 1,731,857.75 | |
| 01/10/25 | H-E-B Online #106 855-803-0611 Tx | | | | 13.59 | 13.59 | - | - | - | 1,576.25 | 1,730,295.09 | 1,731,871.34 | |
| 01/10/25 | Buckeye Pipeline Payroll Ppd 1232873601 | | | | 3,006.78 | 3,006.78 | - | - | - | 4,583.03 | 1,730,295.09 | 1,734,878.12 | |
| 01/10/25 | H-E-B Online #106 855-803-0611 Tx Card | | | 58.25 | | - | - | 58.25 | - | 4,524.78 | 1,730,295.09 | 1,734,819.87 | |
| 01/10/25 | Amazon Com*Y580n1 XB Amzn.Com/Bill Wa | | | 24.27 | | - | - | 24.27 | - | 4,500.51 | 1,730,295.09 | 1,734,795.60 | |
| 01/10/25 | Sp Lola Blankets Httpslolablan Ca | | | 420.77 | | - | - | 420.77 | - | 4,079.74 | 1,730,295.09 | 1,734,374.83 | |
| 01/10/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | | - | 125.00 | - | 3,954.74 | 1,730,295.09 | 1,734,249.83 | |
| 01/13/25 | Sp Primary.Com Httpswww.Prim Ny | | | 91.16 | | - | - | 91.16 | - | 3,863.58 | 1,730,295.09 | 1,734,158.67 | |
| 01/13/25 | Luxe Moda Iv 8328107535 Tx | | | 378.00 | | - | - | 378.00 | - | 3,485.58 | 1,730,295.09 | 1,733,780.67 | |
| 01/13/25 | Amazon Com*Z512H42A2 Amzn.Com/Bill Wa | | | 10.85 | | - | - | 10.85 | - | 3,474.73 | 1,730,295.09 | 1,733,769.82 | |
| 01/14/25 | Interest Payment | | | | 15.50 | 15.50 | - | - | - | 3,490.23 | 1,730,295.09 | 1,733,785.32 | |
| 01/14/25 | Sp Shop Join-Eby.Com Httpsshop.Jo Ny | | | | 31.73 | 31.73 | - | - | - | 3,521.96 | 1,730,295.09 | 1,733,817.05 | |
| 01/14/25 | Goldbelly Goldbelly.Com Ny | | | 159.90 | | - | - | 159.90 | - | 3,362.06 | 1,730,295.09 | 1,733,657.15 | |
| 01/14/25 | Advs Ed Serv PpStudntloan Ppd 9102001101 | | | 1,185.80 | | - | - | 1,185.80 | - | 2,176.26 | 1,730,295.09 | 1,732,471.29 | 1,732,471.29 |
| 01/16/25 | Amazon Com*Zy75u91A7 Amzn.Com/Bill Wa | | | 47.08 | | - | - | 47.08 | - | 2,129.18 | 1,730,295.09 | 1,732,424.21 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000838

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0802
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | 51.9MM | MOSELEYS | 51.9MM | MOSELEYS | 51.9MM | TOTAL | BALANCE |
| 01/16/25 | Zelle Payment To Alex Depuin 23408348704 | | | 50.00 | | - | - | 50.00 | - | 2,079.17 | 1,730,295.09 | 1,732,374.27 | |
| 01/17/25 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,006.80 | 3,006.80 | - | - | | 5,085.32 | 1,730,295.09 | 1,735,381.01 | |
| 01/17/25 | Old Navy On-Line 800-6536289 Oh | | | 33.77 | | - | - | 33.77 | - | 5,052.15 | 1,730,295.09 | 1,735,347.24 | |
| 01/17/25 | Flushcare 855-559-22 Flushcare.Com Ca | | | 16.99 | | | - | 16.99 | - | 5,035.16 | 1,730,295.09 | 1,735,330.25 | |
| 01/17/25 | Amazon.Com*Z553F94M1 Amzn.Com/Bill Wa | | | 16.66 | | - | - | 16.66 | | 5,018.30 | 1,730,295.09 | 1,735,313.59 | |
| 01/17/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 4,893.50 | 1,730,295.09 | 1,735,188.59 | |
| 01/17/25 | Zelle Payment To Jose Jpm99Av6R36O | | | 35.00 | | - | - | 35.00 | - | 4,858.50 | 1,730,295.09 | 1,735,153.59 | |
| 01/21/25 | Carters, Inc.877-333-0117 Ca | | | 73.60 | | - | - | 73.60 | - | 4,784.90 | 1,730,295.09 | 1,735,079.99 | |
| 01/21/25 | Amazon Mktpl*Z51K01 Amzn.Com/Bill Wa | | | 83.92 | | - | - | 83.92 | - | 4,700.98 | 1,730,295.09 | 1,734,996.07 | |
| 01/21/25 | Amazon Mktpl*Z510809 Amzn.Com/Bill Wa | | | 20.46 | | - | - | 20.46 | - | 4,680.52 | 1,730,295.09 | 1,734,975.61 | |
| 01/21/25 | Amazon Mktpl*Zc7Q99F Amzn.Com/Bill Wa | | | 38.51 | | - | - | 38.51 | - | 4,642.01 | 1,730,295.09 | 1,734,937.10 | |
| 01/21/25 | Abercrombie & Fitch 888-68 -3116 Oh | | | 115.83 | | - | - | 115.83 | - | 4,526.18 | 1,730,295.09 | 1,734,821.27 | |
| 01/21/25 | Sq *Studio Lines Inc Houston Tx | | | 570.00 | | - | - | 570.00 | - | 3,956.18 | 1,730,295.09 | 1,734,251.27 | |
| 01/21/25 | Sp Lola Blankets Lolablankets Ca | | | 208.26 | | | | 208.26 | - | 3,747.92 | 1,730,295.09 | 1,734,043.01 | |
| 01/21/25 | Old Navy On-Line 800-6536289 Oh | | | 74.87 | | - | - | 74.87 | | 3,673.05 | 1,730,295.09 | 1,733,968.14 | |
| 01/21/25 | Old Navy On-Line 800-6536289 Oh | | | 28.64 | | - | - | 28.64 | - | 3,644.41 | 1,730,295.09 | 1,733,939.50 | |
| 01/21/25 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | - | 3,627.64 | 1,730,295.09 | 1,733,922.73 | |
| 01/21/25 | Check #322 | | | 350.00 | | - | - | 350.00 | - | 3,277.64 | 1,730,295.09 | 1,733,572.73 | |
| 01/21/25 | Check #325 | | | 350.00 | | - | - | 350.00 | - | 2,927.64 | 1,730,295.09 | 1,733,222.73 | |
| 01/21/25 | Check #324 | | | 350.00 | | - | - | 350.00 | - | 2,577.64 | 1,730,295.09 | 1,732,872.73 | |
| 01/21/25 | Target T-0905 Houston Tx | | | 190.39 | | - | - | 190.39 | | 2,387.25 | 1,730,295.09 | 1,732,682.34 | |
| 01/21/25 | Amazon Mktpl*ZudP19R Amzn.Com/Bill Wa | | | 73.26 | | - | - | 73.26 | - | 2,313.99 | 1,730,295.09 | 1,732,609.08 | |
| 01/21/25 | Central Market #191 Houston Tx | | | 60.96 | | - | - | 60.96 | - | 2,253.03 | 1,730,295.09 | 1,732,548.12 | |
| 01/21/25 | Sp Lunya Sleepwear Httpslunya.Co Ca | | | 364.36 | | - | - | 364.36 | - | 1,888.67 | 1,730,295.09 | 1,732,183.76 | |
| 01/21/25 | Sp Spiro 50 Shop.Spiro50 Ca | | | 381.65 | | - | - | 381.65 | - | 1,507.02 | 1,730,295.09 | 1,731,802.11 | |
| 01/21/25 | Sq *Nalo Spa & Beauty Houston Tx | | | 351.30 | | | - | 351.30 | | 1,155.72 | 1,730,295.09 | 1,731,450.81 | |
| 01/21/25 | Sp Lola Blankets Httpsklablan Ca | | | 175.79 | | | | 175.79 | - | 979.93 | 1,730,295.09 | 1,731,275.02 | |
| 01/21/25 | Sp Us.Drowsysleep Httpsus.Drows De Card | | | 87.42 | | | - | 87.42 | | 892.51 | 1,730,295.09 | 1,731,187.60 | |
| 01/21/25 | Colorie Baby Inc Www.Colorie.C Ny Card | | | 103.00 | | - | - | 103.00 | - | 789.51 | 1,730,295.09 | 1,731,084.60 | |
| 01/21/25 | Lmxfitness Www.Lmxfitne Tx | | | 15.00 | | - | | 15.00 | - | 774.51 | 1,730,295.09 | 1,731,069.60 | |
| 01/21/25 | Tarrivilles Kitchen And Houston Tx | | | 99.25 | | - | | 99.25 | - | 675.26 | 1,730,295.09 | 1,730,970.35 | |
| 01/22/25 | Sp Ahimsa Home Usa Httpsahimsahc In Card | | | 117.98 | | - | | 117.98 | | 557.28 | 1,730,295.09 | 1,730,852.37 | |
| 01/22/25 | Apple.Com/Bill 866-712-7753 Ca | | | 12.97 | | - | | 12.97 | - | 544.31 | 1,730,295.09 | 1,730,839.40 | |
| 01/22/25 | Apple.Com/Bill 866-712-7753 Ca | | | 20.56 | | - | - | 20.56 | - | 523.75 | 1,730,295.09 | 1,730,818.84 | |
| 01/23/25 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | | 513.76 | 1,730,295.09 | 1,730,808.85 | |
| 01/23/25 | Bygrilla Bygrilla.Com Ny | | | 42.22 | | - | - | 42.22 | - | 471.54 | 1,730,295.09 | 1,730,766.63 | |
| 01/24/25 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,006.79 | 3,006.79 | - | - | | 3,478.33 | 1,730,295.09 | 1,733,773.42 | |
| 01/24/25 | Starwillow.Com Starwillow.C Tx | | | 399.00 | | - | - | 399.00 | - | 3,079.33 | 1,730,295.09 | 1,733,374.42 | |
| 01/24/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | | 2,954.33 | 1,730,295.09 | 1,733,249.42 | |
| 01/27/25 | Hyatt Miraval Austin Gs Austin Tx | | | 229.50 | | - | - | 229.50 | | 2,724.83 | 1,730,295.09 | 1,733,019.92 | |
| 01/27/25 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | | - | 10.81 | | 2,714.02 | 1,730,295.09 | 1,733,009.11 | |
| 01/27/25 | Zelle Payment To Jose Jpm99Avymsoh | | | 100.00 | | - | - | 100.00 | | 2,614.02 | 1,730,295.09 | 1,732,909.11 | |
| 01/27/25 | Miraval Austin Spa Austin Tx | | | 335.00 | | - | - | 335.00 | - | 2,279.02 | 1,730,295.09 | 1,732,574.11 | |
| 01/27/25 | Prasek'S Hillje Smokeh Sealy Tx | | | 6.04 | | | | 6.04 | - | 2,272.98 | 1,730,295.09 | 1,732,568.07 | |
| 01/27/25 | Prasek'S Hillje Smokeh Sealy Tx | | | 63.86 | | - | - | 63.86 | - | 2,209.12 | 1,730,295.09 | 1,732,504.21 | |
| 01/27/25 | Recess 800-277-5955 Ny | | | 44.99 | | - | - | 44.99 | - | 2,164.13 | 1,730,295.09 | 1,732,459.22 | |
| 01/27/25 | Lmxfitness Www.Lmxfitne Tx | | | 265.00 | | - | - | 265.00 | - | 1,899.13 | 1,730,295.09 | 1,732,194.22 | |
| 01/27/25 | Sp Cravings By Chris Cravingsbychr Ny | | | 21.00 | | - | - | 21.00 | | 1,878.13 | 1,730,295.09 | 1,732,173.22 | |
| 01/27/25 | H-E-B #744 Houston Tx | | | 102.68 | | - | - | 102.68 | - | 1,775.45 | 1,730,295.09 | 1,732,070.54 | |
| 01/27/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E Moseley | | | 14,000.00 | | - | - | 1,775.45 | 12,224.55 | | 1,718,070.54 | 1,718,070.54 | |
| 01/27/25 | Nntowww.Target.Com C Brook yn Park Mn | | | 10.83 | | - | - | - | 10.83 | | 1,718,059.71 | 1,718,059.71 | |
| 01/27/25 | Pyr Le Labo Hp 1865 Houston Tx | | | 379.96 | | - | - | - | 379.96 | - | 1,717,679.75 | 1,717,679.75 | |



EAJF 000839

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayna E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/25 | Target T-0955 Houston Tx | | | 88.81 | | - | - | - | 88.81 | - | 1,717,610.91 | 1,717,610.91 | |
| 01/28/25 | Google *Google One G.Co/Helppay# Ca | | | 2.12 | | - | - | - | 2.12 | - | 1,717,608.82 | 1,717,608.82 | |
| 01/28/25 | Fep*Ale Home & Commer 281-730-9500 Tx | | | 324.68 | | - | - | - | 324.68 | - | 1,717,284.14 | 1,717,284.14 | |
| 01/28/25 | Bravo And Cocktails Brooklyn Ny | | | 7.50 | | - | - | - | 7.50 | - | 1,717,276.64 | 1,717,276.64 | |
| 01/28/25 | Amazon Mktpl*Zc3Uc3X Amzn.Com/Bill Wa | | | 71.21 | | - | - | - | 71.21 | - | 1,717,205.43 | 1,717,205.43 | |
| 01/28/25 | Walgreens Store 3745 W Houston Tx | | | 34.41 | | - | - | - | 34.41 | - | 1,717,171.02 | 1,717,171.02 | |
| 01/30/25 | Thechildrensplace.Com 201-558-2683 Nj | | | 159.39 | | - | - | - | 159.39 | - | 1,717,011.63 | 1,717,011.63 | |
| 01/30/25 | Thechildrensplace.Com 201-558-2683 Nj | | | 93.56 | | - | - | - | 93.56 | - | 1,716,918.07 | 1,716,918.07 | |
| 01/30/25 | Athleta Online 877-3284538 Ca | | | 55.19 | | - | - | - | 55.19 | - | 1,716,862.88 | 1,716,862.88 | |
| 01/30/25 | Athleta Online 877-3284538 Ca | | | 53.03 | | - | - | - | 53.03 | - | 1,716,809.85 | 1,716,809.85 | |
| 01/30/25 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | - | 11.90 | - | 1,716,797.95 | 1,716,797.95 | |
| 01/30/25 | Amazon Mktpl*Z73571 B Amzn.Com/Bill Wa | | | 9.73 | | - | - | - | 9.73 | - | 1,716,788.22 | 1,716,788.22 | |
| 01/30/25 | Maisonette 844-824-7665 Ny | | | 75.99 | | - | - | - | 75.99 | - | 1,716,712.23 | 1,716,712.23 | |
| 01/30/25 | Check # 331 | | | 400.00 | | - | - | - | 400.00 | - | 1,716,312.23 | 1,716,312.23 | |
| 01/30/25 | Target T-0955 Houston Tx | | | 98.17 | | - | - | - | 98.17 | - | 1,716,214.06 | 1,716,214.06 | |
| 01/30/25 | Nntwww Target.Com 7 Brooklyn Park Mn | | | 38.84 | | - | - | - | 38.84 | - | 1,716,175.22 | 1,716,175.22 | |
| 01/31/25 | Saks Houston 634 Houston Tx | | | | 1,351.28 | 1,351.28 | - | - | - | 1,351.28 | 1,716,175.22 | 1,717,526.50 | |
| 01/31/25 | Buckeye Pipeline Payroll Ppd: 1232873601 | | | | 3,006.79 | 3,006.79 | - | - | - | 4,358.07 | 1,716,175.22 | 1,720,533.29 | |
| 01/31/25 | Skechers.Com #600 310-318-3100 Ca Card | | | 62.76 | | - | - | 62.76 | - | 4,295.31 | 1,716,175.22 | 1,720,470.53 | |
| 01/31/25 | Sq Stickyonly Http:www. Solo Ny | | | 51.72 | | - | - | 51.72 | - | 4,243.59 | 1,716,175.22 | 1,720,418.81 | |
| 01/31/25 | Enrichment Services Enrichmentser Tx Card | | | 44.00 | | - | - | 44.00 | - | 4,199.59 | 1,716,175.22 | 1,720,374.81 | |
| 01/31/25 | Amazon Mktpl*Z72Ar58 Amzn.Com/Bill Wa | | | 65.90 | | - | - | 65.90 | - | 4,133.69 | 1,716,175.22 | 1,720,308.91 | |
| 01/31/25 | Amazon Mktpl*Zc9N00 Amzn.Com/Bill Wa | | | 85.52 | | - | - | 85.52 | - | 4,048.17 | 1,716,175.22 | 1,720,223.39 | |
| 01/31/25 | Amazon Mktpl*Zc9Od7L Amzn.Com/Bill Wa | | | 27.06 | | - | - | 27.06 | - | 4,021.11 | 1,716,175.22 | 1,720,196.33 | |
| 01/31/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,896.11 | 1,716,175.22 | 1,720,071.33 | |
| 01/31/25 | Sephora Memorial City Houston Tx | | | 75.78 | | - | - | 75.78 | - | 3,820.33 | 1,716,175.22 | 1,719,995.55 | |
| 01/31/25 | Sephora Highland Villa Houston Tx | | | 66.04 | | - | - | 66.04 | - | 3,754.29 | 1,716,175.22 | 1,719,929.51 | |
| 01/31/25 | Central Market #491 Houston Tx | | | 67.30 | | - | - | 67.30 | - | 3,686.99 | 1,716,175.22 | 1,719,862.21 | |
| 01/31/25 | Nntwww Target.Com 8 Brooklyn Park Mn | | | 31.37 | | - | - | 31.37 | - | 3,655.62 | 1,716,175.22 | 1,719,830.84 | |
| 02/03/25 | Abercrombie & Fitch #0 Houston Tx | | | | 62.35 | 62.35 | - | - | - | 3,717.97 | 1,716,175.22 | 1,719,893.19 | |
| 02/03/25 | Sp Tuckernuck Httpstuck.Co Dc | | | | 222.91 | 222.91 | - | - | - | 3,940.88 | 1,716,175.22 | 1,720,116.10 | |
| 02/03/25 | Sq Dr. Dennis Gross Dwork Isgross Ny | | | 418.66 | | - | - | 418.66 | - | 3,522.22 | 1,716,175.22 | 1,719,697.44 | |
| 02/03/25 | Sq Patrick Ta Patricktaon Ca | | | 39.25 | | - | - | 39.25 | - | 3,482.97 | 1,716,175.22 | 1,719,658.19 | |
| 02/03/25 | Tst* Clarkwood Hts Houston Tx | | | 87.81 | | - | - | 87.81 | - | 3,395.16 | 1,716,175.22 | 1,719,570.38 | |
| 02/03/25 | The Kennedy Houston Houston Tx | | | 66.13 | | - | - | 66.13 | - | 3,329.03 | 1,716,175.22 | 1,719,504.25 | |
| 02/03/25 | The Kennedy Houston Houston Tx | | | 122.75 | | - | - | 122.75 | - | 3,206.28 | 1,716,175.22 | 1,719,381.50 | |
| 02/03/25 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 3,162.98 | 1,716,175.22 | 1,719,338.20 | |
| 02/03/25 | Milk Honey Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 3,083.98 | 1,716,175.22 | 1,719,259.20 | |
| 02/03/25 | H-E-B Online #108 855-803-0611 Tx | | | 187.74 | | - | - | 187.74 | - | 2,896.24 | 1,716,175.22 | 1,719,071.46 | |
| 02/03/25 | West Ave Pa Www.Drrothpla Tx | | | 100.00 | | - | - | 100.00 | - | 2,796.24 | 1,716,175.22 | 1,718,971.46 | |
| 02/03/25 | Costco Whse #1016 Houston Tx | | | 161.28 | | - | - | 161.28 | - | 2,634.96 | 1,716,175.22 | 1,718,810.18 | |
| 02/03/25 | Unlimit Auto Lease 2901045600 Web Id: 9702435000 | | | 770.46 | | - | - | 770.46 | - | 1,864.50 | 1,716,175.22 | 1,718,039.72 | |
| 02/04/25 | Fep*Ale Home & Commer 281-730-9500 Tx | | | 36.08 | | - | - | 36.08 | - | 1,828.42 | 1,716,175.22 | 1,718,003.64 | |
| 02/04/25 | Amazon.Com*Z73650Fr1 Amzn.Com/Bill Wa | | | 11.63 | | - | - | 11.63 | - | 1,816.79 | 1,716,175.22 | 1,717,992.01 | |
| 02/04/25 | Nntwww Target.Com 7 Brooklyn Park Mn | | | 43.30 | | - | - | 43.30 | - | 1,773.49 | 1,716,175.22 | 1,717,948.71 | |
| 02/05/25 | Tst* Bosco Nichols G 713 554 0138 Tx | | | 17.18 | | - | - | 17.18 | - | 1,756.31 | 1,716,175.22 | 1,717,931.53 | |
| 02/05/25 | Revolve 188-644-2533 Ca | | | 675.48 | | - | - | 675.48 | - | 1,080.83 | 1,716,175.22 | 1,717,256.05 | |
| 02/05/25 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 1,067.85 | 1,716,175.22 | 1,717,243.07 | |
| 02/06/25 | Sp Vio Trust Vio2Topic.Com Tx | | | 29.17 | | - | - | 29.17 | - | 1,038.68 | 1,716,175.22 | 1,717,213.90 | |
| 02/06/25 | Disney Plus 888-9057888 Ca | | | 17.27 | | - | - | 17.27 | - | 1,021.41 | 1,716,175.22 | 1,717,196.63 | |
| 02/07/25 | Buckeye Pipeline Payroll Ppd 1232873601 | | | | 3,006.80 | 3,006.80 | - | - | - | 4,028.21 | 1,716,175.22 | 1,720,203.43 | |
| 02/07/25 | Recess 805-377-5955 Ny | | | 45.00 | | - | - | 45.00 | - | 3,983.21 | 1,716,175.22 | 1,720,158.43 | |



EAJF 000840

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8202
NAME: Jayme F Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISB'MNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/25 | Kaycen Thomson Couture Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,890.21 | 1,716,175.22 | 1,720,075.43 | |
| 02/07/25 | Zelle Payment To Pia Deep Clean Jpm99Axe0Le3 | | | 450.00 | | - | - | 450.00 | - | 3,448.21 | 1,716,175.22 | 1,719,623.43 | |
| 02/07/25 | Breaktime 36 Houston Tx | | | 6.48 | | - | - | 6.48 | - | 3,441.73 | 1,716,174.22 | 1,719,616.96 | |
| 02/07/25 | Cvs/Pharmacy #07 07479 Houston Tx | | | 9.54 | | - | - | 9.54 | - | 3,432.16 | 1,716,175.22 | 1,719,607.41 | |
| 02/10/25 | Zelle Payment From Alexandra U Deegan 23588521176 | | | | 59.00 | 53.00 | - | - | | 3,455.19 | 1,716,175.22 | 1,719,660.41 | |
| 02/10/25 | Quraring Inc. 833-363-0010 Ca | | | 6.39 | | - | | 6.39 | - | 3,478.80 | 1,716,175.22 | 1,719,654.02 | |
| 02/10/25 | Chevron 0382108 Houston Tx | | | 48.38 | | - | - | 46.38 | - | 3,430.42 | 1,716,175.22 | 1,719,605.64 | |
| 02/10/25 | Tst* Sixty Vines - Rice Houston Tx | | | 21.13 | | - | | 21.13 | - | 3,409.29 | 1,716,175.22 | 1,719,584.51 | |
| 02/10/25 | Tst*Hamsa Houston Tx | | | 159.56 | | - | - | 159.56 | - | 3,249.73 | 1,716,175.22 | 1,719,424.95 | |
| 02/10/25 | Zelle Payment To Lauren Vitanza Jpm99Axhz486 | | | 80.00 | | - | - | 80.00 | - | 3,169.73 | 1,716,175.22 | 1,719,344.95 | |
| 02/10/25 | Amazon.Com*Z72558K01 Amzn.Com/Bill Wa | | | 248.96 | | - | - | 248.96 | - | 2,920.77 | 1,716,175.22 | 1,719,095.99 | |
| 02/10/25 | Amzn Mktp Us*8Z1 Dc1U Amzn.Com/Bill Wa | | | 27.05 | | | | 27.05 | - | 2,893.72 | 1,716,175.22 | 1,719,068.94 | |
| 02/10/25 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 2,888.72 | 1,716,175.22 | 1,719,063.94 | |
| 02/10/25 | H-E-B Online #106 855-803-0611 Tx | | | 179.46 | | - | - | 179.46 | - | 2,709.26 | 1,716,175.22 | 1,718,884.48 | |
| 02/10/25 | Zelle Payment To Emily Young Jpm99Axmj2M4 | | | 180.00 | | - | - | 180.00 | - | 2,529.26 | 1,716,175.22 | 1,718,704.48 | |
| 02/10/25 | Unlidfitness Wwwlitfitne Tx | | | 15.00 | | - | - | 15.00 | | 2,514.26 | 1,716,175.22 | 1,718,689.48 | |
| 02/10/25 | Target T-0958 Houston Tx | | | 47.63 | | - | - | 47.63 | - | 2,466.63 | 1,716,175.22 | 1,718,641.85 | |
| 02/11/25 | Native Footwear Corp. 405-320-4624 Ca | | | 117.73 | | - | - | 117.73 | - | 2,348.90 | 1,716,175.22 | 1,718,524.12 | |
| 02/11/25 | Fsp*Abc Home & Commer 281-720-6507 Tx | | | 80.95 | | - | - | 80.95 | - | 2,267.95 | 1,716,175.22 | 1,718,443.17 | |
| 02/11/25 | Amazon Mktpl*Ta4A60R Amzn.Com/Bill Wa | | | 119.07 | | - | - | 119.07 | - | 2,148.88 | 1,716,175.22 | 1,718,324.10 | |
| 02/11/25 | Central Market #481 Houston Tx | | | 32.37 | | - | - | 32.37 | - | 2,116.51 | 1,716,175.22 | 1,718,291.73 | |
| 02/12/25 | Act*Houstonparks 713-8451000 Tx | | | 33.10 | | - | - | 33.10 | - | 2,083.41 | 1,716,175.22 | 1,718,258.63 | |
| 02/12/25 | Amazon Mktpl*4u4Lw3N Amzn.Com/Bi Wa | | | 136.40 | | - | - | 136.40 | | 1,947.01 | 1,716,175.22 | 1,718,122.23 | |
| 02/12/25 | Check #328 | | | 350.00 | | - | - | 350.00 | - | 1,597.01 | 1,716,175.22 | 1,717,772.23 | |
| 02/12/25 | Check #329 | | | 350.00 | | - | - | 350.00 | - | 1,247.01 | 1,716,175.22 | 1,717,422.23 | |
| 02/12/25 | Mahjongglea San Jose Ca | | | 60.00 | | - | - | 60.00 | - | 1,187.01 | 1,716,175.22 | 1,717,362.23 | |
| 02/12/25 | Central Market #481 Houston Tx | | | 108.24 | | - | - | 108.24 | - | 1,078.77 | 1,716,175.22 | 1,717,253.99 | |
| 02/13/25 | Interest Payment | | | | 13.98 | 13.95 | - | | - | 1,092.75 | 1,716,175.22 | 1,717,267.95 | |
| 02/13/25 | Tst*Ten Sushi Cockta 281-684-9669 Tx | | | 30.15 | | | - | 30.15 | - | 1,062.58 | 1,716,175.22 | 1,717,237.80 | |
| 02/13/25 | Burst Ora Care Burstoralcare Ca | | | 8.66 | | - | - | 8.66 | - | 1,053.92 | 1,716,175.22 | 1,717,229.14 | |
| 02/13/25 | Target T-0958 Houston Tx | | | 142.51 | | - | - | 142.51 | - | 911.41 | 1,716,175.22 | 1,717,086.63 | |
| 02/13/25 | Payment To Chase Card Ending In 9376 | | | 16,270.72 | | - | - | 911.41 | 15,359.31 | - | 1,700,815.91 | 1,700,815.91 | 1,700,815.91 |
| 02/14/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.79 | 3,006.79 | - | - | | 3,006.79 | 1,700,815.91 | 1,703,822.70 | |
| 02/14/25 | Adva Ed Serv HpStudntLoan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 1,820.93 | 1,700,815.91 | 1,702,636.84 | |
| 02/14/25 | Zelle Payment To Vista Gardens Townhome Jpm99Ay63357 | | | 1,750.00 | | - | - | 1,750.00 | - | 70.93 | 1,700,815.91 | 1,700,886.84 | |
| 02/18/25 | Little Kay Park Place 404-355-5311 Tx Card | | | 118.14 | | - | - | 70.93 | 47.21 | - | 1,700,768.70 | 1,700,768.70 | |
| 02/18/25 | Qvc*8023551059011 800-367-9444 Pa Card | | | 34.08 | | - | - | - | 34.08 | - | 1,700,734.62 | 1,700,734.62 | |
| 02/18/25 | Revolve 188-844-2583 Ca | | | 3,303.80 | | - | - | - | 3,303.80 | - | 1,697,430.82 | 1,697,430.82 | |
| 02/18/25 | Sp Mama World Livingsdale | | | 375.00 | | - | - | - | 375.00 | - | 1,697,055.82 | 1,697,055.82 | |
| 02/18/25 | Kaylean Thomson Coun Www.Kaylounth Tx | | | 125.00 | | - | - | - | 125.00 | - | 1,696,930.82 | 1,696,930.82 | |
| 02/18/25 | Mutiny Wine Room Houston Tx | | | 146.24 | | - | - | - | 146.24 | - | 1,696,784.58 | 1,696,784.58 | |
| 02/18/25 | Sephora Highland Vlla Houston Tx | | | 188.68 | | - | - | - | 188.68 | - | 1,696,595.90 | 1,696,595.90 | |
| 02/18/25 | Plushcare 855-550-22 Plushcare.Com Ca | | | 20.07 | | - | - | - | 20.07 | - | 1,696,575.83 | 1,696,575.83 | |
| 02/18/25 | MilkHoney Riveroaks Houston Tx | | | 70.10 | | - | - | - | 70.10 | - | 1,696,505.73 | 1,696,505.73 | |
| 02/18/25 | West Ave Plastic Surge 713-5599300 Tx | | | 1,100.00 | | | | - | 1,100.00 | - | 1,695,405.73 | 1,695,405.73 | |
| 02/18/25 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | - | 16.77 | | 1,695,388.96 | 1,695,388.96 | |
| 02/18/25 | Revolve 188 844 2583 Ca | | | 1,974.48 | | - | - | - | 1,974.48 | - | [illegible] | 1,693,414.48 | |
| 02/18/25 | Tst* Eloise Nichols G 713-554-2136 Tx Card | | | 23.78 | | - | - | - | 23.78 | - | 1,693,390.70 | 1,693,390.70 | |
| 02/18/25 | Sp Happysoil Journal Grosbrook | | | 43.20 | | - | - | - | 43.20 | | 1,693,347.50 | 1,693,347.50 | |
| 02/20/25 | Startwillow Com Startwillow C Tx | | | 399.00 | | - | - | - | 399.00 | | 1,692,948.50 | 1,692,948.50 | |



EAJF 000841

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/25 | Zelle Payment From Alexandra D Degan 23802515898 | | | | 47.00 | 47.00 | - | - | - | 47.00 | 1,692,948.50 | 1,692,995.50 | |
| 02/21/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.79 | 3,006.79 | - | | | 3,053.79 | 1,692,948.50 | 1,696,002.29 | |
| 02/21/25 | Little Rey Park Place 404-565-5211 Tx | | | 18.68 | | - | - | 18.68 | - | 3,035.11 | 1,692,948.50 | 1,695,983.61 | |
| 02/21/25 | Dd *Doordash Thenotba 855-431-0459 Ca | | | 83.59 | | - | - | 83.59 | - | 2,951.52 | 1,692,948.50 | 1,695,900.02 | |
| 02/21/25 | Racess 805-977-5955 Ny | | | 49.99 | | - | - | 49.99 | - | 2,901.53 | 1,692,948.50 | 1,695,850.03 | |
| 02/21/25 | Kaylonn Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,776.53 | 1,692,948.50 | 1,695,725.03 | |
| 02/21/25 | Zelle Payment To Alex Degan 23800268555 | | | 47.00 | | - | - | 47.00 | - | 2,729.53 | 1,692,948.50 | 1,695,678.03 | |
| 02/24/25 | Amazon Mktpl*F01a84 Amzn.Com/Bill Wa | | | 27.06 | | - | - | 27.06 | - | 2,702.47 | 1,692,948.50 | 1,695,650.97 | |
| 02/24/25 | Amazon Mktpl*BN4Byo0 Amzn.Com/Bill Wa | | | 15.40 | | - | - | 15.40 | - | 2,687.07 | 1,692,948.50 | 1,695,635.57 | |
| 02/24/25 | Martin Tailors Houston Tx | | | 52.00 | | - | - | 52.00 | - | 2,635.07 | 1,692,948.50 | 1,695,583.57 | |
| 02/24/25 | Zara.Com New York Ny | | | 263.37 | | - | - | 263.37 | - | 2,371.70 | 1,692,948.50 | 1,695,320.20 | |
| 02/24/25 | Amazon Mktpl*Lm1Z m7N Amzn.Com/Bill Wa | | | 30.30 | | - | - | 30.30 | - | 2,341.40 | 1,692,948.50 | 1,695,289.90 | |
| 02/24/25 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 2,331.41 | 1,692,948.50 | 1,695,279.91 | |
| 02/24/25 | Cvs/S 004 Houston Tx | | | 25.03 | | - | - | 25.03 | - | 2,306.38 | 1,692,948.50 | 1,695,254.88 | |
| 02/24/25 | Cvs/S 004 Houston Tx | | | 46.46 | | - | - | 46.46 | - | 2,259.92 | 1,692,948.50 | 1,695,208.42 | |
| 02/24/25 | Colerie Baby, Inc Wwwcolerie.C Ny | | | 103.00 | | - | - | 103.00 | - | 2,156.92 | 1,692,948.50 | 1,695,105.42 | |
| 02/24/25 | Ergasia Ergasia. Com Ny | | | 42.22 | | - | - | 42.22 | - | 2,114.70 | 1,692,948.50 | 1,695,063.20 | |
| 02/24/25 | Chevron 0251753 Houston Tx | | | 48.07 | | - | - | 48.07 | - | 2,066.63 | 1,692,948.50 | 1,695,017.13 | |
| 02/24/25 | Sp Solla-59 Customerservi Ca | | | 350.20 | | - | - | 350.20 | - | 1,716.43 | 1,692,948.50 | 1,694,664.93 | |
| 02/24/25 | Amazon.Com* O91y2Pd3 Amzn.Com/Bill Wa | | | 21.80 | | - | - | 21.80 | - | 1,694.63 | 1,692,948.50 | 1,694,643.13 | |
| 02/24/25 | Target T-0956 Houston Tx | | | 73.30 | | - | - | 73.30 | - | 1,621.33 | 1,692,948.50 | 1,694,569.83 | |
| 02/24/25 | Check #333 | | | 350.00 | | - | - | 350.00 | - | 1,271.33 | 1,692,948.50 | 1,694,219.83 | |
| 02/24/25 | Check #332 | | | 350.00 | | - | - | 350.00 | - | 921.33 | 1,692,948.50 | 1,693,869.83 | |
| 02/25/25 | Mister Car Wash #0010 Houston Tx | | | 52.00 | | - | - | 52.00 | - | 869.33 | 1,692,948.50 | 1,693,817.83 | |
| 02/25/25 | Farfetch 203-6100870 Ca | | | 223.00 | | - | - | 223.00 | - | 646.33 | 1,692,948.50 | 1,693,594.83 | |
| 02/25/25 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 635.52 | 1,692,948.50 | 1,693,584.02 | |
| 02/25/25 | Amazon.Com*L19Nv2Jk9 Amzn.Com/Bill Wa | | | 64.96 | | - | - | 64.96 | - | 570.56 | 1,692,948.50 | 1,693,519.06 | |
| 02/25/25 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 541.35 | 1,692,948.50 | 1,693,489.85 | |
| 02/25/25 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | 10.00 | - | 531.35 | 1,692,948.50 | 1,693,479.85 | |
| 02/25/25 | Transfer to Chase 8610, John Z. Moseley or Jayne E Moseley | | | 16,500.00 | | - | - | 531.35 | 15,968.65 | - | 1,676,979.85 | 1,676,979.85 | |
| 02/25/25 | Paypal Inst Xfer Paypal 1044512851542 Web Id 770510487A | | | 100.00 | | - | - | | 100.00 | - | 1,676,879.85 | 1,676,879.85 | |
| 02/26/25 | Linkfitness Wwwlinkfitne Tx | | | 265.00 | | - | - | | 265.00 | - | 1,676,614.85 | 1,676,614.85 | |
| 02/27/25 | Little Rey Park Place 404-565-5211 Tx | | | 18.06 | | - | - | - | 18.06 | - | 1,676,596.79 | 1,676,596.79 | |
| 02/27/25 | Tst* Eloise Nichols G 713-664-0126 Tx | | | 23.22 | | - | - | - | 23.22 | - | 1,676,573.57 | 1,676,573.57 | |
| 02/27/25 | Colerie Baby, Inc Wwwcolerie.C Ny | | | 103.00 | | - | - | - | 103.00 | - | 1,676,470.57 | 1,676,470.57 | |
| 02/27/25 | Zelle Payment To Ashley Oliver 23870436207 | | | 12.00 | | - | - | - | 12.00 | | 1,676,458.57 | 1,676,458.57 | |
| 02/27/25 | Walgreens Store 3745 W Houston Tx Card | | | 10.00 | | - | - | - | 10.00 | - | 1,676,448.57 | 1,676,448.57 | |
| 02/28/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.79 | 3,006.79 | - | - | - | 3,006.79 | 1,676,448.57 | 1,679,455.36 | |
| 02/28/25 | Google *Google One G.Co/Helppay# Ca | | | 2.12 | | - | - | 2.12 | - | 3,004.67 | 1,676,448.57 | 1,679,453.24 | |
| 02/28/25 | Laz Parking Ecommerce 800-522-7641 Ct | | | 4.77 | | - | - | 4.77 | - | 2,999.90 | 1,676,448.57 | 1,679,448.47 | |
| 02/28/25 | Starbucks Store 06320 Houston Tx | | | 4.28 | | - | - | 4.28 | - | 2,995.62 | 1,676,448.57 | 1,679,444.19 | |
| 02/28/25 | Bravo And Cocktails Bravoandcocol Ky | | | 7.50 | | - | - | 7.50 | - | 2,988.12 | 1,676,448.57 | 1,679,436.69 | |
| 02/28/25 | Tst* Pesino - Uptown P Houston Tx | | | 21.79 | | - | - | 21.79 | - | 2,966.33 | 1,676,448.57 | 1,679,414.90 | |
| 02/28/25 | Numero 28 - Highland V Houston Tx | | | 41.10 | | - | - | 41.10 | - | 2,925.23 | 1,676,448.57 | 1,679,373.80 | |
| 02/28/25 | Kaylonn Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,800.23 | 1,676,448.57 | 1,679,248.80 | |
| 02/28/25 | Zelle Payment To Jose Jnms@Aznk.bol | | | 35.00 | | - | - | 35.00 | - | 2,765.23 | 1,676,448.57 | 1,679,213.80 | |
| 03/03/25 | Revolve 1-888-4425390 Ca | | | | 675.48 | 675.48 | - | - | - | 3,440.71 | 1,676,448.57 | 1,679,889.28 | |
| 03/03/25 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 3,428.81 | 1,676,448.57 | 1,679,877.38 | |
| 03/03/25 | Sq *Studio Lyons Inc Houston Tx | | | 593.75 | | - | - | 593.75 | - | 2,835.06 | 1,676,448.57 | 1,679,283.63 | |
| 03/03/25 | Sq *Nao Spa & Beauty Houston Tx | | | 702.00 | | - | - | 702.00 | - | 2,133.06 | 1,676,448.57 | 1,678,581.63 | |



EAJF 000842



Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 03/03/25 | Martin Tailors Houston Tx | | | 217.28 | | - | - | 217.28 | - | 1,915.76 | 1,676,448.57 | 1,678,364.33 | |
| 03/03/25 | Sp Cult Gaia Cultga & Com Ca | | | 323.67 | | - | - | 323.67 | - | 1,592.11 | 1,676,448.57 | 1,678,040.68 | |
| 03/03/25 | Check #234 | | | 350.00 | | - | | 350.00 | - | 1,242.11 | 1,676,448.57 | 1,677,690.68 | |
| 03/03/25 | Central Market #481 Houston Tx | | | 186.19 | | - | - | 186.19 | - | 1,055.92 | 1,676,448.57 | 1,677,504.49 | |
| 03/03/25 | Zelle Payment To Lauren Vilanza Jpm99Acw1Hfr | | | 90.00 | | - | - | 90.00 | - | 965.92 | 1,676,448.57 | 1,677,414.49 | |
| 03/05/25 | Milk Honey Riveroaks Houston Tx | | | 249.00 | | | | 249.00 | - | 716.92 | 1,676,448.57 | 1,677,165.49 | |
| 03/05/25 | Target T-0955 Houston Tx | | | 179.55 | | - | - | 179.55 | - | 537.37 | 1,676,448.57 | 1,676,985.94 | |
| 03/03/25 | Infiniti Auto Lease 70010345000 Web Id: 0782468006 | | | 770.46 | | - | - | 537.37 | 233.09 | - | 1,676,215.48 | 1,676,215.48 | |
| 03/04/25 | Phoenicia Mkt Bar Houston Tx | | | 78.00 | | - | - | - | 78.00 | - | 1,676,137.48 | 1,676,137.48 | |
| 03/04/25 | Esp*Abe Home & Commer 281-730-9500 Tx | | | 36.08 | | - | - | - | 36.08 | - | 1,676,101.40 | 1,676,101.40 | |
| 03/04/25 | Par*Smoothie King Sk003 Houston Tx | | | 8.71 | | - | - | - | 8.71 | - | 1,676,092.69 | 1,676,092.69 | |
| 03/04/25 | Hampton Oaks Esthetics Houston Tx | | | 165.00 | | - | - | - | 165.00 | - | 1,675,927.69 | 1,675,927.69 | |
| 03/04/25 | Sq *Your Face By Grace Gosq.Com Fl | | | 496.80 | | - | - | - | 496.80 | - | 1,675,430.89 | 1,675,430.89 | |
| 03/04/25 | Nnt*www.Target.Com 3 Brooklyn Park Mn | | | 21.65 | | - | - | - | 21.65 | - | 1,675,409.24 | 1,675,409.24 | |
| 03/04/25 | Nnt*www Target.Com 1 Brooklyn Park Mn | | | 75.78 | | - | - | - | 75.78 | | 1,675,333.46 | 1,675,333.46 | |
| 03/04/25 | Target T-1975 Houston Tx | | | 118.54 | | - | - | - | 118.54 | - | 1,675,214.92 | 1,675,214.92 | |
| 03/05/25 | Amazon Mktpl*Dz2Xo7M Amzn.Com/Bill Wa | | | 162.22 | | - | - | - | 162.22 | - | 1,675,052.70 | 1,675,052.70 | |
| 03/05/25 | Tst* Ml Cocina River 28 I-316-7800 Tx | | | 27.08 | | - | - | - | 27.08 | - | 1,675,025.62 | 1,675,025.62 | |
| 03/05/25 | Spotify Usa 877 7781161 Ny | | | 12.98 | | - | - | - | 12.98 | - | 1,675,012.64 | 1,675,012.64 | |
| 03/05/25 | Disney Plus Ecom Lake Buena Vi Fl | | | 17.27 | | - | - | - | 17.27 | - | 1,674,995.37 | 1,674,995.37 | |
| 03/06/25 | Revolve 1-888-4425030 Ca | | | | 1,438.64 | 1,438.64 | - | | - | 1,438.64 | 1,674,995.37 | 1,676,434.01 | |
| 03/06/25 | Lan E Yume Market Houston Tx | | | 21.02 | | - | - | 21.02 | - | 1,417.62 | 1,674,995.37 | 1,676,412.99 | |
| 03/06/25 | Lan E Gilio Express 2 Houston Tx | | | 43.21 | | - | - | 43.21 | - | 1,374.41 | 1,674,995.37 | 1,676,369.78 | |
| 03/06/25 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 1,331.11 | 1,674,995.37 | 1,676,326.48 | |
| 03/06/25 | Tst*Penelope New Orlean Boca Raton Fl Card | | | 76.60 | | - | - | 76.60 | - | 1,254.51 | 1,674,995.37 | 1,676,249.88 | |
| 03/07/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.80 | 3,006.80 | - | - | - | 4,261.31 | 1,674,995.37 | 1,679,256.68 | |
| 03/07/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 56,482.50 | 56,482.50 | - | - | - | 60,743.81 | 1,674,995.37 | 1,735,739.18 | |
| 03/07/25 | Recess 800-377-8950 Ny | | | 49.99 | | | - | 49.99 | | 60,693.82 | 1,674,995.37 | 1,735,689.19 | |
| 03/07/25 | Ourring Inc. 833-363-0010 Ca | | | 6.39 | | - | - | 6.39 | - | 60,687.43 | 1,674,995.37 | 1,735,682.80 | |
| 03/07/25 | Zelle Payment To Grace Jpm99B0KvCKn | | | 50.00 | | - | - | 50.00 | - | 60,637.43 | 1,674,995.37 | 1,735,632.80 | |
| 03/07/25 | Zelle Payment To Racquel Jpm99B0l ov54 | | | 90.00 | | - | | 90.00 | - | 60,547.43 | 1,674,995.37 | 1,735,542.80 | |
| 03/10/25 | Venmo*Wabake Jayne New York City Ny | | | | 75.66 | 75.66 | | - | - | 60,623.09 | 1,674,995.37 | 1,735,618.46 | |
| 03/10/25 | Venmo*Wabake Jayne New York City Ny | | | | 196.50 | 196.50 | - | - | - | 60,819.59 | 1,674,995.37 | 1,735,814.96 | |
| 03/10/25 | The Boca Raton Resort 561-4473000 Fl | | | 4,768.46 | | - | - | 4,768.46 | - | 56,051.13 | 1,674,995.37 | 1,731,046.50 | |
| 03/10/25 | The Boca Raton Resort A Boca Raton Fl | | | 318.00 | | - | - | 318.00 | - | 55,733.13 | 1,674,995.37 | 1,730,728.50 | |
| 03/10/25 | The Boca Raton Resort A Boca Raton Fl | | | 50.29 | | - | - | 50.29 | - | 55,682.84 | 1,674,995.37 | 1,730,678.21 | |
| 03/10/25 | Charge.Org Charge.Org Ca | | | 5.00 | | - | - | 5.00 | - | 55,677.84 | 1,674,995.37 | 1,730,673.21 | |
| 03/10/25 | Rh West Palm Restaur West Palm Bch Fl | | | 40.24 | | - | | 40.24 | | 55,637.60 | 1,674,995.37 | 1,730,632.97 | |
| 03/10/25 | Tst*Lamarina Restaur West Palm Bea F | | | 150.19 | | - | - | 150.19 | | 55,487.41 | 1,674,995.37 | 1,730,482.78 | |
| 03/10/25 | Google *Eqpy 855-836-3987 Ca | | | 86.59 | | - | - | 86.59 | | 55,400.82 | 1,674,995.37 | 1,730,396.19 | |
| 03/10/25 | Ink By Hudson St 104 Fort Lauderda Fl | | | 6.99 | | - | - | 6.99 | - | 55,393.83 | 1,674,995.37 | 1,730,389.20 | |
| 03/10/25 | Newslink Sb1653 Ft Lauderdale Fl | | | 16.32 | | - | - | 16.32 | - | 55,377.51 | 1,674,995.37 | 1,730,372.88 | |
| 03/10/25 | Online Transfer 24007012114 To Savings [illegible] Transaction#: 24007012114 | | | 56,000.00 | | - | - | 55,377.51 | 622.49 | | 1,674,372.88 | 1,674,372.88 | |
| 03/10/25 | Payment To Chase Card Ending In 9376 | | | 1,145.84 | | - | - | | 1,145.84 | - | 1,673,227.04 | 1,673,227.04 | |
| 03/10/25 | Payment To Chase Card Ending In 7090 | | | 919.94 | | - | - | - | 919.94 | - | 1,672,307.10 | 1,672,307.10 | |
| 03/10/25 | Zelle Payment To Pia Deep Clean Jpm99B0X0Bjc | | | 170.00 | | - | - | - | 170.00 | - | 1,672,137.10 | 1,672,137.10 | |
| 03/11/25 | Esp*Abe Home & Commer 281-730-9500 Tx | | | 80.95 | | - | - | - | 80.95 | - | 1,672,056.15 | 1,672,056.15 | |



EAJF 000843

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/25 | 1/Old Republic National Title Ins C3/us/Houston 77056 Tx Ref/Chase Nyc/Ctr/Bnf/Jayne E Moseley Houston Tx 77027-3913 Us/Ac-00000000 3222 Rfb-2011385299 Obi-Seller Proc Lads 4010 Meadow Lake Ln Gf# 25000743 From Krista Good Ort (713) 626-9220 Bbi-/Chgs/Ll Imad 0312G1Qn992C001040 Trn 1-2181107 1Ff Fedwire Credit Via Comerica Bank/111000753 B/O | | | | 60,368.38 | 60,368.38 | - | | | 60,368.38 | 1,672,056.15 | 1,732,424.53 | |
| 03/12/25 | Realspree Screening Realspree.Com Ca | | | 39.99 | | - | - | 39.99 | - | 60,328.39 | 1,672,056.15 | 1,732,384.54 | |
| 03/12/25 | Apple.Com/Bill 866-712-7753 Ca | | | 168.88 | | - | - | 168.88 | - | 60,159.51 | 1,672,056.15 | 1,732,215.66 | |
| 03/12/25 | Zelle Payment To Dan Andersen 24026880958 | | | 2,000.00 | | - | - | 2,000.00 | - | 58,159.51 | 1,672,056.15 | 1,730,215.66 | |
| 03/13/25 | Interest Payment | | | | 12.83 | 12.83 | - | - | - | 58,172.34 | 1,672,056.15 | 1,730,228.49 | |
| 03/13/25 | Chevron 0002508 Houston Tx | | | 46.00 | | - | - | 46.00 | - | 58,126.34 | 1,672,056.15 | 1,730,182.49 | |
| 03/13/25 | Venmo Courtney Hughe Visa Direct Ny | | | 50.00 | | | - | 50.00 | - | 58,076.34 | 1,672,056.15 | 1,730,132.49 | |
| 03/13/25 | Target T-0955 Houston Tx | | | 230.25 | | - | - | 230.25 | - | 57,846.09 | 1,672,056.15 | 1,729,902.24 | 1,729,902.24 |
| 03/14/25 | Remote Online Deposit 1 | | | | 145.68 | 145.68 | - | - | - | 57,991.77 | 1,672,056.15 | 1,730,047.92 | |
| 03/14/25 | Buckeye Pipeline Payroll Ppd Id: 1252873501 | | | | 1,854.53 | 1,854.53 | - | - | - | 59,846.30 | 1,672,056.15 | 1,731,902.45 | |
| 03/14/25 | Buckeye Pipeline Payroll Ppd Id: 1252873501 | | | | 3,006.79 | 3,006.79 | - | - | - | 62,853.09 | 1,672,056.15 | 1,734,909.24 | |
| 03/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102031101 | | | 1,185.86 | | - | - | 1,185.86 | - | 61,667.23 | 1,672,056.15 | 1,733,723.38 | |
| 03/14/25 | Unlimitress Www.Unlimite Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 61,652.23 | 1,672,056.15 | 1,733,708.38 | |
| 03/14/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 61,527.23 | 1,672,056.15 | 1,733,583.38 | |
| 03/14/25 | Target T-0955 Houston Tx Card 1574 | | | 9.53 | | - | - | 9.53 | - | 61,517.70 | 1,672,056.15 | 1,733,573.85 | |
| 03/14/25 | Target T-0955 Houston Tx Card 1574 | | | 15.85 | | - | - | 15.85 | - | 61,501.85 | 1,672,056.15 | 1,733,558.00 | |
| 03/14/25 | Central Market #491 Houston Tx Card 1574 | | | 47.79 | | - | - | 47.79 | - | 61,454.06 | 1,672,056.15 | 1,733,510.21 | |
| 03/17/25 | Revolve 1-888-442-5830 Ca Card 1574 | | | | 2,615.32 | 2,615.32 | - | - | - | 64,069.38 | 1,672,056.15 | 1,736,125.53 | |
| 03/17/25 | Tu Smallmove 888-775-0971 Co Card 1574 | | | 47.00 | | - | - | 47.00 | - | 64,022.38 | 1,672,056.15 | 1,736,078.53 | |
| 03/17/25 | Amazon.Com*Zm79J0H3 Amzn.Com/Bill Wa Card 1574 | | | 22.04 | | - | - | 22.04 | - | 64,000.34 | 1,672,056.15 | 1,736,056.49 | |
| 03/17/25 | Toulouse Houston Houston Tx Card 1574 | | | 53.52 | | - | - | 53.52 | - | 63,946.82 | 1,672,056.15 | 1,736,002.97 | |
| 03/17/25 | Doordash Trancibe 855-431-0459 Ca Card 1574 | | | 84.13 | | - | - | 84.13 | - | 63,862.69 | 1,672,056.15 | 1,735,918.84 | |
| 03/17/25 | Amazon.Com*Ru10I17Ig0 Amzn.Com/Bill Wa Card | | | 86.56 | | - | - | 86.56 | - | 63,776.13 | 1,672,056.15 | 1,735,832.28 | |
| 03/17/25 | Sephora Highland Vilg Houston Tx Card 1574 | | | 86.32 | | - | - | 86.32 | - | 63,689.81 | 1,672,056.15 | 1,735,745.96 | |
| 03/17/25 | H-E-B #599 Houston Tx Card 1574 | | | 148.31 | | - | - | 148.31 | - | 63,541.50 | 1,672,056.15 | 1,735,597.65 | |
| 03/17/25 | Zelle Payment To Emily Young Jpm99B1Ux04 | | | 180.00 | | - | - | 180.00 | - | 63,361.50 | 1,672,056.15 | 1,735,417.65 | |
| 03/17/25 | Online Transfer To Chk ...0118 Transaction#: | | | 60,368.38 | | - | - | 60,368.38 | - | 2,993.12 | 1,672,056.15 | 1,675,049.27 | |
| 03/17/25 | Pluscare 555-550-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | 19.99 | - | 2,973.13 | 1,672,056.15 | 1,675,029.28 | |
| 03/17/25 | Tuckernuck Truck.Com Dc Card 1574 | | | 277.77 | | - | - | 277.77 | - | 2,695.36 | 1,672,056.15 | 1,674,751.51 | |
| 03/17/25 | Tuckernuck Truck.Com Dc Card 1574 | | | 234.96 | | - | - | 234.96 | - | 2,460.40 | 1,672,056.15 | 1,674,516.55 | |
| 03/17/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 19.96 | | - | - | 19.96 | - | 2,440.44 | 1,672,056.15 | 1,674,496.59 | |
| 03/18/25 | Amazon Mktpl*Sh0Ve0F Amzn.Com/Bill Wa Card 1574 | | | 16.23 | | - | - | 16.23 | - | 2,424.21 | 1,672,056.15 | 1,674,480.36 | |
| 03/18/25 | Netflix.Com Netflix.Com Ca Card 1574 | | | 19.47 | | - | - | 19.47 | - | 2,404.74 | 1,672,056.15 | 1,674,460.89 | |
| 03/18/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 35.00 | | - | - | 35.00 | - | 2,369.74 | 1,672,056.15 | 1,674,425.89 | |
| 03/18/25 | Zelle Payment To Zach Moseley 24160258685 | | | 2,000.00 | | - | - | 2,000.00 | - | 369.74 | 1,672,056.15 | 1,672,425.89 | |
| 03/18/25 | City Of Houston Water Bill 20181292110 Web Id: | | | 2,417.31 | | - | - | 369.74 | 2,047.57 | - | 1,670,008.58 | 1,670,008.58 | |
| 03/19/25 | Humana Health Humanahealth.Co De Card 1574 | | | 198.31 | | - | - | - | 198.31 | - | 1,669,810.27 | 1,669,810.27 | |
| 03/19/25 | Zelle Payment To Mark Marme 24109094705 | | | 2,000.00 | | - | - | - | 2,000.00 | - | 1,667,810.27 | 1,667,810.27 | |
| 03/20/25 | Zara.Com/Usa 855-9353272 Ny Card 1574 | | | 99.38 | | - | - | - | 99.38 | - | 1,667,710.89 | 1,667,710.89 | |
| 03/20/25 | Usps Change Of Addres 800-238-3150 Tn Card 1574 | | | 1.10 | | - | - | - | 1.10 | - | 1,667,709.79 | 1,667,709.79 | |
| 03/20/25 | Stitch-Fix Customerservi Ca Card 1574 | | | 220.00 | | - | - | - | 220.00 | - | 1,667,489.79 | 1,667,489.79 | |
| 03/20/25 | Starkwillow.Com Starkwillow T Tx Card 1574 | | | 199.00 | | - | - | - | 199.00 | - | 1,667,290.79 | 1,667,290.79 | |



EAJF 000844

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9312
NAME: Jayne E Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 03/20/25 | Venmo Payment 1040292498540 Web Id: 3264681992 | | | 2,000.00 | | - | - | - | 2,000.00 | - | 1,664,990.79 | 1,664,990.79 | |
| 03/20/25 | Zelle Payment To Mark Manlia 24110182022 | | | 2,000.00 | | - | - | - | 2,000.00 | | 1,662,990.79 | 1,662,990.79 | |
| 03/20/25 | Venmo *Mark Manlia Visa Direct Ny Card 1574 | | | 2,000.00 | | | | - | 2,000.00 | - | 1,660,990.79 | 1,660,990.79 | |
| 03/20/25 | Amazon.Com*C20985T3 Amzn.Com/Bill Wa Card 1574 | | | 33.89 | | - | - | - | 33.89 | - | 1,660,956.90 | 1,660,956.90 | |
| 03/20/25 | Target T-0555 Houston Tx Card 1574 | | | 150.60 | | - | - | - | 150.60 | - | 1,660,806.30 | 1,660,806.30 | |
| 03/21/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.80 | 3,006.80 | - | - | - | 3,006.80 | 1,660,806.30 | 1,663,813.10 | |
| 03/21/25 | Recess 805-371-5955 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 2,956.81 | 1,660,806.30 | 1,663,763.11 | |
| 03/21/25 | Amazon.Com*0259C0903 Amzn.Com/Bill Wa Card 1574 | | | 21.51 | | - | - | 21.51 | - | 2,935.30 | 1,660,806.30 | 1,663,741.60 | |
| 03/21/25 | Taco Bell #35788 Houston Tx Card 1574 | | | 14.00 | | - | - | 14.00 | - | 2,921.30 | 1,660,806.30 | 1,663,727.60 | |
| 03/21/25 | Toulouse Houston Houston Tx Card 1574 | | | 84.60 | | - | - | 84.60 | - | 2,836.50 | 1,660,806.30 | 1,663,642.80 | |
| 03/21/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 5.40 | | - | - | 5.40 | - | 2,831.10 | 1,660,806.30 | 1,663,637.40 | |
| 03/21/25 | Kindercare Treeson Courses Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 2,706.10 | 1,660,806.30 | 1,663,512.40 | |
| 03/21/25 | Zelle Payment To Jose Jpm99B22D1S4 | | | 35.00 | | - | - | 35.00 | - | 2,671.10 | 1,660,806.30 | 1,663,477.40 | |
| 03/24/25 | Amazon Mktp*C70I007 Amzn.Com/Bill Wa Card 1574 | | | 27.06 | | - | - | 27.06 | - | 2,644.04 | 1,660,806.30 | 1,663,450.34 | |
| 03/24/25 | Check Paid | 335 | | 350.00 | | - | - | 350.00 | - | 2,294.04 | 1,660,806.30 | 1,663,100.34 | |
| 03/24/25 | Check Paid | 336 | | 350.00 | | - | - | 350.00 | - | 1,944.04 | 1,660,806.30 | 1,662,750.34 | |
| 03/24/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | 9.99 | - | 1,934.05 | 1,660,806.30 | 1,662,740.35 | |
| 03/24/25 | Amazon Mktp*Ho28R7I Amzn.Com/Bill Wa Card 1574 | | | 64.94 | | | | 64.94 | - | 1,869.11 | 1,660,806.30 | 1,662,675.41 | |
| 03/24/25 | Amazon Mktp*C56J71W Amzn.Com/Bill Wa Card 1574 | | | 23.02 | | - | - | 23.02 | - | 1,846.09 | 1,660,806.30 | 1,662,652.39 | |
| 03/24/25 | Ergatta Ergatta.Com Ny Card 1574 | | | 42.22 | | | - | 42.22 | - | 1,803.87 | 1,660,806.30 | 1,662,610.17 | |
| 03/24/25 | H-E-B Online #108 855-803-0811 Tx Card 1574 | | | 154.95 | | | - | 154.95 | - | 1,648.92 | 1,660,806.30 | 1,662,455.22 | |
| 03/24/25 | Amazon Mktp*Ev9422J Amzn.Com/Bill Wa Card 1574 | | | 44.07 | | | - | 44.07 | | 1,604.85 | 1,660,806.30 | 1,662,411.15 | |
| 03/24/25 | Etsy, Inc. Etsy.Com*Dl Brooklyn Ny Card 1574 | | | 19.47 | | - | - | 19.47 | | 1,585.38 | 1,660,806.30 | 1,662,391.68 | |
| 03/24/25 | Zelle Payment To Emily Young Jpm9082Cym7E | | | 90.00 | | - | - | 90.00 | - | 1,495.38 | 1,660,806.30 | 1,662,301.68 | |
| 03/24/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 494.22 | | - | - | 494.22 | - | 1,001.16 | 1,660,806.30 | 1,661,807.46 | |
| 03/24/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 271.17 | | - | - | 271.17 | | 729.99 | 1,660,806.30 | 1,661,536.29 | |
| 03/24/25 | Shell Service Station Houston Tx Card 1574 | | | 44.25 | | - | - | 44.26 | - | 685.73 | 1,660,806.30 | 1,661,492.03 | |
| 03/24/25 | Central Market #491 Houston Tx Card 1574 | | | 21.65 | | - | - | 21.65 | | 664.08 | 1,660,806.30 | 1,661,470.38 | |
| 03/24/25 | Sephora Highland Villa Houston Tx Card 1574 | | | 38.00 | | - | - | 38.00 | - | 626.08 | 1,660,806.30 | 1,661,432.38 | |
| 03/25/25 | Hont Parking 866-675-7337 De Card 1574 | | | 11.25 | | - | - | 11.25 | - | 614.83 | 1,660,806.30 | 1,661,421.13 | |
| 03/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 10.81 | | - | - | 10.81 | - | 604.02 | 1,660,806.30 | 1,661,410.32 | |
| 03/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 34.61 | | - | - | 34.61 | - | 569.41 | 1,660,806.30 | 1,661,375.71 | |
| 03/26/25 | Eloise Nichols G 713-581-0135 Tx Card 1574 | | | 13.42 | | - | - | 13.42 | - | 555.99 | 1,660,806.30 | 1,661,362.29 | |
| 03/26/25 | Lifetime Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | 265.00 | - | 290.99 | 1,660,806.30 | 1,661,097.29 | |
| 03/26/25 | Zelle Payment To Angel Jpm9082Mymsm | | | 300.00 | | - | - | 290.99 | 9.01 | - | 1,660,797.29 | 1,660,797.29 | |
| 03/27/25 | Mias - Upper Kirby 713-5223512 Tx Card 1574 | | | 48.13 | | - | - | - | 48.13 | - | 1,660,749.16 | 1,660,749.16 | |
| 03/27/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 1,660,739.16 | 1,660,739.16 | |
| 03/27/25 | Central Market #491 Houston Tx Card 1574 | | | 43.30 | | - | - | - | 43.30 | - | 1,660,695.86 | 1,660,695.86 | |
| 03/28/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.78 | 3,006.78 | - | - | - | 3,006.78 | 1,660,695.86 | 1,663,702.64 | |
| 03/28/25 | Google *Google One G.Co/Helppay# Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 3,004.66 | 1,660,695.86 | 1,663,700.52 | |
| 03/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | 7.50 | - | 2,997.16 | 1,660,695.86 | 1,663,693.02 | |
| 03/28/25 | 1-800-Got-Junk? Hou Houston Tx Card 1574 | | | 318.06 | | - | - | 318.06 | - | 2,679.10 | 1,660,695.86 | 1,663,374.96 | |
| 03/28/25 | Lifetime Www.Lifetime Tx Card 1574 | | | 15.00 | | | - | 15.00 | - | 2,664.10 | 1,660,695.86 | 1,663,359.96 | |
| 03/31/25 | Abercrombie & Fitch 866-681-3115 Oh Card 1574 | | | 324.34 | | - | - | 324.34 | | 2,339.76 | 1,660,695.86 | 1,663,035.62 | |
| 03/31/25 | Www Fncsr.Gov 800-876-6856 Tx Card 1574 | | | 93.20 | | | | 93.20 | - | 2,246.56 | 1,660,695.86 | 1,662,942.42 | |



EAJF 000845

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]5302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/25 | Mad Houston Houston Tx Card 1574 | | | 163.97 | | - | - | 163.97 | - | 2,082.59 | 1,660,695.86 | 1,662,778.45 | |
| 03/31/25 | Toulouse Houston Houston Tx Card 1574 | | | 38.00 | | - | - | 38.00 | - | 2,044.59 | 1,660,695.86 | 1,662,740.45 | |
| 03/31/25 | Check Paid | 338 | | 700.00 | | - | - | 700.00 | - | 1,344.59 | 1,660,695.86 | 1,662,040.45 | |
| 03/31/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | 11.90 | - | 1,332.69 | 1,660,695.86 | 1,662,028.55 | |
| 03/31/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E Moseley | | | 2,000.00 | | - | - | 1,332.69 | 667.31 | - | 1,660,028.55 | 1,660,028.55 | |
| 03/31/25 | Laz Parking Ecommerce 860-522-7511 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,660,025.99 | 1,660,025.99 | |
| 03/31/25 | Starbucks Store 06320 Houston Tx Card 1574 | | | 6.55 | | - | - | - | 6.55 | - | 1,660,019.44 | 1,660,019.44 | |
| 03/31/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 1,660,009.44 | 1,660,009.44 | |
| 03/31/25 | Doordash Tri bur 855-431-0459 Ca Card 1574 | | | 32.34 | | - | - | - | 32.34 | - | 1,659,977.10 | 1,659,977.10 | |
| 04/01/25 | Wayfair 3768862369 866-263-8225 Ma Card 1574 | | | 292.26 | | - | - | - | 292.26 | - | 1,659,684.84 | 1,659,684.84 | |
| 04/01/25 | Starbucks Store 05276 Houston Tx Card 1574 | | | 14.45 | | - | - | - | 14.45 | - | 1,659,670.39 | 1,659,670.39 | |
| 04/01/25 | Withdrawal | | | 9,855.00 | | - | - | - | 9,855.00 | - | 1,649,815.39 | 1,649,815.39 | |
| 04/01/25 | Online Domestic Wire Transfer A/C: Mark A Manitha Cypress Tx 77429-1429 Us Ref: Jayne Moseley 5733 Du Barry Ln 77018 Apt: Rent/Acct/983696118 Mark Manitha 16131 Cypress Rose Hill Rd Cypress Tx 77429 Us Trn: 4154085001Es | | | 7,000.00 | | - | - | - | 7,000.00 | - | 1,642,815.39 | 1,642,815.39 | |
| 04/01/25 | Infiniti Auto Lease 2903031S000 Web Id: 9782150006 | | | 770.46 | | - | - | - | 770.46 | - | 1,642,044.93 | 1,642,044.93 | |
| 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | | | 1,014.50 | | - | - | - | 1,014.50 | - | 1,641,030.43 | 1,641,030.43 | |
| 04/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 48.70 | | - | - | - | 48.70 | - | 1,640,981.73 | 1,640,981.73 | |
| 04/02/25 | H-E-B Online #108 355-803-0611 Tx Card 1574 | | | 362.53 | | - | - | - | 362.53 | - | 1,640,619.20 | 1,640,619.20 | |
| 04/02/25 | Starbucks Store 05276 Houston Tx Card 1574 | | | 12.77 | | - | - | - | 12.77 | - | 1,640,606.43 | 1,640,606.43 | |
| 04/02/25 | Amazon Mktpl*Aw7224Y Amzn.Com/Bill Wa Card 1574 | | | 33.10 | | - | - | - | 33.10 | - | 1,640,573.33 | 1,640,573.33 | |
| 04/02/25 | Taco Bell 35706 Houston Tx Card 1574 | | | 28.73 | | - | - | - | 28.73 | - | 1,640,544.60 | 1,640,544.60 | |
| 04/02/25 | Zelle Payment To Katy Stem Jpm90B3Dzcq8 | | | 25.00 | | - | - | - | 25.00 | - | 1,640,519.60 | 1,640,519.60 | |
| 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | | | 17.32 | | - | - | - | 17.32 | - | 1,640,502.28 | 1,640,502.28 | |
| 04/02/25 | Mr Henry Riverness Houston Tx Card 1574 | | | 249.00 | | - | - | - | 249.00 | - | 1,640,253.28 | 1,640,253.28 | |
| 04/02/25 | Lifetimes Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,640,238.28 | 1,640,238.28 | |
| 04/02/25 | Zelle Payment To Pbp 2427088792 | | | 303.65 | | - | - | - | 303.65 | - | 1,639,934.63 | 1,639,934.63 | |
| 04/02/25 | Zelle Payment To Pbp 24271156098 | | | 120.00 | | - | - | - | 120.00 | - | 1,639,814.63 | 1,639,814.63 | |
| 04/02/25 | Withdrawal | | | 1,951.07 | | - | - | - | 1,951.07 | - | 1,637,863.56 | 1,637,863.56 | |
| 04/02/25 | Zelle Payment To Angel Jpm9963H6Mnnq | | | 250.00 | | - | - | - | 250.00 | - | 1,637,613.56 | 1,637,613.56 | |
| 04/03/25 | Raising Canes 0103 Houston Tx Card 1574 | | | 28.19 | | - | - | - | 28.19 | - | 1,637,585.37 | 1,637,585.37 | |
| 04/03/25 | Amazon.Com*Rs7X00Qb3 Amzn.Com/Bill Wa Card 1574 | | | 108.21 | | - | - | - | 108.21 | - | 1,637,477.16 | 1,637,477.16 | |
| 04/03/25 | Coterie Baby Inc. Www.Coterie C Ny Card 1574 | | | 103.03 | | - | - | - | 103.03 | - | 1,637,374.13 | 1,637,374.13 | |
| 04/03/25 | Venmo *Courtney Hughes Visa Direct Ny Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,637,359.13 | 1,637,359.13 | |
| 04/04/25 | Buckeye Pipeline Payroll Ppd Id: 1202873501 | | | | 3,006.65 | 3,006.65 | - | - | - | 3,006.65 | 1,637,359.13 | 1,640,365.78 | |
| 04/04/25 | Repsee 805-277-5956 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 2,956.66 | 1,637,359.13 | 1,640,315.79 | |
| 04/04/25 | Pridole Design Pridole Co Nev Card 1574 | | | 212.99 | | - | - | 212.99 | - | 2,743.67 | 1,637,359.13 | 1,640,102.80 | |
| 04/04/25 | Pridole Design Pridole Co Nra Card 1574 | | | 89.98 | | - | - | 89.98 | - | 2,653.69 | 1,637,359.13 | 1,640,012.82 | |
| 04/04/25 | Amazon.Com*U20Ru9Jo3 Amzn.Com/Bill Wa Card 1574 | | | 51.90 | | - | - | 51.90 | - | 2,601.79 | 1,637,359.13 | 1,639,960.92 | |
| 04/04/25 | Vio2Tape Vio2Tape.Com Tx Card 1574 | | | 29.17 | | - | - | 29.17 | - | 2,572.62 | 1,637,359.13 | 1,639,931.75 | |
| 04/04/25 | St Lukes Day School Stlukesdayschl Tx Card 1574 | | | 20.00 | | - | - | 20.00 | - | 2,552.62 | 1,637,359.13 | 1,639,911.75 | |
| 04/04/25 | Stlukesmethodist.Org Stlukesmethod Co Card 1574 | | | 512.08 | | - | - | 512.08 | - | 2,040.54 | 1,637,359.13 | 1,639,399.67 | |
| 04/04/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 1,915.54 | 1,637,359.13 | 1,639,274.67 | |



EAJF 000846

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME/Grose
ACCOUNT #: [redacted]9802
NAME: Jayne L Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/25 | Pasels Kresses, Llc Grosg Dum Tx Card 1574 | | | 190.00 | | - | - | 190.00 | | 1,725.54 | 1,637,359.13 | 1,639,084.67 | |
| 04/04/25 | Lowe'S #681 Houston Tx Card 1574 | | | 324.02 | | | | 324.02 | - | 1,401.52 | 1,637,359.13 | 1,638,760.65 | |
| 04/04/25 | Zelle Payment To Angel Jpm99B3Ou245 | | | 250.00 | | - | - | 250.00 | - | 1,151.52 | 1,637,359.13 | 1,638,510.65 | |
| 04/04/25 | Lowe'S #681 Houston Tx Card 1574 | | | 108.87 | | - | - | 108.87 | - | 1,042.65 | 1,637,359.13 | 1,638,401.78 | |
| 04/07/25 | Amazon Mktpl*Nk77J25 Amzn Com/Bill Wa Card 1574 | | | 19.19 | | - | - | 19.19 | - | 1,023.46 | 1,637,359.13 | 1,638,382.59 | |
| 04/07/25 | Murphy Express 8628 Houston Tx Card 1574 | | | 40.09 | | - | - | 40.09 | - | 983.37 | 1,637,359.13 | 1,638,342.50 | |
| 04/07/25 | Evite, Inc. Evite.Com Ca Card 1574 | | | 39.42 | | - | - | 39.42 | - | 943.95 | 1,637,359.13 | 1,638,303.08 | |
| 04/07/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | 12.98 | - | 930.97 | 1,637,359.13 | 1,638,290.10 | |
| 04/07/25 | Starbucks Store 06320 Houston Tx Card 1574 | | | 12.77 | | - | - | 12.77 | - | 918.20 | 1,637,359.13 | 1,638,277.33 | |
| 04/07/25 | Magick Cauldron Houston Tx Card 1574 | | | 86.49 | | - | - | 86.49 | - | 831.71 | 1,637,359.13 | 1,638,190.84 | |
| 04/07/25 | Best Buy #3151 Houston Tx Card 1574 | | | 1,407.24 | | - | - | 831.71 | 575.53 | - | 1,636,783.60 | 1,636,783.60 | |
| 04/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,636,766.33 | 1,636,766.33 | |
| 04/07/25 | Zelle Payment To Jose Jpm99B3Wases | | | 45.00 | | - | - | - | 45.00 | - | 1,636,721.33 | 1,636,721.33 | |
| 04/07/25 | Central Market #491 Houston Tx Card 1574 | | | 134.23 | | - | - | - | 134.23 | - | 1,636,587.10 | 1,636,587.10 | |
| 04/07/25 | Amazon Mktpl*173K95J Amzn.Com/Bill Wa Card 1574 | | | 47.84 | | - | - | - | 47.84 | - | 1,636,539.26 | 1,636,539.26 | |
| 04/07/25 | H-E-B #744 Houston Tx Card 1574 | | | 393.14 | | - | - | - | 393.14 | - | 1,636,146.12 | 1,636,146.12 | |
| 04/07/25 | Amazon Com*Y841W7Mg3 Amzn Com/Bill Wa Card 1574 | | | 75.59 | | - | - | - | 75.59 | - | 1,636,070.53 | 1,636,070.53 | |
| 04/07/25 | Joey Us Houston Tx Card 1574 | | | 217.57 | | - | - | - | 217.57 | - | 1,635,852.96 | 1,635,852.96 | |
| 04/07/25 | 12 Oaks Parking Llc Cosq.Com Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,635,837.96 | 1,635,837.96 | |
| 04/07/25 | Barbie And Ken Boutique Ny Card 1574 | | | 325.00 | | - | - | - | 325.00 | - | 1,635,512.96 | 1,635,512.96 | |
| 04/07/25 | Qursing Inc. 833-323-0010 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,635,506.57 | 1,635,506.57 | |
| 04/08/25 | Amazon Mktpl*Bk4Lw9k Amzn.Com/Bill Wa Card 1574 | | | 70.87 | | - | - | - | 70.87 | - | 1,635,435.70 | 1,635,435.70 | |
| 04/08/25 | Martin Tailors Houston Tx Card 1574 | | | 33.78 | | - | - | - | 33.78 | - | 1,635,401.92 | 1,635,401.92 | |
| 04/08/25 | Payment To Chase Card Ending in 9376 | | | 2,000.87 | | | - | | 2,000.87 | - | 1,633,401.05 | 1,633,401.05 | |
| 04/08/25 | Zelle Payment To Michael Ann Singleton 24344524345 | | | 12.90 | | - | | - | 12.90 | - | 1,633,388.15 | 1,633,388.15 | |
| 04/08/25 | Zelle Payment To Angel Jpm99D46Neam | | | 100.00 | | - | | - | 100.00 | - | 1,633,288.15 | 1,633,288.15 | |
| 04/08/25 | Zelle Payment To Art Instel Pros 24348984439 | | | 800.00 | | - | | - | 800.00 | | 1,632,488.15 | 1,632,488.15 | |
| 04/09/25 | Venmo Cashout Ppd Id: 5264681892 | | | | 420.00 | 420.00 | - | - | - | 420.00 | 1,632,488.15 | 1,632,908.15 | |
| 04/09/25 | Amazon Mktpl*O45135A Amzn.Com/Bill Wa Card 1574 | | | 17.31 | | - | - | 17.31 | - | 402.69 | 1,632,488.15 | 1,632,890.84 | |
| 04/09/25 | Parking Revenue Recove 877-302/2/5 Co Card 1574 | | | 80.00 | | - | - | 80.00 | - | 322.69 | 1,632,488.15 | 1,632,810.84 | |
| 04/09/25 | St. Lukes Day School St.Lukesdayscho Tx Card 1574 | | | 56.00 | | - | - | 56.00 | - | 266.69 | 1,632,488.15 | 1,632,754.84 | |
| 04/09/25 | Koala-Usa Us.Koala.Com Ca Card 1574 | | | 2,695.43 | | - | - | 266.69 | 2,428.74 | - | 1,630,059.41 | 1,630,059.41 | |
| 04/09/25 | Homeowners Insurance Clover.Com Ma Card 1574 | | | 422.00 | | - | - | - | 422.00 | | 1,629,637.41 | 1,629,637.41 | |
| 04/09/25 | Wdi Seats *Disney D 886-848-8490 Fl Card 1574 | | | 809.71 | | - | - | - | 809.71 | - | 1,628,827.70 | 1,628,827.70 | |
| 04/09/25 | Wow Party Art Llc Houston Tx Card 1574 | | | 51.00 | | - | - | - | 51.00 | - | 1,628,776.70 | 1,628,776.70 | |
| 04/09/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,628,771.70 | 1,628,771.70 | |
| 04/09/25 | Lovevery, Inc. Lovevery.Com Id Card 1574 | | | 149.05 | | - | - | - | 149.05 | - | 1,628,622.65 | 1,628,622.65 | |
| 04/09/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 243.90 | | - | - | - | 243.90 | | 1,628,378.75 | 1,628,378.75 | |
| 04/10/25 | Hook Booking 888 875 3487 Co Card 1574 | | | 11.25 | | - | | - | 11.25 | | 1,628,367.50 | 1,628,367.50 | |
| 04/10/25 | Amazon Mktpl*Sm64j32 Amzn.Com/Bill Wa Card 1574 | | | 34.63 | | - | - | - | 34.63 | - | 1,628,332.87 | 1,628,332.87 | |
| 04/10/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | | - | 125.00 | - | 1,628,207.87 | 1,628,207.87 | |
| 04/11/25 | Interest Payment | | | | 13.00 | 13.00 | - | | | 13.00 | 1,628,207.87 | 1,628,220.87 | |
| 04/11/25 | Buckeye Pipeline Payroll Ppd Id: 1232673501 | | | | 3,105.67 | 3,105.67 | - | - | - | 3,118.67 | 1,628,207.87 | 1,631,326.54 | |
| 04/11/25 | Amazon Mktpl*Lm1Mr8 Amzn.Com/Bill Wa Card 1574 | | | 71.44 | | - | - | 71.44 | | 3,047.23 | 1,628,207.87 | 1,631,255.10 | |



EAJF 000847

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.5MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.5MM | BALANCE MOSELEYS | BALANCE $1.5MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/25 | Amazon Mktp*Ha0Cl0e Amzn.Com/Bill Wa Card 1574 | | | 27.05 | | - | - | 27.05 | - | 3,020.18 | 1,628,207.87 | 1,631,228.05 | |
| 04/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | 18.39 | - | 3,001.79 | 1,628,207.87 | 1,631,209.66 | |
| 04/11/25 | Splits59 Customerservi Ca Card 1574 | | | 562.70 | | - | - | 562.70 | - | 2,439.09 | 1,628,207.87 | 1,630,646.96 | |
| 04/11/25 | Zelle Payment To Angel Jpm99B4H2Mya | | | 250.00 | | - | - | 250.00 | - | 2,189.09 | 1,628,207.57 | 1,630,396.96 | |
| 04/11/25 | Ulta #1331 Houston Tx Card 1574 | | | 145.05 | | - | - | 145.05 | - | 2,044.04 | 1,628,207.87 | 1,630,251.91 | |
| 04/11/25 | Kroger Fuel Ctr 1440 S Houston Tx Card 1574 | | | 40.50 | | - | - | 40.50 | - | 2,003.54 | 1,628,207.57 | 1,630,211.41 | 1,630,211.41 |
| 04/14/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 375.19 | | - | - | 375.19 | | 1,626.35 | 1,628,207.57 | 1,629,836.72 | |
| 04/14/25 | Our Place Fromourplace Ca Card 1574 | | | 243.56 | | - | - | 243.56 | - | 1,384.79 | 1,628,207.57 | 1,629,592.66 | |
| 04/14/25 | Studio Ivanis Inc Houston Tx Card 1574 | | | 570.00 | | - | - | 570.00 | - | 814.79 | 1,628,207.57 | 1,629,022.66 | |
| 04/14/25 | Mcdonald's F36333 Houston Tx Card 1574 | | | 5.16 | | - | - | 5.16 | - | 809.63 | 1,628,207.57 | 1,629,017.50 | |
| 04/14/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 288.00 | | - | - | 288.00 | | 521.63 | 1,628,207.57 | 1,628,729.50 | |
| 04/14/25 | Kroger #17 Houston Tx Card 1574 | | | 68.94 | | - | - | 68.94 | - | 452.69 | 1,628,207.57 | 1,628,660.56 | |
| 04/14/25 | Adva Ed Serv Ppd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 452.69 | 733.17 | - | 1,627,474.70 | 1,627,474.70 | |
| 04/14/25 | Check Paid | 384 | | 525.00 | | - | - | - | 525.00 | - | 1,626,949.70 | 1,626,949.70 | |
| 04/14/25 | Check Paid | 383 | | 175.00 | | - | - | - | 175.00 | - | 1,626,774.70 | 1,626,774.70 | |
| 04/14/25 | Amazon.Com*Ks51Y9083 Amzn.Com/Bill Wa Card 1574 | | | 30.30 | | - | - | | 30.30 | | 1,626,744.40 | 1,626,744.40 | |
| 04/14/25 | Amazon Mktp*4M2Cx9C Amzn.Com/Bill Wa Card 1574 | | | 281.43 | | - | - | - | 281.43 | - | 1,626,462.97 | 1,626,462.97 | |
| 04/14/25 | Squable Houston Tx Card 1574 | | | 153.46 | | - | - | - | 153.46 | | 1,626,309.51 | 1,626,309.51 | |
| 04/14/25 | Amazon.Com*Fr1Ye3Y03 Amzn.Com/Bill Wa Card 1574 | | | 35.17 | | - | - | - | 35.17 | - | 1,626,274.34 | 1,626,274.34 | |
| 04/14/25 | Zelle Payment To Jordy Williams 248985/1895 | | | 120.00 | | - | - | - | 120.00 | | 1,626,154.34 | 1,626,154.34 | |
| 04/14/25 | Nrg Sack Houston Tx Card 1574 | | | 27.06 | | - | - | - | 27.06 | - | 1,626,127.28 | 1,626,127.28 | |
| 04/14/25 | D56 Disney On Ice Palmetto Fl Card 1574 | | | 116.00 | | - | - | - | 116.00 | - | 1,626,011.28 | 1,626,011.28 | |
| 04/14/25 | Target T-0950 Houston Tx Card 1574 | | | 234.12 | | - | - | - | 234.12 | | 1,625,777.16 | 1,625,777.16 | |
| 04/15/25 | F&B Nrg Stadium Concos Houston Tx Card 1574 | | | 16.90 | | - | - | - | 16.90 | - | 1,625,760.26 | 1,625,760.26 | |
| 04/15/25 | Nrg Stadium Handheld Houston Tx Card 1574 | | | 50.84 | | - | - | - | 50.84 | - | 1,625,709.42 | 1,625,709.42 | |
| 04/15/25 | Amazon Mktp*eY08W9W Amzn.Com/Bill Wa Card 1574 | | | 86.55 | | - | - | - | 86.55 | - | 1,625,622.87 | 1,625,622.87 | |
| 04/15/25 | Amazon Mktp*D5BFM3I Amzn.Com/Bill Wa Card 1574 | | | 18.38 | | - | - | - | 18.38 | - | 1,625,604.49 | 1,625,604.49 | |
| 04/15/25 | Little Homemade Houston Tx Card 1574 | | | 20.83 | | - | - | - | 20.83 | - | 1,625,583.66 | 1,625,583.66 | |
| 04/16/25 | Mightyundbright Mightyandbrig Or Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 1,625,483.66 | 1,625,483.66 | |
| 04/16/25 | Comcast 8777703 512892763 Ppd Id: 0000213249 | | | 118.68 | | - | - | - | 118.68 | - | 1,625,364.98 | 1,625,364.98 | |
| 04/16/25 | H-E-B #599 Houston Tx Card 1574 | | | 26.19 | | - | - | - | 26.19 | - | 1,625,338.79 | 1,625,338.79 | |
| 04/17/25 | Plushcare 850-559-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 1,625,318.80 | 1,625,318.80 | |
| 04/17/25 | Shadowillow.Com Shadowillow.C Tx Card 1574 | | | 499.00 | | - | - | - | 499.00 | - | 1,624,819.80 | 1,624,819.80 | |
| 04/17/25 | Kaylee Thorsen Counse Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,624,694.80 | 1,624,694.80 | |
| 04/17/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E. Moseley | | | 1,500.00 | | - | - | - | 1,500.00 | - | 1,623,194.80 | 1,623,194.80 | |
| 04/18/25 | Ruckus Houston Payroll Ppd Id: 1233873501 | | | | 3,105.67 | 3,105.67 | - | | | 3,105.67 | 1,623,194.80 | 1,626,300.47 | |
| 04/18/25 | WF *Wayfair4361473949 805-293-8325 Ma Card 1574 | | | 648.31 | | - | | 648.31 | - | 2,457.36 | 1,623,194.80 | 1,625,652.16 | |
| 04/18/25 | Gnu Outlet.Com 2570 844-3376654 Or Card 1574 | | | 94.09 | | - | - | 94.09 | - | 2,363.27 | 1,623,194.80 | 1,625,558.07 | |
| 04/18/25 | Texas Bbq 3870A Houston Tx Card 1574 | | | 11.57 | | - | - | 11.57 | - | 2,351.70 | 1,623,194.80 | 1,625,546.50 | |
| 04/21/25 | Wayfair4361473945 856-293-8325 Ma Card 1574 | | | | 567.21 | 567.21 | - | - | - | 2,918.91 | 1,623,194.80 | 1,626,113.71 | |
| 04/21/25 | Martin Tailors Houston Tx Card 1574 | | | 201.51 | | - | - | 201.51 | - | 2,717.40 | 1,623,194.80 | 1,625,912.20 | |
| 04/21/25 | Amazon.Com*Qm3Cn9Si3 Amzn.Com/Bill Wa Card 1574 | | | 37.04 | | - | - | 37.04 | - | 2,680.36 | 1,623,194.80 | 1,625,875.16 | |



EAJF 000848

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8332
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/25 | 1-800-Got-Junk? Hou Houston Tx Card 1574 | | | 475.74 | | - | - | 475.74 | - | 2,204.62 | 1,623,194.80 | 1,625,399.42 | |
| 04/21/25 | Zelle Payment To Jose Jpm[illegible] | | | 75.00 | | - | - | 75.00 | | 2,129.62 | 1,623,194.80 | 1,625,324.42 | |
| 04/21/25 | The Doll House Houston Tx Card 1574 | | | 232.74 | | - | - | 232.74 | - | 1,896.88 | 1,623,194.80 | 1,625,091.68 | |
| 04/21/25 | Amazon Mktpl*Eh5Xp16 Amzn.Com/Bill Wa Card 1574 | | | 21.64 | | - | - | 21.64 | - | 1,875.24 | 1,623,194.80 | 1,625,070.04 | |
| 04/21/25 | Super Smalls Supersmalls.C Ny Card 1574 | | | 53.05 | | - | - | 53.05 | - | 1,822.19 | 1,623,194.80 | 1,625,016.66 | |
| 04/21/25 | Amazon Mktp *1G5W18K Amzn.Com/Bill Wa Card 1574 | | | 76.78 | | - | - | 76.78 | - | 1,745.41 | 1,623,194.80 | 1,624,940.21 | |
| 04/21/25 | Amazon Mktp *7U50K1D Amzn.Com/Bill Wa Card 1574 | | | 34.16 | | - | - | 34.16 | - | 1,711.25 | 1,623,194.80 | 1,624,906.05 | |
| 04/21/25 | Amazon Mktp *Sb5M93E Amzn.Com/Bl Wa Card 1574 | | | 184.01 | | - | - | 184.01 | - | 1,527.24 | 1,623,194.80 | 1,624,722.04 | |
| 04/21/25 | Wf* Wayfair4381473948 Boston Ma Card 1574 | | | 432.99 | | - | - | 432.99 | - | 1,094.25 | 1,623,194.80 | 1,624,289.05 | |
| 04/21/25 | Amazon Mktp *2M3A627 Amzn.Com/Bill Wa Card 1574 | | | 93.08 | | - | - | 93.08 | - | 1,001.17 | 1,623,194.80 | 1,624,196.07 | |
| 04/21/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 122.43 | | - | - | 122.43 | - | 878.74 | 1,623,194.80 | 1,624,073.54 | |
| 04/21/25 | Wm Supercenter #5640 Houston Tx Card 1574 | | | 297.32 | | - | - | 297.32 | | 581.42 | 1,623,194.80 | 1,623,776.22 | |
| 04/21/25 | Phillips 66 - Tr Jesta Houston Tx Card 1574 | | | 39.20 | | - | - | 39.20 | - | 542.22 | 1,623,194.80 | 1,623,737.02 | |
| 04/21/25 | Kroger #356 1352 West Houston Tx Card 1574 | | | 303.42 | | - | - | 303.42 | - | 238.80 | 1,623,194.80 | 1,623,433.60 | |
| 04/21/25 | Zelle Payment To Diana R Jpm[illegible] | | | 40.00 | | - | - | 40.00 | - | 198.80 | 1,623,194.80 | 1,623,393.60 | |
| 04/21/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 1,477.50 | | - | - | 198.80 | 1,278.70 | - | 1,621,916.10 | 1,621,916.10 | |
| 04/21/25 | Zelle Payment To Angel Jpm99B5Odq | | | 420.00 | | - | - | - | 420.00 | - | 1,621,496.10 | 1,621,496.10 | |
| 04/22/25 | Highline Park Houston Tx Card 1574 | | | 19.49 | | - | - | | 19.49 | - | 1,621,476.61 | 1,621,476.61 | |
| 04/22/25 | Hunt Parking 888-875-7387 Dc Card 1574 | | | 11.35 | | - | - | - | 11.35 | - | 1,621,465.26 | 1,621,465.26 | |
| 04/22/25 | Amazon.Com*F69Ap8L3 Amzn.Com/Bill Wa Card 1574 | | | 19.98 | | - | - | - | 19.98 | - | 1,621,445.28 | 1,621,445.28 | |
| 04/22/25 | The Cottage Lane Houston Tx Card 1574 | | | 18.07 | | - | - | - | 18.07 | | 1,621,427.21 | 1,621,427.21 | |
| 04/23/25 | Wayfair4384922185 860-203-2325 Ma Card 1574 | | | 259.79 | | - | - | - | 259.79 | - | 1,621,167.42 | 1,621,167.42 | |
| 04/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,621,157.43 | 1,621,157.43 | |
| 04/23/25 | Zelle Payment To Kaly Starr Jpm9928J750F | | | 50.00 | | - | - | - | 50.00 | - | 1,621,107.43 | 1,621,107.43 | |
| 04/23/25 | Kayleen Thomson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,620,982.43 | 1,620,982.43 | |
| 04/24/25 | St Lukes Day School Stlukesdaysch Tx Card 1574 | | | 80.00 | | - | - | - | 80.00 | - | 1,620,902.43 | 1,620,902.43 | |
| 04/24/25 | Lifetimess Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,620,887.43 | 1,620,887.43 | |
| 04/24/25 | Amazon.Com*0K24F3RK2 Amzn.Com/Bill Wa Card 1574 | | | 19.50 | | - | - | - | 19.50 | - | 1,620,867.93 | 1,620,867.93 | |
| 04/25/25 | Buckeye Pipeline Payroll Ppd Id: 1232673501 | | | | 3,105.68 | 3,105.68 | - | - | - | 3,105.68 | 1,620,867.93 | 1,623,973.61 | |
| 04/25/25 | Amazon Mktpl*N81N675 Amzn.Com/Bill Wa Card 1574 | | | 36.78 | | - | - | 36.78 | - | 3,068.90 | 1,620,867.93 | 1,623,936.83 | |
| 04/25/25 | Amazon Mktpl*Ki9Bc18 Amzn.Com/Bill Wa Card 1574 | | | 30.83 | | - | - | 30.83 | | 3,038.07 | 1,620,867.93 | 1,623,906.00 | |
| 04/25/25 | Nunababy.Com Nunababy.Com Pa Card 1574 | | | 811.88 | | - | - | 811.88 | | 2,226.19 | 1,620,867.93 | 1,623,094.12 | |
| 04/25/25 | Amazon Mktpl*6J2Ze1C Amzn.Com/Bill Wa Card 1574 | | | 91.97 | | - | - | 91.97 | - | 2,134.22 | 1,620,867.93 | 1,623,002.15 | |
| 04/25/25 | Amazon Mktpl*N25V007 Amzn.Com/Bill Wa Card 1574 | | | 49.78 | | - | - | 49.78 | | 2,084.44 | 1,620,867.93 | 1,622,952.37 | |
| 04/25/25 | Payment To Chase Card Ending In 8376 | | | 71,457.32 | | - | - | 2,084.44 | 69,372.88 | - | 1,551,495.05 | 1,551,495.05 | |
| 04/28/25 | Amazon Mktpl*H62536 Amzn.Com/Bill Wa Card 1574 | | | 173.69 | | - | - | - | 173.69 | - | 1,551,321.36 | 1,551,321.36 | |
| 04/28/25 | Lifetimess Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,551,056.36 | 1,551,056.36 | |
| 04/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,551,035.80 | 1,551,035.80 | |
| 04/28/25 | H-E-B Online #106 855-403-0611 Tx Card 1574 | | | 275.33 | | - | - | - | 275.33 | - | 1,550,760.47 | 1,550,760.47 | |
| 04/28/25 | Cravings By Chris Cravingsnyshr Ny Card 1574 | | | 21.00 | | - | - | - | 21.00 | - | 1,550,739.47 | 1,550,739.47 | |
| 04/28/25 | Target T-0355 Houston Tx Card 1574 | | | 90.11 | | - | - | - | 90.11 | - | 1,550,649.36 | 1,550,649.36 | |



EAJF 000849

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | | | | 2.12 | | 1,550,647.24 | 1,550,647.24 | |
| 04/28/25 | Bravo And Cocktails Brewer Houston Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,550,639.74 | 1,550,639.74 | |
| 04/28/25 | Amazon Mktpl*1B9L11Z Amzn.Com/Bill Wa Card 1574 | | | 9.73 | | - | - | - | 9.73 | - | 1,550,630.01 | 1,550,630.01 | |
| 04/28/25 | Robledo Houston Tx Card 1574 | | | 22.72 | | - | - | - | 22.72 | - | 1,550,607.29 | 1,550,607.29 | |
| 04/28/25 | Parkwhiz, Inc. Chicago Il Card 1574 | | | 7.02 | | - | - | - | 7.02 | - | 1,550,600.27 | 1,550,600.27 | |
| 04/28/25 | Venmo *Ashley Zieman Visa Direct Ny Card 1574 | | | 30.00 | | - | - | - | 30.00 | - | 1,550,570.27 | 1,550,570.27 | |
| 04/28/25 | Zelle Payment To Angel Jpm99B6Gd44E | | | 100.00 | | - | - | - | 100.00 | - | 1,550,470.27 | 1,550,470.27 | |
| 04/29/25 | Wow Party M Llc Houston Tx Card 1574 | | | 119.00 | | - | - | - | 119.00 | - | 1,550,351.27 | 1,550,351.27 | |
| 04/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 26.67 | | - | - | - | 26.67 | - | 1,550,324.60 | 1,550,324.60 | |
| 04/30/25 | Amazon Mktpl*N53J627 Amzn.Com/Bill Wa Card 1574 | | | 43.24 | | - | - | - | 43.24 | - | 1,550,281.36 | 1,550,281.36 | |
| 04/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 71.00 | | - | - | - | 71.00 | - | 1,550,209.46 | 1,550,209.46 | |
| 04/30/25 | Robert'S Car Care Cent Houston Tx Card 1574 | | | 52.21 | | - | - | - | 52.21 | - | 1,550,217.25 | 1,550,217.25 | |
| 04/30/25 | Central Market #491 Houston Tx Card 1574 | | | 76.31 | | - | - | - | 76.31 | - | 1,550,140.94 | 1,550,140.94 | |
| 05/01/25 | Tan Sushi Cocktai 281-881-9069 Tx Card 1574 | | | 29.69 | | - | - | - | 29.69 | - | 1,550,111.26 | 1,550,111.26 | |
| 05/01/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Du Barry Rent/Acc6207796118 Mark Maniha 10101 Cypress Rose Hill Rd Cyp Ress Tx 77429 Us Imad: 3179705121Es | | | 7,000.00 | | - | | - | 7,000.00 | - | 1,543,111.26 | 1,543,111.26 | |
| 05/01/25 | Venmo *Katie Garcia Visa Direct Ny Card 1574 | | | 200.00 | | - | - | - | 200.00 | | 1,542,911.26 | 1,542,911.26 | |
| 05/01/25 | Infiniti Auto Lease 280*0045030 Web Id: 9782450000 | | | 770.46 | | | | | 770.46 | - | 1,542,140.80 | 1,542,140.80 | |
| 05/02/25 | Buckeye Pipeline Payroll Ppd Id: 1262873501 | | | | 3,105.67 | 3,105.67 | - | - | - | 3,105.67 | 1,542,140.80 | 1,545,246.47 | |
| 05/02/25 | Amazon Mktpl*N28Jn09 Amzn.Com/Bill Wa Card 1574 | | | 21.02 | | - | - | 21.02 | - | 3,084.65 | 1,542,140.80 | 1,545,224.85 | |
| 05/02/25 | Milk Honey Riverosa Houston Tx Card 1574 | | | 249.00 | | | - | 249.00 | - | 2,835.65 | 1,542,140.80 | 1,544,975.85 | |
| 05/02/25 | Zelle Payment To Jose Jpm99B07XMAp | | | 45.00 | | | | 45.00 | - | 2,790.65 | 1,542,140.80 | 1,544,930.85 | |
| 05/02/25 | Kroger #350 1302 West Houston Tx Card 1574 | | | 20.74 | | | - | 20.74 | - | 2,769.31 | 1,542,140.80 | 1,544,910.11 | |
| 05/05/25 | Zelle Payment From John Zachary Moseley 24661600951 | | | | 405.00 | 405.00 | - | - | - | 3,174.31 | 1,542,140.80 | 1,545,315.11 | |
| 05/05/25 | Raising Canes 0103 Houston Tx Card 1574 | | | 12.44 | | - | - | 12.44 | - | 3,161.87 | 1,542,140.80 | 1,545,302.67 | |
| 05/05/25 | Zelle Payment To Ashley Oliver 24637583435 | | | 50.00 | | - | - | 50.00 | - | 3,111.87 | 1,542,140.80 | 1,545,252.67 | |
| 05/05/25 | Kroger #358 1352 West Houston Tx Card 1574 | | | 6.37 | | - | - | 6.37 | - | 3,105.50 | 1,542,140.80 | 1,545,246.30 | |
| 05/05/25 | Check Paid | 368 | | 175.00 | | - | - | 175.00 | - | 2,930.50 | 1,542,140.80 | 1,545,071.30 | |
| 05/05/25 | Check Paid | 366 | | 175.00 | | - | - | 175.00 | - | 2,755.50 | 1,542,140.80 | 1,544,896.30 | |
| 05/05/25 | Check Paid | 365 | | 175.00 | | - | - | 175.00 | - | 2,580.50 | 1,542,140.80 | 1,544,721.30 | |
| 05/05/25 | Chick-Fil-A #01801 Houston Tx Card 1574 | | | 352.90 | | - | - | 352.90 | - | 2,227.60 | 1,542,140.80 | 1,544,368.40 | |
| 05/05/25 | Venmo *Haleigh Grigsby Visa Direct Ny Card 1574 | | | 200.00 | | - | - | 200.00 | - | 2,027.60 | 1,542,140.80 | 1,544,168.40 | |
| 05/05/25 | Tiny Boxwoods - Hou Houston Tx Card 1574 | | | 89.00 | | - | - | 89.00 | - | 1,938.60 | 1,542,140.80 | 1,544,079.40 | |
| 05/05/25 | Daisy Craft Kitchen Houston Tx Card 1574 | | | 55.36 | | - | | 55.36 | - | 1,883.24 | 1,542,140.80 | 1,544,024.04 | |
| 05/05/25 | H-E-B Online #108 855-803-0811 Tx Card 1574 | | | 319.23 | | - | | 319.23 | - | 1,564.01 | 1,542,140.80 | 1,543,704.81 | |
| 05/05/25 | Zelle Payment To Panda Car Wash Jpm99B73N18N | | | 250.00 | | - | - | 250.00 | - | 1,314.01 | 1,542,140.80 | 1,543,454.81 | |
| 05/05/25 | Rice Village Parking Houston Tx Card 1574 | | | 7.20 | | - | - | 7.20 | - | 1,306.81 | 1,542,140.80 | 1,543,447.61 | |
| 05/05/25 | Sephora Village Arcade Houston Tx Card 1574 | | | 105.00 | | - | - | 105.00 | - | 1,201.81 | 1,542,140.80 | 1,543,342.61 | |
| 05/05/25 | Navy Blue Houston Tx Card 1574 | | | 53.92 | | - | - | 53.92 | - | 1,147.89 | 1,542,140.80 | 1,543,288.69 | |
| 05/05/25 | Walgreens Store 1215 W Houston Tx Card 1574 | | | 94.75 | | - | - | 94.75 | - | 1,053.14 | 1,542,140.80 | 1,543,193.94 | |
| 05/05/25 | Target T-0858 Houston Tx Card 1574 | | | 52.20 | | - | - | 52.20 | - | 1,000.94 | 1,542,140.80 | 1,543,141.74 | |
| 05/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | | 12.98 | | 987.96 | 1,542,140.80 | 1,543,128.76 | |
| 05/05/25 | Disney Plus Room Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | 17.27 | - | 970.69 | 1,542,140.80 | 1,543,111.49 | |



EAJF 000850

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME Chase
ACCOUNT # [redacted]302
NAME Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/25 | Amazon Mktpl*Nl1Rv1 Amzn.Com/Bill Wa Card 1574 | | | 15.23 | | - | - | 16.23 | | 954.46 | 1,542,140.80 | 1,543,095.26 | |
| 05/06/25 | Amazon Com*Nb6Db16G1 Amzn.Com/Bill Wa Card 1574 | | | 84.42 | | | - | 84.42 | - | 870.04 | 1,542,140.80 | 1,543,010.84 | |
| 05/07/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 64.42 | | - | - | 64.42 | - | 805.62 | 1,542,140.80 | 1,542,946.42 | |
| 05/07/25 | Ouraring Inc. 833-260-2010 Ca Card 1574 | | | 6.39 | | - | - | 6.39 | - | 799.23 | 1,542,140.80 | 1,542,940.03 | |
| 05/08/25 | Amazon Mktpl*Nl28P4W Amzn.Com/Bill Wa Card 1574 | | | 19.91 | | - | - | 19.91 | - | 779.32 | 1,542,140.80 | 1,542,920.12 | |
| 05/08/25 | Milk & Cookies - Rl Houston Tx Card 1574 | | | 12.32 | | - | - | 12.32 | - | 767.00 | 1,542,140.80 | 1,542,907.80 | |
| 05/08/25 | Burst Oral Care Burstoralcare Ca Card 1574 | | | 8.66 | | - | - | 8.66 | | 758.34 | 1,542,140.80 | 1,542,899.14 | |
| 05/08/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | | | 103.00 | | - | - | 103.00 | - | 655.34 | 1,542,140.80 | 1,542,796.14 | |
| 05/09/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 10.00 | | - | - | 10.00 | - | 645.34 | 1,542,140.80 | 1,542,786.14 | |
| 05/09/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 98.60 | | - | - | 98.60 | - | 546.74 | 1,542,140.80 | 1,542,687.54 | |
| 05/09/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,105.67 | 3,105.67 | - | - | - | 3,652.41 | 1,542,140.80 | 1,545,793.21 | |
| 05/09/25 | The Tamale Joint Houston Tx Card 1574 | | | 12.97 | | | - | 12.97 | - | 3,639.44 | 1,542,140.80 | 1,545,780.24 | |
| 05/09/25 | 1-800 Flowers.Com Inc 800-468-1141 Ny Card 1574 | | | 105.57 | | - | - | 105.57 | - | 3,535.87 | 1,542,140.80 | 1,545,676.67 | |
| 05/09/25 | Change Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | 5.00 | - | 3,530.87 | 1,542,140.80 | 1,545,671.67 | |
| 05/09/25 | Fierce Llc Www.Dryative, Wy Card 1574 | | | 54.99 | | - | - | 54.99 | | 3,475.88 | 1,542,140.80 | 1,545,616.68 | |
| 05/09/25 | Breakfast 57 Houston Tx Card 1574 | | | 45.43 | | - | - | 45.43 | - | 3,430.45 | 1,542,140.80 | 1,545,571.25 | |
| 05/12/25 | Revolve 188-844-2088 Ca Card 1574 | | | 647.35 | | - | - | 647.35 | - | 2,783.10 | 1,542,140.80 | 1,544,923.90 | |
| 05/12/25 | Tuckernuck Truck.Com Dc Card 1574 | | | 202.13 | | - | - | 202.13 | - | 2,580.97 | 1,542,140.80 | 1,544,721.77 | |
| 05/12/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | | 2,455.97 | 1,542,140.80 | 1,544,596.77 | |
| 05/12/25 | Amazon.Com*NI6Xr6131 Amzn.Com/Bill Wa Card 1574 | | | 64.84 | | | | 64.84 | - | 2,391.13 | 1,542,140.80 | 1,544,531.93 | |
| 05/12/25 | Lowe's #88* Houston Tx Card 1574 | | | 72.12 | | | - | 72.12 | | 2,319.01 | 1,542,140.80 | 1,544,459.81 | |
| 05/12/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | 18.39 | - | 2,300.62 | 1,542,140.80 | 1,544,441.42 | |
| 05/12/25 | Little Spoon Littlespoon.C Ny Card 1574 | | | 137.77 | | - | - | 137.77 | - | 2,162.85 | 1,542,140.80 | 1,544,303.65 | |
| 05/12/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 179.04 | | - | | 179.04 | - | 1,983.81 | 1,542,140.80 | 1,544,124.61 | |
| 05/12/25 | Doordash Thehotbox 855-431-0459 Ca Card 1574 | | | 65.02 | | | | 65.02 | - | 1,918.79 | 1,542,140.80 | 1,544,059.59 | |
| 05/12/25 | Amazon Mktpl*Nw8Nw26 Amzn.Com/Bill Wa Card 1574 | | | 18.39 | | - | - | 18.39 | - | 1,900.40 | 1,542,140.80 | 1,544,041.20 | |
| 05/12/25 | City Of Houston Water Bill Ppd Id: 2746001164 | | | 305.02 | | - | - | 305.02 | - | 1,595.38 | 1,542,140.80 | 1,543,736.18 | |
| 05/12/25 | Check Paid | 330 | | 175.00 | | - | - | 175.00 | - | 1,420.38 | 1,542,140.80 | 1,543,561.18 | |
| 05/15/25 | Interest Payment | | | | 13.63 | 13.63 | - | - | - | 1,434.01 | 1,542,140.80 | 1,543,574.81 | |
| 05/13/25 | Lamona Footwear 888-869-1050 Mo Card 1574 | | | 108.23 | | - | - | 108.23 | - | 1,325.78 | 1,542,140.80 | 1,543,466.58 | |
| 05/13/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | | | 193.77 | | - | - | 193.77 | - | 1,132.01 | 1,542,140.80 | 1,543,272.81 | |
| 05/13/25 | Dentistry Of Highland Houston Tx Card 1574 | | | 268.90 | | - | - | 268.90 | - | 863.11 | 1,542,140.80 | 1,543,003.91 | |
| 05/13/25 | Amazon.Com*Nw62I2702 Amzn.Com/Bill Wa Card 1574 | | | 10.77 | | - | - | 10.77 | | 852.34 | 1,542,140.80 | 1,542,993.14 | 1,542,993.14 |
| 05/14/25 | Lululemon.com 877-263-9300 Ca Card 1574 | | | 41.14 | | - | - | 41.14 | - | 811.20 | 1,542,140.80 | 1,542,952.00 | |
| 05/14/25 | Amazon Mktpl*N78u95 Amzn.Com/Bill Wa Card 1574 | | | 30.30 | | - | - | 30.30 | - | 780.90 | 1,542,140.80 | 1,542,921.70 | |
| 05/14/25 | Lyft *Ride Thu 5Pm Lyft.Com Ca Card 1574 | | | 11.24 | | - | - | 11.24 | - | 769.66 | 1,542,140.80 | 1,542,910.46 | |
| 05/14/25 | Zelle Payment To Lauren Villarreal Jpm99B8Dsgpx | | | 90.00 | | - | - | 90.00 | - | 679.66 | 1,542,140.80 | 1,542,820.46 | |
| 05/14/25 | Aes/Pheaa Ed Serv Ppd Studntloan Ppd Id: 9102001131 | | | 1,185.86 | | - | - | 679.66 | 506.20 | | 1,541,634.60 | 1,541,634.60 | |
| 05/15/25 | Nni*www Target.Com 7 Brooklyn Park Mn Card 1574 | | | 59.99 | | - | - | | 59.99 | - | 1,541,574.61 | 1,541,574.61 | |
| 05/15/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | | 1,541,449.61 | 1,541,449.61 | |



EAJF 000851

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,113.02 | 3,113.03 | | | - | 3,113.03 | 1,541,449.61 | 1,544,562.64 | |
| 05/16/25 | Postino - Heights Houston Tx Card 1574 | | | 31.99 | | - | - | 31.99 | - | 3,081.04 | 1,541,449.61 | 1,544,530.65 | |
| 05/16/25 | Comcast Cable Ppd Id: 3000213249 | | | 121.85 | | - | - | 121.85 | - | 2,959.19 | 1,541,449.61 | 1,544,408.80 | |
| 05/16/25 | Wayfair4391036519 Wayfair.Com Ma Card 1574 | | | 368.04 | | - | - | 368.04 | - | 2,591.15 | 1,541,449.61 | 1,544,040.76 | |
| 05/16/25 | Zelle Payment To Jose Jam9088 Nhbus | | | 45.00 | | - | - | 45.00 | - | 2,546.15 | 1,541,449.61 | 1,543,995.76 | |
| 05/16/25 | Fascia Kneads, Elle Gosq Com Tx Card 1574 | | | 228.00 | | - | - | 228.00 | - | 2,318.15 | 1,541,449.61 | 1,543,767.76 | |
| 05/16/25 | Target T-0955 Houston Tx Card 1574 | | | 164.34 | | - | - | 164.34 | - | 2,153.81 | 1,541,449.61 | 1,543,603.42 | |
| 05/19/25 | Zelle Payment From Alexandra D Degan 24820160656 | | | | 56.20 | 56.29 | - | - | - | 2,210.15 | 1,541,449.61 | 1,543,659.76 | |
| 05/19/25 | Barbie And Ken Barbieandken Ny Card 1574 | | | 325.00 | | - | - | 325.00 | - | 1,885.15 | 1,541,449.61 | 1,543,334.76 | |
| 05/19/25 | Houston Water Dept 713-371-1400 Tx Card 1574 | | | 40.64 | | - | - | 40.64 | - | 1,844.46 | 1,541,449.61 | 1,543,294.07 | |
| 05/19/25 | Pasj Tuition Fee 800-420-1663 Nc Card 1574 | | | 0.93 | | - | - | 0.93 | - | 1,843.53 | 1,541,449.61 | 1,543,293.14 | |
| 05/19/25 | Plushcare 855-959-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | 19.99 | - | 1,823.54 | 1,541,449.61 | 1,543,273.15 | |
| 05/19/25 | Startwillow.Com-Startwillow C Tx Card 1574 | | | 399.00 | | - | - | 399.00 | - | 1,424.54 | 1,541,449.61 | 1,542,874.15 | |
| 05/19/25 | Amazon.Com*Nw1095Xh0 Amzn.Com/Bill Wa Card 1574 | | | 41.14 | | - | - | 41.14 | - | 1,383.40 | 1,541,449.61 | 1,542,833.01 | |
| 05/19/25 | The Fiesel Games Thefieselgame Tx Card 1574 | | | 125.60 | | - | - | 125.60 | - | 1,257.80 | 1,541,449.61 | 1,542,707.41 | |
| 05/19/25 | H-E-B Online #108 850-803-0611 Tx Card 1574 | | | 311.59 | | - | - | 311.59 | - | 946.21 | 1,541,449.61 | 1,542,395.82 | |
| 05/19/25 | Amazon.Com*Nz0Ah8V63 Amzn.Com/Bill Wa Card 1574 | | | 73.06 | | - | - | 73.06 | - | 873.15 | 1,541,449.61 | 1,542,322.76 | |
| 05/19/25 | Supergoop Supergoop.Com Tx Card 1574 | | | 43.40 | | - | - | 43.40 | - | 829.75 | 1,541,449.61 | 1,542,279.36 | |
| 05/19/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 318.00 | | - | - | 318.00 | - | 511.75 | 1,541,449.61 | 1,541,961.36 | |
| 05/19/25 | Plants N Pete's Houston Tx Card 1574 | | | 113.65 | | - | - | 113.65 | - | 398.13 | 1,541,449.61 | 1,541,847.74 | |
| 05/19/25 | Mod Pizza Richmond & S Houston Tx Card 1574 | | | 12.10 | | - | - | 12.10 | - | 386.03 | 1,541,449.61 | 1,541,835.64 | |
| 05/19/25 | Spdtsdb Customerservi Ca Card 1574 | | | 202.40 | | - | - | 202.40 | - | 183.63 | 1,541,449.61 | 1,541,633.24 | |
| 05/19/25 | Lot Parking Ecommerce 800 523-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | - | 181.07 | 1,541,449.61 | 1,541,630.68 | |
| 05/19/25 | Sephora River Oaks Houston Tx Card 1574 | | | 239.22 | | - | - | 181.07 | 58.15 | - | 1,541,391.46 | 1,541,391.46 | |
| 05/19/25 | Eataly 187 7295R262 Mo Card 1574 | | | 895.24 | | - | - | - | 895.24 | - | 1,540,496.22 | 1,540,496.22 | |
| 05/19/25 | Trader Joe S #412 Trade Houston Tx Card 1574 | | | 58.54 | | - | - | - | 58.54 | - | 1,540,437.68 | 1,540,437.68 | |
| 05/19/25 | Poshmark 850-489-7740 Ca Card 1574 | | | 225.45 | | - | - | - | 225.45 | - | 1,540,212.23 | 1,540,212.23 | |
| 05/19/25 | Amazon Mktpl*Nw7Dy6D Amzn.Com/Bill Wa Card 1574 | | | 91.98 | | - | - | - | 91.98 | - | 1,540,120.25 | 1,540,120.25 | |
| 05/19/25 | Amazon Mktpl*Nz4Um0S Amzn.Com/Bill Wa Card 1574 | | | 15.12 | | - | - | - | 15.12 | | 1,540,105.13 | 1,540,105.13 | |
| 05/19/25 | Zelle Payment To Alex Degan 24816180589 | | | 201.00 | | - | - | - | 201.00 | - | 1,539,904.13 | 1,539,904.13 | |
| 05/19/25 | Openway Entex Bill Ach Eb 006400275488 Web Id: | | | 280.39 | | - | - | - | 280.39 | | 1,539,623.74 | 1,539,623.74 | |
| 05/19/25 | H-E-B #599 Houston Tx Card 1574 | | | 19.98 | | - | - | - | 19.98 | - | 1,539,603.76 | 1,539,603.76 | |
| 05/20/25 | Transfer to Chase 8610, John Z. Moseley or Jayne E Moseley | | | 1,500.00 | | - | - | - | 1,500.00 | - | 1,538,103.76 | 1,538,103.76 | |
| 05/20/25 | Robin'S Car Care Cent Houston Tx Card 1574 | | | 54.12 | | - | - | - | 54.12 | - | 1,538,049.64 | 1,538,049.64 | |
| 05/21/25 | Madewell.Com 866-544-1937 Va Card 1574 | | | 155.30 | | - | - | - | 155.30 | - | 1,537,894.34 | 1,537,894.34 | |
| 05/21/25 | Madewell.Com 866-544-1937 Va Card 1574 | | | 78.70 | | - | - | - | 78.70 | - | 1,537,815.64 | 1,537,815.64 | |
| 05/21/25 | Texas Secretary Of St 512-463-5701 Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,537,810.64 | 1,537,810.64 | |
| 05/21/25 | Texas S.O.S. Svc 512 463-5578 Md Card 1574 | | | 0.14 | | - | - | - | 0.14 | - | 1,537,810.50 | 1,537,810.50 | |
| 05/22/25 | Texas Secretary Of St 512-463-5701 Tx Card 1574 | | | 2.00 | | - | - | - | 2.00 | - | 1,537,808.50 | 1,537,808.50 | |
| 05/22/25 | Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm Llc Houston Tx 77046 Us Ref: Jayne Moseley Retainer (Bobby K Newman) Imad: 0522Mmqfmp2K006300 Trn: 3083805142Es | | | 7,500.00 | | - | - | - | 7,500.00 | - | 1,530,308.50 | 1,530,308.50 | |
| 05/22/25 | Kaylee Thomas Express Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,530,183.50 | 1,530,183.50 | |



EAJF 000852

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8602
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.8MM | MOSELEYS | $1.8MM | MOSELEYS | $1.8MM | TOTAL | BALANCE |
| 05/22/25 | Kroger #358 1352 West Houston Tx Card 1574 | | | 58.51 | | | | - | 58.51 | - | 1,530,124.99 | 1,530,124.99 | |
| 05/22/25 | Subway 31767 Houston Tx Card 1574 | | | 9.26 | | - | - | - | 9.26 | - | 1,530,115.73 | 1,530,115.73 | |
| 05/22/25 | Macewell.Com 866-544-1937 Va Card 1574 | | | 279.11 | | | | - | 279.11 | - | 1,529,836.62 | 1,529,836.62 | |
| 05/23/25 | Buckeye Pipeline Payroll Ppd Id: 1232372501 | | | | 3,387.84 | 3,387.84 | - | - | | 3,387.84 | 1,529,836.62 | 1,533,224.46 | |
| 05/23/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 271.06 | | - | - | 271.06 | - | 3,116.78 | 1,529,836.62 | 1,532,953.40 | |
| 05/23/25 | Lolaboclothing Lolaandtheboy Il Card 1574 | | | 303.22 | | - | - | 303.22 | - | 2,813.56 | 1,529,836.62 | 1,532,650.18 | |
| 05/24/25 | Apple.Com/Bill 866 712 7753 Ca Card 1574 | | | 9.99 | | - | - | 9.99 | - | 2,803.57 | 1,529,836.62 | 1,532,640.19 | |
| 05/27/25 | Zelle Payment From Shirley Wabeke Wfct0Yv6F99 | | | | 65.00 | 65.00 | - | - | - | 2,868.57 | 1,529,836.62 | 1,532,705.19 | |
| 05/27/25 | Uber.Com 866-856-7266 Il Card 1574 | | | 43.30 | | - | - | 43.30 | - | 2,825.27 | 1,529,836.62 | 1,532,661.89 | |
| 05/27/25 | Gexa Energy 866-329-4392 Tx Card 1574 | | | 286.21 | | - | - | 286.21 | - | 2,539.06 | 1,529,836.62 | 1,532,375.68 | |
| 05/27/25 | Bayou City Veterinary H Houston Tx Card 1574 | | | 648.32 | | - | - | 648.32 | - | 1,890.74 | 1,529,836.62 | 1,531,727.36 | |
| 05/27/25 | Chick-Fil-A #05184 Houston Tx Card 1574 | | | 46.33 | | - | - | 46.33 | - | 1,844.41 | 1,529,836.62 | 1,531,681.03 | |
| 05/27/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | - | 1,841.85 | 1,529,836.62 | 1,531,678.47 | |
| 05/27/25 | Zelle Payment To Kolby Whitlow Jpm99Bb9Jmor | | | 100.00 | | - | - | 100.00 | - | 1,741.85 | 1,529,836.62 | 1,531,578.47 | |
| 05/27/25 | Zelle Payment To Rosy Jpm9930I2B4G | | | 700.00 | | - | - | 700.00 | - | 1,041.85 | 1,529,836.62 | 1,530,878.47 | |
| 05/27/25 | Amazon Mktpl*Nn92s7V Amzn.Com/Bill Wa Card 1574 | | | 10.16 | | - | - | 10.16 | - | 1,031.69 | 1,529,836.62 | 1,530,868.31 | |
| 05/27/25 | Amazon Mktpl*Nz7Yv99 Amzn.Com/Bill Wa Card 1574 | | | 70.42 | | - | - | 70.42 | - | 961.27 | 1,529,836.62 | 1,530,797.89 | |
| 05/27/25 | Dd *Doordash Thehotbe 855-431-0460 Ca Card 1574 | | | 83.70 | | - | - | 83.70 | - | 877.57 | 1,529,836.62 | 1,530,714.19 | |
| 05/27/25 | Vag*Seanner In Nicosia Card 1574 | | | 0.89 | | - | - | 0.89 | - | 876.68 | 1,529,836.62 | 1,530,713.30 | |
| 05/27/25 | Sp Veronica Beard Veronicabeard Ny Card 1574 | | | 453.78 | | - | - | 453.78 | - | 422.90 | 1,529,836.62 | 1,530,259.52 | |
| 05/27/25 | Sp Camp Nyc Inc Shopcamp.Com Ny Card 1574 | | | 189.44 | | - | - | 189.44 | - | 233.46 | 1,529,836.62 | 1,530,070.08 | |
| 05/27/25 | Sp Camp Nyc Inc 191-77050100 Ny Card 1574 | | | 52.69 | | - | - | 52.69 | - | 180.77 | 1,529,836.62 | 1,530,017.39 | |
| 05/27/25 | Sq *12 Oaks Parking Llc Gosq.Com Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 165.77 | 1,529,836.62 | 1,530,002.39 | |
| 05/27/25 | Cheesecake Houston Houston Tx Card 1574 | | | 101.46 | | - | - | 101.46 | - | 64.31 | 1,529,836.62 | 1,529,900.93 | |
| 05/27/25 | H-E-B Online #106 855-803-0814 Tx Card 1574 | | | 168.49 | | - | - | 64.31 | 104.18 | - | 1,529,732.44 | 1,529,732.44 | |
| 05/27/25 | Target T-0955 Houston Tx Card 1574 | | | 215.36 | | - | - | - | 215.36 | - | 1,529,517.08 | 1,529,517.08 | |
| 05/27/25 | Nst*www.Target.Com 6 Brooklyn Park Mn Card 1574 | | | 45.98 | | - | - | - | 45.98 | - | 1,529,471.10 | 1,529,471.10 | |
| 05/27/25 | Gofundme Pour Out Lov Gofundme.Com Ca Card 1574 | | | 117.50 | | - | - | - | 117.50 | - | 1,529,353.60 | 1,529,353.60 | |
| 05/27/25 | Lhbusiness Www.Lhbdline Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,529,088.60 | 1,529,088.60 | |
| 05/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,529,068.04 | 1,529,068.04 | |
| 05/27/25 | Venmo *Ivania Cordero Visa Direct Ny Card 1574 | | | 479.95 | | - | - | - | 479.95 | - | 1,528,588.09 | 1,528,588.09 | |
| 05/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,528,585.97 | 1,528,585.97 | |
| 05/28/25 | Revolve 188-844-2583 Ca Card 1574 | | | 331.25 | | - | - | - | 331.25 | - | 1,528,254.72 | 1,528,254.72 | |
| 05/28/25 | Barnes&Noble Papersou 800-843-2665 Ny Card 1574 | | | 46.50 | | - | - | - | 46.50 | - | 1,528,208.22 | 1,528,208.22 | |
| 05/29/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,528,200.72 | 1,528,200.72 | |
| 05/29/25 | Tanglewood Pediatric Houston Tx Card 1574 | | | 291.00 | | - | - | - | 291.00 | - | 1,527,909.72 | 1,527,909.72 | |
| 05/29/25 | Zelle Payment To Rosy Jpm99Bc2V80X | | | 350.00 | | - | - | - | 350.00 | - | 1,527,559.72 | 1,527,559.72 | |
| 05/29/25 | Specs #221 11068 North Houston Tx Card 1574 | | | 118.54 | | - | - | - | 118.54 | - | 1,527,441.18 | 1,527,441.18 | |
| 05/29/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,527,316.18 | 1,527,316.18 | |
| 05/30/25 | Buckeye Pipeline Payroll Ppd Id: 1232373501 | | | | 3,387.84 | 3,387.84 | - | | | 3,387.84 | 1,527,316.18 | 1,530,704.02 | |
| 05/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | 11.90 | - | 3,375.94 | 1,527,316.18 | 1,530,692.12 | |
| 05/30/25 | The Ups Store 6929 346-707-1135 Tx Card 1574 | | | 3.14 | | - | - | 3.14 | - | 3,372.80 | 1,527,316.18 | 1,530,688.98 | |
| 05/30/25 | Taco Bell #35737 Houston Tx Card 1574 | | | 13.00 | | - | - | 13.00 | - | 3,359.80 | 1,527,316.18 | 1,530,675.98 | |



EAJF 000853

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jamie E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.5MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/25 | Venmo *Courtney Hughes Visa Direct Ny Card 1574 | | | 125.00 | | - | - | 125.00 | - | 3,234.80 | 1,527,316.18 | 1,530,550.98 | |
| 05/30/25 | Walgreens Store 1215 W Houston Tx Card 1574 | | | 0.83 | | - | - | 0.83 | - | 3,234.17 | 1,527,316.18 | 1,530,550.35 | |
| 05/30/25 | Kroger #356 1352 West Houston Tx Card 1574 | | | 12.98 | | - | - | 12.98 | - | 3,221.19 | 1,527,316.18 | 1,530,537.37 | |
| 05/30/25 | Kroger Fuel Ctr 1005 N Houston Tx Card 1574 | | | 40.91 | | - | - | 40.91 | - | 3,180.28 | 1,527,316.18 | 1,530,496.46 | |
| 06/02/25 | Card Purchase Return 06/01 Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 38.52 | 38.52 | - | - | - | 3,218.80 | 1,527,316.18 | 1,530,534.98 | |
| 06/02/25 | Amazon.Com*Nn3Pn1561 Amzn.Com/Bill Wa Card 1574 | | | 39.25 | | - | - | 39.25 | - | 3,179.55 | 1,527,316.18 | 1,530,495.73 | |
| 06/02/25 | Tst*Da Gama Hts Houston Tx Card 1574 | | | 50.59 | | - | - | 50.59 | - | 3,128.96 | 1,527,316.18 | 1,530,445.14 | |
| 06/02/25 | Check # 340 | | | 175.00 | | - | - | 175.00 | - | 2,953.96 | 1,527,316.18 | 1,530,270.14 | |
| 06/02/25 | Check # 342 | | | 175.00 | | - | - | 175.00 | - | 2,778.96 | 1,527,316.18 | 1,530,095.14 | |
| 06/02/25 | Check # 341 | | | 175.00 | | - | - | 175.00 | - | 2,603.96 | 1,527,316.18 | 1,529,920.14 | |
| 06/02/25 | Zelle Payment To Jose Jpm99Sm9un0 | | | 45.00 | | - | - | 45.00 | - | 2,558.96 | 1,527,316.18 | 1,529,875.14 | |
| 06/02/25 | Sq *Studio Mania Inc Houston Tx Card 1574 | | | 840.00 | | - | - | 840.00 | - | 1,712.96 | 1,527,316.18 | 1,529,029.14 | |
| 06/02/25 | Mcdonald's F2001 Houston Tx Card 1574 | | | 8.41 | | - | - | 8.41 | - | 1,704.55 | 1,527,316.18 | 1,529,020.73 | |
| 06/02/25 | Amazon.Com*N53660Cw1 Amzn.Com/Bill Wa Card 1574 | | | 32.48 | | - | - | 32.48 | - | 1,672.07 | 1,527,316.18 | 1,528,988.25 | |
| 06/02/25 | Laz Parking Ecommerce 866-522-7641 Ca Card 1574 | | | 2.56 | | - | - | 2.56 | - | 1,669.51 | 1,527,316.18 | 1,528,985.69 | |
| 06/02/25 | H-E-B #744 Houston Tx Card 1574 | | | 259.71 | | - | - | 259.71 | - | 1,409.80 | 1,527,316.18 | 1,528,725.98 | |
| 06/02/25 | Sp Norma Kamali Info@Normakam Ny Card 1574 | | | 319.34 | | - | - | 319.34 | - | 1,090.46 | 1,527,316.18 | 1,528,406.64 | |
| 06/02/25 | M & Honey Riveroaks Houston Tx Card 1574 | | | 249.00 | | - | - | 249.00 | - | 841.46 | 1,527,316.18 | 1,528,157.64 | |
| 06/02/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Dubarry Rent/Acc/993696118 MarkManiha 16131 Cypress Rose Hill Rd Cypr Ess Tx 77429 Us Imad: 8318715153hs | | | 7,000.00 | | - | - | 841.46 | 6,158.54 | - | 1,521,157.64 | 1,521,157.64 | |
| 06/02/25 | Infiniti Auto Lease 2907 6345000 Web ID: 0792496000 | | | 770.46 | | - | - | - | 770.46 | - | 1,520,387.18 | 1,520,387.18 | |
| 06/03/25 | Reformation Thereformatio Ca Card 1574 | | | 268.46 | | - | - | - | 268.46 | - | 1,520,118.72 | 1,520,118.72 | |
| 06/03/25 | Hertz Parking 866-675-7357 De Card 1574 | | | 6.15 | | - | - | - | 6.15 | - | 1,520,112.57 | 1,520,112.57 | |
| 06/03/25 | M & Honey Riveroaks Houston Tx Card 1574 | | | 932.00 | | - | - | - | 932.00 | - | 1,519,180.57 | 1,519,180.57 | |
| 06/03/25 | Eloise Nic* Eloise N Www.Adalsceno Tx Card 1574 | | | 18.49 | | - | - | - | 18.49 | - | 1,519,162.08 | 1,519,162.08 | |
| 06/04/25 | Vag*Scanner.io Nacein Card 1574 | | | 24.90 | | - | - | - | 24.90 | - | 1,519,137.18 | 1,519,137.18 | |
| 06/04/25 | Eloise Nic* Eloise N Www.Adalsceno Tx Card 1574 | | | 22.18 | | - | - | - | 22.18 | - | 1,519,115.00 | 1,519,115.00 | |
| 06/05/25 | Sezane Paris Card 1574 | | | 154.80 | | - | - | - | 154.80 | - | 1,518,960.20 | 1,518,960.20 | |
| 06/05/25 | Sezane Paris Card 1574 | | | 313.92 | | - | - | - | 313.92 | - | 1,518,646.28 | 1,518,646.28 | |
| 06/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 1,518,633.30 | 1,518,633.30 | |
| 06/05/25 | Disney Plus Epcm Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,518,616.03 | 1,518,616.03 | |
| 06/05/25 | Buckeye Pipeline Payroll Ppd ID: 1232873501 | | | | 5,387.84 | 5,387.84 | - | - | - | 5,387.84 | 1,518,616.03 | 1,522,003.87 | |
| 06/05/25 | Taco Bell 35708 Houston Tx Card 1574 | | | 14.06 | | - | - | 14.06 | - | 5,373.78 | 1,518,616.03 | 1,521,989.81 | |
| 06/06/25 | Kroger #312 1846 N. Sh Houston Tx Card 1574 | | | 28.12 | | - | - | 28.12 | - | 5,345.66 | 1,518,616.03 | 1,521,961.69 | |
| 06/06/25 | Kayleen Thorson Ocunso Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 5,220.66 | 1,518,616.03 | 1,521,836.69 | |
| 06/09/25 | Zelle Payment From Alexandra D Degan 25046613194 | | | | 82.00 | 82.00 | - | - | - | 5,302.66 | 1,518,616.03 | 1,521,918.69 | |
| 06/09/25 | Iwd Toca Madera Ix.Ind.Com Tx Card 1574 | | | 169.65 | | - | - | 169.65 | - | 5,133.01 | 1,518,616.03 | 1,521,749.04 | |
| 06/09/25 | Iwd Gravity Taco M Www.Tocamader Tx Card 1574 | | | 46.20 | | - | - | 46.20 | - | 5,087.81 | 1,518,616.03 | 1,521,703.84 | |
| 06/09/25 | Occaring Inc. 833-386-0010 Ca Card 1574 | | | 0.39 | | - | - | 0.39 | - | 5,081.42 | 1,518,616.03 | 1,521,697.45 | |
| 06/09/25 | Check Paid | 344 | | 175.00 | | - | - | 175.00 | - | 2,906.42 | 1,518,616.03 | 1,521,522.45 | |
| 06/09/25 | Skims 186-8757-5467 Ca Card 1574 | | | 272.81 | | - | - | 272.81 | - | 2,633.61 | 1,518,616.03 | 1,521,249.64 | |
| 06/09/25 | Fearing - Heights Houston Tx Card 1574 | | | 55.32 | | - | - | 55.32 | - | 2,578.29 | 1,518,616.03 | 1,521,194.32 | |

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 06/09/25 | Norris Kaufall Nordstrom.C Ny Card 1574 | | | 319.34 | | - | - | 319.34 | | 2,258.55 | 1,518,616.03 | 1,520,874.58 | |
| 06/09/25 | H-E-B Online #109 855-303-0811 Tx Card 1574 | | | 173.11 | | | | 173.11 | - | 2,085.44 | 1,518,616.03 | 1,520,701.47 | |
| 06/09/25 | Amazon.Com*Nh1Mw1Uk2 Amzn.Com/Bill Wa Card 1574 | | | 63.12 | | - | - | 63.12 | - | 2,022.72 | 1,518,616.03 | 1,520,638.75 | |
| 06/09/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.50 | - | 2,020.16 | 1,518,616.03 | 1,520,636.19 | |
| 06/09/25 | Amazon Mktp*Nh8Mx4 Amzn.Com/Bill Wa Card 1574 | | | 49.84 | | - | - | 49.84 | | 1,970.32 | 1,518,616.03 | 1,520,586.35 | |
| 06/09/25 | St. Regis Houston Marriott.Com/ Tx Card 1574 | | | 49.53 | | - | - | 49.53 | - | 1,920.79 | 1,518,616.03 | 1,520,536.82 | |
| 06/09/25 | Zelle Payment To Alex Degan 25062340316 | | | 118.00 | | - | - | 118.00 | - | 1,802.79 | 1,518,616.03 | 1,520,418.82 | |
| 06/09/25 | Zelle Payment To Glenn 25062341178 | | | 42.00 | | - | - | 42.00 | | 1,760.79 | 1,518,616.03 | 1,520,376.82 | |
| 06/09/25 | Change Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | 5.00 | | 1,755.79 | 1,518,616.03 | 1,520,371.82 | |
| 06/09/25 | Check Paid | 343 | | 525.00 | | - | - | 525.00 | - | 1,230.79 | 1,518,616.03 | 1,519,846.82 | |
| 06/09/25 | H-E-B #599 Houston Tx Card 1574 | | | 3.66 | | - | - | 3.66 | - | 1,227.13 | 1,518,616.03 | 1,519,843.16 | |
| 06/09/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 14.99 | | - | - | 14.99 | | 1,212.14 | 1,518,616.03 | 1,519,828.17 | |
| 06/10/25 | Lolaandsclothing Chicago Il Card 1574 | | | | 46.00 | 46.00 | - | - | - | 1,258.14 | 1,518,616.03 | 1,519,874.17 | |
| 06/10/25 | Phillips 66 - Tollroad Houston Tx Card 1574 | | | 38.94 | | - | - | 38.94 | - | 1,219.20 | 1,518,616.03 | 1,519,835.23 | |
| 06/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | | | 18.39 | - | 1,200.81 | 1,518,616.03 | 1,519,816.84 | |
| 06/11/25 | Amazon.Com*Nh4Wt1Bz1 Amzn.Com/Bill Wa Card 1574 | | | 43.26 | | - | - | 43.26 | | 1,157.55 | 1,518,616.03 | 1,519,773.58 | |
| 06/11/25 | City Of Houston Water Bil Ppd Id: 2746001164 | | | 99.17 | | | | 99.17 | | 1,058.38 | 1,518,616.03 | 1,519,674.41 | |
| 06/12/25 | Interest Payment | | | | 12.39 | 12.39 | - | - | | 1,070.77 | 1,518,616.03 | 1,519,686.80 | |
| 06/12/25 | Bulwark Exterminating 480-900-2112 Az Card 1574 | | | 55.53 | | - | - | 55.53 | - | 1,015.24 | 1,518,616.03 | 1,519,631.27 | |
| 06/12/25 | Littleray 855-431-2459 Ca Card 1574 | | | 17.27 | | - | - | 17.27 | - | 997.97 | 1,518,616.03 | 1,519,614.00 | |
| 06/12/25 | Zelle Payment To Roxy Jpm99eb7a0 | | | 525.00 | | | - | 525.00 | - | 472.97 | 1,518,616.03 | 1,519,089.00 | |
| 06/12/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | | | 103.00 | | | | 103.00 | | 369.97 | 1,518,616.03 | 1,518,986.00 | |
| 06/12/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | | 244.97 | 1,518,616.03 | 1,518,861.00 | 1,518,861.00 |
| 06/13/25 | Lolaandsclothing Chicago Il Card 1574 | | | | 73.50 | 73.50 | - | - | - | 318.47 | 1,518,616.03 | 1,518,934.50 | |
| 06/13/25 | Revolve 1-888-4425530 Ca Card 1574 | | | | 90.93 | 90.93 | | - | - | 409.40 | 1,518,616.03 | 1,519,025.43 | |
| 06/13/25 | Buckeye Pipeline Payroll Ppd Id: 1232073501 | | | | 3,387.84 | 3,387.84 | | - | - | 3,797.24 | 1,518,616.03 | 1,522,413.27 | |
| 06/13/25 | Thequel.Com Thequel.Com Ca Card 1574 | | | 55.22 | | - | | 55.22 | | 3,742.02 | 1,518,616.03 | 1,522,358.05 | |
| 06/13/25 | Rooney 866-377-6055 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 3,692.03 | 1,518,616.03 | 1,522,308.06 | |
| 06/13/25 | Mcdonald's F2001 Houston Tx Card 1574 | | | 6.58 | | - | - | 6.58 | - | 3,685.45 | 1,518,616.03 | 1,522,301.48 | |
| 06/13/25 | Trader Joe S #42 Trade Houston Tx Card 1574 | | | 87.91 | | - | - | 87.91 | | 3,597.54 | 1,518,616.03 | 1,522,213.57 | |
| 06/13/25 | Payment To Chase Card Ending In 5376 | | | 5,018.61 | | - | - | 3,597.54 | 1,421.07 | | 1,517,194.96 | 1,517,194.96 | |
| 06/16/25 | Venmo Cashout Ppd Id: 5264681992 | | | | 82.00 | 82.00 | - | | | 82.00 | 1,517,194.96 | 1,517,276.96 | |
| 06/16/25 | Commense Wam Cljsi Card 1574 | | | 187.00 | | | | 82.00 | 105.00 | - | 1,517,089.96 | 1,517,089.96 | |
| 06/16/25 | Stanwillow.Com Stanwillow.C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 1,516,690.96 | 1,516,690.96 | |
| 06/16/25 | Advs Ed Serv Pco Studntloan Ppd Id: 0102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 1,515,505.10 | 1,515,505.10 | |
| 06/16/25 | Amazon Mktp*Nk7Ab81 Amzn.Com/Bill Wa Card 1574 | | | 34.62 | | | - | - | 34.62 | - | 1,515,470.48 | 1,515,470.48 | |
| 06/16/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,515,467.92 | 1,515,467.92 | |
| 06/16/25 | Zelle Payment To Jose Jpm99bc9ka1 | | | 45.00 | | - | - | - | 45.00 | - | 1,515,422.92 | 1,515,422.92 | |
| 06/16/25 | Merlin Tailors Houston Tx Card 1574 | | | 795.94 | | - | - | - | 795.94 | - | 1,514,626.98 | 1,514,626.98 | |
| 06/16/25 | Ipic*Houston Www.Ipic.Com Tx Card 1574 | | | 65.13 | | - | - | - | 65.13 | - | 1,514,561.85 | 1,514,561.85 | |
| 06/16/25 | Bar Houston Houston Tx Card 1574 | | | 52.22 | | - | - | - | 52.22 | - | 1,514,509.63 | 1,514,509.63 | |
| 06/16/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,514,507.07 | 1,514,507.07 | |
| 06/16/25 | H-E-B #744 Houston Tx Card 1574 | | | 341.14 | | - | - | - | 341.14 | - | 1,514,165.93 | 1,514,165.93 | |
| 06/16/25 | Aurora Shop Aurora Tx Card 1574 | | | 112.38 | | - | - | - | 112.38 | - | 1,514,053.55 | 1,514,053.55 | |
| 06/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | - | 113.19 | - | 1,513,940.36 | 1,513,940.36 | |



EAJF 000855

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 06/17/25 | Swancom Org Limassol Card 1574 | | | 49.80 | | - | - | - | 49.80 | | 1,513,890.56 | 1,513,890.56 | |
| 06/17/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | | | 77.40 | | - | - | - | 77.40 | - | 1,513,813.16 | 1,513,812.16 | |
| 06/17/25 | Poshmark 855-556-22 Poshmark.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | | 1,513,793.17 | 1,513,793.17 | |
| 06/17/25 | West Ave Ps Www.Umoihair Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 1,513,693.17 | 1,513,693.17 | |
| 06/17/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 85.95 | | - | - | - | 85.95 | - | 1,513,607.22 | 1,513,607.22 | |
| 06/18/25 | Honk Parking 858-675-7337 Ca Card 1574 | | | 6.15 | | - | - | - | 6.15 | | 1,513,601.07 | 1,513,601.07 | |
| 06/20/25 | Buckeye Riverina Payroll PPD ID: 1237873501 | | | | 3,237.84 | 3,237.84 | | - | | 3,357.44 | 1,513,601.07 | 1,516,958.91 | |
| 06/20/25 | Little Rey Park Place 401-355-0311 Tx Card 1574 | | | 19.73 | | - | - | 19.73 | - | 3,356.05 | 1,513,601.07 | 1,516,909.12 | |
| 06/20/25 | Amazon Mktpl*Nc00s8s Amzn.Com/Bill Wa Card 1574 | | | 153.67 | | - | - | 153.07 | | 3,214.98 | 1,513,601.07 | 1,516,815.45 | |
| 06/20/25 | Amazon Mktpl*Na1a26W Amzn.Com/Bill Wa Card 1574 | | | 64.23 | | | | 64.23 | | 3,150.15 | 1,513,601.07 | 1,516,751.22 | |
| 06/20/25 | Currency Entex Bill Ach Ci Ppd Id: 1760511430 | | | 44.81 | | | - | 44.81 | | 3,105.34 | 1,513,601.07 | 1,516,706.41 | |
| 06/20/25 | Mytheresa.Com Us222122 New York Ny Card 1574 | | | 310.69 | | - | - | 310.69 | - | 2,794.66 | 1,513,601.07 | 1,516,395.73 | |
| 06/20/25 | Amazon Mktpl*Nc6A53J Amzn.Com/Bill Wa Card 1574 | | | 37.85 | | - | - | 37.85 | - | 2,756.81 | 1,513,601.07 | 1,516,357.88 | |
| 06/20/25 | Zelle Payment To Rosy Jpm99Bcjx47Y | | | 720.00 | | - | - | 720.00 | - | 2,036.81 | 1,513,601.07 | 1,515,637.88 | |
| 06/20/25 | Amazon Mktpl*Nc5Mh34 Amzn.Com/Bill Wa Card 1574 | | | 37.88 | | - | - | 37.88 | | 1,998.93 | 1,513,601.07 | 1,515,600.00 | |
| 06/20/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | 5.00 | - | 1,993.93 | 1,513,601.07 | 1,515,595.00 | |
| 06/20/25 | Tc Jester Houston Tx Card 1574 | | | 44.95 | | - | - | 44.95 | - | 1,948.98 | 1,513,601.07 | 1,515,550.05 | |
| 06/23/25 | Amazon Mktpl*Nq9I*x4L Amzn.Com/Bill Wa Card 1574 | | | 41.85 | | - | - | 41.85 | - | 1,907.13 | 1,513,601.07 | 1,515,508.20 | |
| 06/23/25 | Cheeky Prem Cheekypremi.Co Tx Card 1574 | | | 168.88 | | - | - | 168.88 | - | 1,738.25 | 1,513,601.07 | 1,515,339.32 | |
| 06/23/25 | Hampton Oaks Esthetics Houston Tx Card 1574 | | | 165.00 | | - | - | 165.00 | - | 1,573.25 | 1,513,601.07 | 1,515,174.32 | |
| 06/23/25 | Med*Takes Chickens P 832-824-2999 Tx Card 1574 | | | 25.00 | | - | - | 25.00 | - | 1,548.25 | 1,513,601.07 | 1,515,149.32 | |
| 06/23/25 | Zelle Payment To Jose Jpm99Bcz6Aen | | | 45.00 | | - | - | 45.00 | - | 1,503.25 | 1,513,601.07 | 1,515,104.32 | |
| 06/23/25 | Target T-0956 Houston Tx Card 1574 | | | 37.08 | | - | - | 37.08 | - | 1,466.17 | 1,513,601.07 | 1,515,067.24 | |
| 06/23/25 | Amazon.Com*Nc2O78Xv0 Amzn.Com/Bill Wa Card 1574 | | | 33.06 | | - | - | 33.06 | - | 1,433.11 | 1,513,601.07 | 1,515,034.18 | |
| 06/23/25 | Pt *Colorfactoryhx Colorfactory. Ut Card 1574 | | | 143.07 | | - | - | 143.07 | - | 1,290.04 | 1,513,601.07 | 1,514,891.11 | |
| 06/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | 9.99 | | 1,280.05 | 1,513,601.07 | 1,514,881.12 | |
| 06/23/25 | Check Paid | 146 | | 175.00 | | - | - | 175.00 | - | 1,105.05 | 1,513,601.07 | 1,514,706.12 | |
| 06/23/25 | Check Paid | 145 | | 175.00 | | - | - | 175.00 | - | 930.05 | 1,513,601.07 | 1,514,531.12 | |
| 06/23/25 | Lhhfitness Www.Lhhfitne Tx Card 1574 | | | 19.49 | | - | - | 19.49 | | 910.56 | 1,513,601.07 | 1,514,511.63 | |
| 06/24/25 | H-E-B Online #105 855-803-0611 Tx Card 1574 | | | 169.75 | | - | - | 169.75 | | 740.81 | 1,513,601.07 | 1,514,341.88 | |
| 06/24/25 | Gexa Energy 866 329-4392 Tx Card 1574 | | | 302.06 | | - | - | 302.06 | - | 438.75 | 1,513,601.07 | 1,514,039.82 | |
| 06/24/25 | Pasqia Kneads, Llc Gosq.Com Tx Card 1574 | | | 228.00 | | - | - | 228.00 | - | 210.75 | 1,513,601.07 | 1,513,811.82 | |
| 06/24/25 | Eloise Nic* Eloise N Www.Adairrenc Tx Card 1574 | | | 22.18 | | - | - | 22.18 | - | 188.57 | 1,513,601.07 | 1,513,789.64 | |
| 06/24/25 | Walgreens Store 1725 W Houston Tx Card 1574 | | | 10.38 | | - | - | 10.38 | - | 178.19 | 1,513,601.07 | 1,513,779.26 | |
| 06/25/25 | Amazon.Com*Nq5Lz2Lv1 Amzn.Com/Bill Wa Card 1574 | | | 18.28 | | - | - | 18.28 | - | 159.91 | 1,513,601.07 | 1,513,760.98 | |
| 06/25/25 | Rueben's Car Care Cent Houston Tx Card 1574 | | | 50.90 | | - | - | 50.90 | - | 109.01 | 1,513,601.07 | 1,513,710.08 | |
| 06/26/25 | Amazon Mktpl*Nq43F0K Amzn.Com/Bill Wa Card 1574 | | | 60.02 | | - | - | 60.02 | - | 48.99 | 1,513,601.07 | 1,513,650.06 | |
| 06/26/25 | Zelle Payment To Rosy Jpm99Bdg6Fsu | | | 497.00 | | - | - | 48.99 | 448.01 | - | 1,513,153.06 | 1,513,153.06 | |
| 06/26/25 | Lhhfitness Www.Lhhfitne Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,512,888.06 | 1,512,888.06 | |
| 06/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,512,867.50 | 1,512,867.50 | |
| 06/26/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,512,742.50 | 1,512,742.50 | |



EAJF 000856

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/25 | Transfer to Chase 8610 John Z. Moseley or Jayne E Moseley | | | 5,000.00 | | - | - | - | 5,000.00 | | 1,510,742.50 | 1,510,742.50 | |
| 06/26/25 | Online Transfer To Chk ...8635 Transaction#: 25209438047 | | | 5,000.00 | | - | - | - | 5,000.00 | - | 1,505,742.50 | 1,505,742.50 | |
| 06/27/25 | Buckeye Pipeline Payroll Ppd Id: 1222073501 | | | | 3,356.11 | 3,356.11 | - | - | | 3,356.11 | 1,505,742.50 | 1,509,098.61 | |
| 06/27/25 | Harrisco District Wau 832-9275672 Tx Card 1574 | | | 6.00 | | - | - | 6.00 | - | 3,350.11 | 1,505,742.50 | 1,509,092.61 | |
| 06/27/25 | Recess 805-377-5555 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 3,300.12 | 1,505,742.50 | 1,509,042.62 | |
| 06/27/25 | Ford 166 648-4316 Ca Card 1574 | | | 593.21 | | - | - | 593.21 | - | 2,706.91 | 1,505,742.50 | 1,508,449.41 | |
| 06/27/25 | Revolve 188-844-2583 Ca Card 1574 | | | 591.05 | | - | - | 591.05 | - | 2,115.86 | 1,505,742.50 | 1,507,858.36 | |
| 06/27/25 | Methodist Smith Self Pk Houston Tx Card 1574 | | | 9.00 | | - | - | 9.00 | - | 2,106.86 | 1,505,742.50 | 1,507,849.36 | |
| 06/27/25 | Central Market #491 Houston Tx Card 1574 | | | 63.98 | | - | - | 63.98 | - | 2,042.88 | 1,505,742.50 | 1,507,785.38 | |
| 06/27/25 | Mcdonald'S F00332 Houston Tx Card 1574 | | | 7.44 | | - | - | 7.44 | - | 2,035.44 | 1,505,742.50 | 1,507,777.94 | |
| 06/27/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 504.00 | | - | - | 504.00 | - | 1,531.44 | 1,505,742.50 | 1,507,273.94 | |
| 06/27/25 | Lifefitness Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 1,516.44 | 1,505,742.50 | 1,507,258.94 | |
| 06/27/25 | Online Domestic Wire Transfer A/C: Mark A Martha Cypress Tx 77429 1429 Us Ref: July Rent Dubemi/Acct/993695118 Mark Martha 18181 Cypress Rose Hill Rd Cypress Tx 77429 Us Trn: 3164945178Es | | | 7,000.00 | | - | - | 1,516.44 | 5,483.56 | - | 1,500,258.94 | 1,500,258.94 | |
| 06/27/25 | Online Transfer To Chk ...8635 Transaction#: 25273561431 | | | 3,556.00 | | - | - | - | 3,556.00 | - | 1,496,702.94 | 1,496,702.94 | |
| 06/30/25 | Norma Kamali New York Ny Card 1574 | | | | 310.39 | 310.39 | - | - | - | 310.39 | 1,496,702.94 | 1,497,013.33 | |
| 06/30/25 | Recess 805-377-5555 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | | 260.40 | 1,496,702.94 | 1,496,963.34 | |
| 06/30/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 258.28 | 1,496,702.94 | 1,496,961.22 | |
| 06/30/25 | Bravo And Cocktails Bravoandsocial Ny Card 1574 | | | 7.50 | | - | - | 7.50 | - | 250.78 | 1,496,702.94 | 1,496,953.72 | |
| 06/30/25 | Ionic Parking 466-675-7537 Da Card 1574 | | | 6.15 | | - | - | 6.15 | - | 244.63 | 1,496,702.94 | 1,496,947.57 | |
| 06/30/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | - | 242.07 | 1,496,702.94 | 1,496,945.01 | |
| 06/30/25 | Zelle Payment To Jose Jpm99Bdrqmrr | | | 45.00 | | - | - | 45.00 | - | 197.07 | 1,496,702.94 | 1,496,900.01 | |
| 06/30/25 | Squable Houston Tx Card 1574 | | | 115.89 | | - | - | 115.89 | - | 81.18 | 1,496,702.94 | 1,496,784.12 | |
| 06/30/25 | Revolve 185-844-2583 Ca Card 1574 | | | 322.59 | | - | - | 81.18 | 241.41 | - | 1,496,461.53 | 1,496,461.53 | |
| 06/30/25 | Rebelrete Rebelrete.Com Ny Card 1574 | | | 1,174.66 | | - | - | - | 1,174.66 | - | 1,495,286.87 | 1,495,286.87 | |
| 06/30/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | | 1,495,284.31 | 1,495,284.31 | |
| 06/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 1,495,272.41 | 1,495,272.41 | |
| 06/30/25 | H-E-B Online #103 855-303-0611 Tx Card 1574 | | | 177.60 | | - | - | - | 177.60 | - | 1,495,094.81 | 1,495,094.81 | |
| 06/30/25 | Amazon Mktpl*N50B33F Amzn.Com/Bill Wa Card 1574 | | | 29.99 | | - | - | - | 29.99 | - | 1,495,064.82 | 1,495,064.82 | |
| 06/30/25 | Kayleen Thomson Counsel Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,494,939.82 | 1,494,939.82 | |
| 07/01/25 | Amazon Mktpl*Nq3X45I Amzn.Com/Bill Wa Card 1574 | | | 16.78 | | - | - | - | 16.78 | - | 1,494,923.04 | 1,494,923.04 | |
| 07/01/25 | Infiniti Auto Lease 290103/15000 Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,494,152.58 | 1,494,152.58 | |
| 07/02/25 | Milk Honey Rivercreeks Houston Tx Card 1574 | | | 249.00 | | - | - | - | 249.00 | - | 1,493,903.58 | 1,493,903.58 | |
| 07/02/25 | Walgreens Store 3742 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,493,898.58 | 1,493,898.58 | |
| 07/03/25 | Cmm Tran Singh 713-6542143 Tx Card 1574 | | | 2,750.60 | | - | - | - | 2,750.60 | - | 1,491,147.98 | 1,491,147.98 | |
| 07/03/25 | Zelle Payment To Rosy Jpm99Bedv2L | | | 525.00 | | - | - | - | 525.00 | - | 1,490,622.98 | 1,490,622.98 | |
| 07/03/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | | | 13.90 | | - | - | - | 13.90 | - | 1,490,609.08 | 1,490,609.08 | |
| 07/03/25 | Kayleen Thomson Counsel Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,490,484.08 | 1,490,484.08 | |
| 07/03/25 | Tx Jester Houston Tx Card 1574 | | | 43.38 | | - | - | - | 43.38 | - | 1,490,440.70 | 1,490,440.70 | |
| 07/07/25 | Ionic Parking 466-675-7537 Ut Card 1574 | | | 11.35 | | - | - | - | 11.35 | - | 1,490,429.35 | 1,490,429.35 | |
| 07/07/25 | Milk Honey Rivercreeks Houston Tx Card 1574 | | | 130.91 | | - | - | - | 130.91 | - | 1,490,298.44 | 1,490,298.44 | |
| 07/07/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.96 | | - | - | - | 12.96 | - | 1,490,285.48 | 1,490,285.48 | |

Unofficial Copy Office of Marilyn Burgess District Clerk



EAJF 000857

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]XXX7
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/25 | El Tiempo Cantina Westh 713-8813615 Tx Card 1574 | | | 82.31 | | - | - | - | 82.31 | - | 1,490,203.15 | 1,490,203.15 | |
| 07/07/25 | Payment To Chase Card Ending in 8376 | | | 22,199.16 | | - | - | - | 22,199.16 | - | 1,468,003.99 | 1,468,003.99 | |
| 07/07/25 | Allen Company Houston Tx Card 1574 | | | 117.50 | | - | - | - | 117.50 | - | 1,467,886.43 | 1,467,886.43 | |
| 07/07/25 | The Dirt House Houston Tx Card 1574 | | | 126.11 | | - | - | - | 126.11 | - | 1,467,760.32 | 1,467,760.32 | |
| 07/07/25 | The Dirt House Houston Tx Card 1574 | | | 36.80 | | - | - | - | 36.80 | - | 1,467,723.52 | 1,467,723.52 | |
| 07/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,467,706.25 | 1,467,706.25 | |
| 07/07/25 | Amazon.Com*NM0a5Ga2 Amzn.Com/Bill Wa Card 1574 | | | 31.55 | | - | - | - | 31.55 | - | 1,467,674.70 | 1,467,674.70 | |
| 07/07/25 | Amazon.Com*N05Nz5Yy0 Amzn.Com/Bill Wa Card 1574 | | | 41.49 | | - | - | - | 41.49 | - | 1,467,633.21 | 1,467,633.21 | |
| 07/07/25 | H-E-B Online #108 855-803-2611 Tx Card 1574 | | | 277.16 | | - | - | - | 277.16 | - | 1,467,356.05 | 1,467,356.05 | |
| 07/07/25 | Quraring Inc. 833-363-0010 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,467,349.66 | 1,467,349.66 | |
| 07/07/25 | Check Paid | 347 | | 175.00 | | - | - | - | 175.00 | - | 1,467,174.66 | 1,467,174.66 | |
| 07/07/25 | Check Paid | 348 | | 175.00 | | - | - | - | 175.00 | - | 1,466,999.66 | 1,466,999.66 | |
| 07/08/25 | Remote Online Deposit | | | | 3,346.88 | 3,346.88 | - | - | - | 3,346.88 | 1,466,999.66 | 1,470,346.54 | |
| 07/08/25 | Revolve 1-888-4425698 Ca Card 1574 | | | | 322.59 | 322.59 | - | - | - | 3,669.47 | 1,466,999.66 | 1,470,669.13 | |
| 07/09/25 | Ton Sushi Cocktail 281-684-9608 Tx Card 1574 | | | 28.99 | | - | - | 28.99 | - | 3,640.48 | 1,466,999.66 | 1,470,640.14 | |
| 07/09/25 | Amazon.Com*NM6AE8P0 Amzn.Com/Bill Wa Card 1574 | | | 161.29 | | - | - | 161.29 | - | 3,479.19 | 1,466,999.66 | 1,470,478.85 | |
| 07/09/25 | Giving Org Change Org Ca Card 1574 | | | 5.00 | | - | - | 5.00 | | 3,474.19 | 1,466,999.66 | 1,470,473.85 | |
| 07/09/25 | Lifetimess Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 3,459.19 | 1,466,999.66 | 1,470,458.85 | |
| 07/10/25 | Amazon Mktp*NI37V4Y Amzn.Com/Bill Wa Card 1574 | | | 61.89 | | - | - | 61.89 | | 3,397.30 | 1,466,999.66 | 1,470,396.96 | |
| 07/10/25 | Amazon Mktp*NI98L9P Amzn.Com/Bill Wa Card 1574 | | | 37.95 | | - | - | 37.95 | - | 3,359.35 | 1,466,999.66 | 1,470,359.01 | |
| 07/10/25 | Amazon Mktp*NI2Xn1D Amzn.Com/Bill Wa Card 1574 | | | 108.57 | | - | - | 108.57 | | 3,250.78 | 1,466,999.66 | 1,470,250.44 | |
| 07/10/25 | Zelle Payment To Rosy Jpm99bfb0ua8 | | | 525.00 | | - | - | 525.00 | | 2,725.78 | 1,466,999.66 | 1,469,725.44 | |
| 07/10/25 | Central Market #491 Houston Tx Card 1574 | | | 8.54 | | - | - | 8.54 | | 2,717.24 | 1,466,999.66 | 1,469,716.90 | |
| 07/10/25 | Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman Pc Iota Account Houston Tx 77098 Us Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2N028397 Trn: 3614015191Es | | | 80,000.00 | | - | - | 2,717.24 | 77,282.76 | - | 1,389,716.90 | 1,389,716.90 | |
| 07/11/25 | Recess 806-377-5956 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,389,666.91 | 1,389,666.91 | |
| 07/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | - | 18.39 | - | 1,389,648.52 | 1,389,648.52 | |
| 07/11/25 | Amazon Mktp*NI2K3E Amzn.Com/Bill Wa Card 1574 | | | 106.07 | | - | - | - | 106.07 | - | 1,389,542.45 | 1,389,542.45 | |
| 07/11/25 | Southwest Internal Houston Tx Card 1574 | | | 78.52 | | - | - | - | 78.52 | - | 1,389,463.93 | 1,389,463.93 | |
| 07/11/25 | City Of Houston Water Bill Pay Id: 2746001104 | | | 144.71 | | - | - | - | 144.71 | - | 1,389,319.22 | 1,389,319.22 | |
| 07/11/25 | Interest Payment | | | | 12.82 | 12.82 | - | - | - | 12.82 | 1,389,319.22 | 1,389,332.04 | |
| 07/14/25 | Amazon Mktp*NI1T64O Amzn.Com/Bill Wa Card 1574 | | | 124.55 | | - | - | 12.82 | 111.73 | - | 1,389,207.49 | 1,389,207.49 | |
| 07/14/25 | Bulwark Exterminating 480-968-2119 Az Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 1,389,151.96 | 1,389,151.96 | |
| 07/14/25 | Amazon Mktp*NI3Be1I Amzn.Com/Bill Wa Card 1574 | | | 37.21 | | - | - | - | 37.21 | - | 1,389,114.75 | 1,389,114.75 | |
| 07/14/25 | Bouquets Usd 833-235-5372 Ca Card 1574 | | | 108.00 | | - | - | - | 108.00 | - | 1,389,006.75 | 1,389,006.75 | |
| 07/14/25 | Crumbl Oakforest Crumblcookies Ut Card 1574 | | | 19.17 | | - | - | - | 19.17 | - | 1,388,987.58 | 1,388,987.58 | |
| 07/14/25 | Stanwillow.Com Stanwillow.C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 1,388,588.58 | 1,388,588.58 | |
| 07/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 1,387,402.72 | 1,387,402.72 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000858

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | 51.9MM | MOSELEYS | 51.9MM | MOSELEYS | 51.9MM | TOTAL | BALANCE |
| 07/14/25 | Amazon Mkt.pl*Ub5d962 Amzn.Com/Bill Wa Card 1574 | | | 33.75 | | | | | 33.75 | - | 1,367,168.97 | 1,367,168.97 | |
| 07/14/25 | Amazon Mkt.pl*Of5Ra0E Amzn.Com/Bill Wa Card 1574 | | | 233.13 | | - | - | - | 233.13 | - | 1,366,935.84 | 1,366,935.84 | |
| 07/14/25 | Zelle Payment To Jose Jpm99Bfhjbt | | | 45.00 | | - | - | - | 45.00 | - | 1,366,890.84 | 1,366,890.84 | |
| 07/14/25 | Amazon.Com*Nr7K19A50 Amzn.Com/Bill Wa Card 1574 | | | 20.54 | | - | - | - | 20.54 | - | 1,366,870.30 | 1,366,870.30 | |
| 07/14/25 | Mnd*Texas Childrens P 832-824-2898 Tx Card 1574 | | | 20.16 | | - | - | - | 20.16 | - | 1,366,850.14 | 1,366,850.14 | |
| 07/14/25 | Crickwood Grill Cypress Tx Card 1574 | | | 31.97 | | - | - | - | 31.97 | - | 1,366,818.17 | 1,366,818.17 | |
| 07/14/25 | Amazon.Com*Nr2Ch9X00 Amzn.Com/Bill Wa Card 1574 | | | 27.18 | | - | - | - | 27.18 | | 1,366,790.99 | 1,366,790.99 | |
| 07/14/25 | Nnc* Melissa Us Shopmelissa C Fl Card 1574 | | | 108.23 | | - | - | - | 108.23 | - | 1,366,682.76 | 1,366,682.76 | |
| 07/14/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,366,680.20 | 1,366,680.20 | |
| 07/14/25 | Fanna Kneads, Llc Goog.Com Tx Card 1574 | | | 190.00 | | - | - | - | 190.00 | - | 1,366,490.20 | 1,366,490.20 | |
| 07/14/25 | Madewell #1227 Houston Tx Card 1574 | | | 73.60 | | - | - | - | 73.60 | - | 1,366,416.60 | 1,366,416.60 | |
| 07/14/25 | Papersource #016 Wesh Houston Tx Card 1574 | | | 8.12 | | - | - | - | 8.12 | - | 1,366,408.48 | 1,366,408.48 | 1,366,408.48 |
| 07/15/25 | Fwd 1-866-4 M3788 Ga Card 1574 | | | | 593.21 | 593.21 | - | - | - | 593.21 | 1,366,408.48 | 1,367,001.69 | |
| 07/15/25 | Scanners.Org Limassol Card 1574 | | | 49.80 | | - | - | 49.80 | - | 543.41 | 1,366,408.48 | 1,366,951.89 | |
| 07/15/25 | H-E-B Online #109 800-803-0611 Tx Card 1574 | | | 353.92 | | - | - | 353.92 | - | 189.49 | 1,366,408.48 | 1,366,597.97 | |
| 07/15/25 | Amazon Mkt.pl*Ox2Nee Amzn.Com/Bill Wa Card 1574 | | | 48.66 | | - | - | 48.66 | | 140.83 | 1,366,408.48 | 1,366,549.31 | |
| 07/15/25 | Meow Wolf Meowwolf.Com Nm Card 1574 | | | 48.71 | | - | - | 48.71 | - | 92.12 | 1,366,408.48 | 1,366,500.60 | |
| 07/15/25 | Kohnel'S Car Care Conl Houston Tx Card 1574 | | | 53.47 | | - | - | 53.47 | - | 38.65 | 1,366,408.48 | 1,366,447.13 | |
| 07/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | 38.65 | 74.54 | - | 1,366,333.94 | 1,366,333.94 | |
| 07/17/25 | Flushcare 855-559-22 Flushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 1,366,313.95 | 1,366,313.95 | |
| 07/17/25 | Zelle Payment To Rosy Jpm99B7z64R | | | 536.00 | | - | - | - | 536.00 | - | 1,365,777.95 | 1,365,777.95 | |
| 07/17/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 1,365,674.95 | 1,365,674.95 | |
| 07/18/25 | Amazon.Com*[illegible] Amzn.Com/Bill Wa Card 157 | | | 60.90 | | - | - | - | 60.90 | - | 1,365,614.05 | 1,365,614.05 | |
| 07/19/25 | Amazon.Com*A10Qg8Ow3 Amzn.Com/Bill Wa Card 1574 | | | 31.94 | | - | - | - | 31.94 | - | 1,365,582.11 | 1,365,582.11 | |
| 07/21/25 | JFL [illegible] Houston Houston Tx Card 1574 | | | 10.72 | | - | - | - | 10.72 | - | 1,365,571.39 | 1,365,571.39 | |
| 07/21/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,365,569.27 | 1,365,569.27 | |
| 07/21/25 | Zelle Payment To Leslie Elliott 25541660563 | | | 30.00 | | - | - | - | 30.00 | - | 1,365,539.27 | 1,365,539.27 | |
| 07/21/25 | Zelle Payment To Jose Jpm99Rgb8Jha | | | 45.00 | | - | - | - | 45.00 | - | 1,365,494.27 | 1,365,494.27 | |
| 07/21/25 | Zelle Payment To Mark Manira 25540186383 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 1,358,494.27 | 1,358,494.27 | |
| 07/21/25 | Truck Yard Houston 817-5314351 Tx Card 1574 | | | 8.45 | | - | - | - | 8.45 | - | 1,358,485.82 | 1,358,485.82 | |
| 07/21/25 | Amazon Mkt.pl*B96X6T Amzn.Com/Bill Wa Card 1574 | | | 92.54 | | | | | 92.54 | - | 1,358,393.28 | 1,358,393.28 | |
| 07/21/25 | Payment To Chase Card Ending IN 9375 | | | 478.91 | | - | - | - | 478.91 | - | 1,357,914.37 | 1,357,914.37 | |
| 07/21/25 | Payment To Chase Card Ending IN 7080 | | | 95.00 | | - | - | - | 95.00 | - | 1,357,819.37 | 1,357,819.37 | |
| 07/21/25 | Zelle Payment To Mark Manira 25550680313 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 1,350,819.37 | 1,350,819.37 | |
| 07/21/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,350,816.81 | 1,350,816.81 | |
| 07/21/25 | Dandelion Cafe - He Houston Tx Card 1574 | | | 28.98 | | - | - | - | 28.98 | - | 1,350,787.83 | 1,350,787.83 | |
| 07/21/25 | Infiniti Auto Lease 2901054590C Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,350,017.37 | 1,350,017.37 | |
| 07/22/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | | | 47.04 | | - | - | - | 47.04 | - | 1,349,970.33 | 1,349,970.33 | |
| 07/22/25 | Zelle Payment To Chelsea Gaither Jpm99Bgm0Ny7 | | | 36.00 | | - | - | - | 36.00 | - | 1,349,934.33 | 1,349,934.33 | |



EAJF 000859

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 07/22/25 | Transfer to Chase Sh10, Inlay - Moseley or Jayne E Moseley | | | 1,000.00 | | - | - | - | 1,000.00 | - | 1,368,934.33 | 1,368,934.33 | |
| 07/22/25 | Zelle Payment To Katy Starr Jpm99bu PR9E | | | 100.00 | | - | - | - | 100.00 | - | 1,368,834.33 | 1,368,834.32 | |
| 07/23/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | | | 214.04 | | - | - | - | 214.04 | - | 1,368,620.29 | 1,368,620.29 | |
| 07/23/25 | Castlerock Com Calaswns.Com Tx Card 1574 | | | 325.00 | | - | - | - | 325.00 | - | 1,368,295.29 | 1,368,295.29 | |
| 07/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,368,285.30 | 1,368,285.30 | |
| 07/23/25 | Laz Parking Ecommerce 866-522-7647 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,368,282.74 | 1,368,282.74 | |
| 07/23/25 | Usps Kiosk 4801859550 Houston Tx Card 1574 | | | 1.56 | | - | - | - | 1.56 | - | 1,368,281.18 | 1,368,281.18 | |
| 07/23/25 | Lexon - Bow Usa Lexon-Design. Fl Card 1574 | | | 750.00 | | - | - | - | 750.00 | - | 1,367,531.18 | 1,367,531.18 | |
| 07/23/25 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,367,516.18 | 1,367,516.18 | |
| 07/24/25 | Amazon Mktpl*0L5Lz4X Amzn.Com/Bill Wa Card 1574 | | | 13.99 | | - | - | - | 13.99 | - | 1,367,502.19 | 1,367,502.19 | |
| 07/24/25 | Zelle Payment To Rosy Jpm00Bns11Xc | | | 175.00 | | - | - | - | 175.00 | - | 1,367,327.19 | 1,367,327.19 | |
| 07/24/25 | Polene Usa Inc Eng.Polene-Pa Ny Card 1574 | | | 740.00 | | - | - | - | 740.00 | - | 1,366,587.19 | 1,366,587.19 | |
| 07/24/25 | Atm Withdrawal 07/24 4323 Ella Blvd Houston Tx Card 1574 | | | 600.00 | | - | - | - | 600.00 | - | 1,365,987.19 | 1,365,987.19 | |
| 07/25/25 | Revolve 188-844-2503 Ca Card 1574 | | | 515.27 | | - | - | - | 515.27 | - | 1,365,471.92 | 1,365,471.92 | |
| 07/25/25 | Recess 805-577-5855 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,365,421.93 | 1,365,421.93 | |
| 07/25/25 | Saxa Energy 866-320-4292 Tx Card 1574 | | | 327.32 | | - | - | - | 327.32 | - | 1,365,094.61 | 1,365,094.61 | |
| 07/25/25 | Saks 212-320-4700 Ny Card 1574 | | | 396.62 | | - | - | - | 396.62 | - | 1,364,697.99 | 1,364,697.99 | |
| 07/25/25 | Walgreens Store 2745 W Houston Tx Card 1574 Purchase $5.00 Cash Back $20.00 | | | 25.00 | | - | - | - | 25.00 | - | 1,364,672.99 | 1,364,672.99 | |
| 07/25/25 | Walgreens Store 2745 W Houston Tx Card 1574 Purchase $35.90 Cash Back $20.00 | | | 55.90 | | - | - | - | 55.90 | - | 1,364,617.09 | 1,364,617.09 | |
| 07/25/25 | Tc Jasmin Houston Tx Card 1574 | | | 46.08 | | - | - | - | 46.08 | - | 1,364,571.01 | 1,364,571.01 | |
| 07/28/25 | Zelle Payment From Shirley Webeke Wfct0Z3Flws | | | | 25.00 | 25.00 | - | - | - | 25.00 | 1,364,571.01 | 1,364,596.01 | |
| 07/28/25 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | 25.00 | 240.00 | - | 1,364,331.01 | 1,364,331.01 | |
| 07/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,364,310.45 | 1,364,310.45 | |
| 07/28/25 | Thrive Market 888-480-3440 Ca Card 1574 | | | 59.95 | | - | - | - | 59.95 | - | 1,364,250.50 | 1,364,250.50 | |
| 07/28/25 | Zelle Payment To Jose Jpm920h04C42 | | | 45.00 | | - | - | - | 45.00 | - | 1,364,205.50 | 1,364,205.50 | |
| 07/28/25 | Check Paid | 389 | | 350.00 | | - | - | - | 350.00 | - | 1,363,855.50 | 1,363,855.50 | |
| 07/28/25 | Check Paid | 390 | | 175.00 | | - | - | - | 175.00 | - | 1,363,680.50 | 1,363,680.50 | |
| 07/28/25 | Del Mar Lanes Houston Tx Card 1574 | | | 43.25 | | - | - | - | 43.25 | - | 1,363,637.25 | 1,363,637.25 | |
| 07/28/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | | | 21.00 | | - | - | - | 21.00 | - | 1,363,616.25 | 1,363,616.25 | |
| 07/28/25 | Brass Monkey Houston Tx Card 1574 | | | 19.11 | | - | - | - | 19.11 | - | 1,363,597.14 | 1,363,597.14 | |
| 07/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,363,595.02 | 1,363,595.02 | |
| 07/28/25 | Commense Wan Chai Card 1574 | | | 99.45 | | - | - | - | 99.45 | - | 1,363,495.57 | 1,363,495.57 | |
| 07/28/25 | H-E-B Online #108 855-808-0611 Tx Card 1574 | | | 336.50 | | - | - | - | 336.50 | - | 1,363,159.07 | 1,363,159.07 | |
| 07/28/25 | Brave And Cocktails Bravecandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,363,151.57 | 1,363,151.57 | |
| 07/28/25 | Urban Air Houston Houston Tx Card 1574 | | | 7.18 | | - | - | - | 7.18 | - | 1,363,134.39 | 1,363,134.39 | |
| 07/28/25 | Google *Youtube Vide G.Co/Helppay# Ca Card 1574 | | | 4.32 | | - | - | - | 4.32 | - | 1,363,130.07 | 1,363,130.07 | |
| 07/29/25 | Trailies.Com Trailies.Com Wy Card 1574 | | | 29.00 | | - | - | - | 29.00 | - | 1,363,101.07 | 1,363,101.07 | |
| 07/29/25 | Kaygee - Thorsen Course Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,362,976.07 | 1,362,976.07 | |
| 07/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 1,362,964.17 | 1,362,964.17 | |
| 07/30/25 | Zelle Payment To Dana R Jpm90Fhjmbo | | | 218.00 | | - | - | - | 218.00 | - | 1,362,746.17 | 1,362,746.17 | |
| 07/31/25 | Amazon Mktpl*G20B144 Amzn.Com/Bill Wa Card 1574 | | | 21.64 | | - | - | - | 21.64 | - | 1,362,724.53 | 1,362,724.53 | |
| 07/31/25 | Amazon Mktpl*Ki2Og0l Amzn.Com/Bill Wa Card 1574 | | | 35.87 | | - | - | - | 35.87 | - | 1,362,688.66 | 1,362,688.66 | |
| 07/31/25 | Zelle Payment To Rosy Jpm99D4kqk9C | | | 525.00 | | - | - | - | 525.00 | - | 1,362,163.66 | 1,362,163.66 | |
| 07/31/25 | Burst Oral Care Burstoralcare Ca Card 1574 | | | 8.66 | | - | - | - | 8.46 | - | 1,362,155.20 | 1,362,155.20 | |



EAJF 000860

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]5907
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/25 | Amazon Mktpl*8135009 Amzn Com/Bill Wa Card 1574 | | | 28.49 | | - | - | - | 28.49 | | 1,362,128.71 | 1,362,128.71 | |
| 07/31/25 | Amazon Mktpl*U17W58Q Amzn Com/Bill Wa Card 1574 | | | 28.49 | | - | - | - | 28.49 | - | 1,362,099.22 | 1,362,099.22 | |
| 07/31/25 | Etsy Etsy.Com*Limitles Brooklyn Ny Card 1574 | | | 34.83 | | - | - | - | 34.83 | - | 1,362,063.39 | 1,362,063.39 | |
| 08/01/25 | Abercrombie & Fitch 866-681-3115 Oh Card 1574 | | | 108.24 | | - | - | - | 108.24 | | 1,361,955.15 | 1,361,955.15 | |
| 08/01/25 | Amazon Mktpl*H7A488 Amzn Com/Bill Wa Card 1574 | | | 62.31 | | - | - | - | 62.31 | - | 1,361,892.84 | 1,361,892.84 | |
| 08/01/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 354.00 | | - | - | - | 354.00 | - | 1,361,538.84 | 1,361,538.84 | |
| 08/01/25 | Tinys No 5 Houston Tx Card 1574 | | | 73.63 | | - | - | - | 73.63 | - | 1,361,465.21 | 1,361,465.21 | |
| 08/01/25 | Kntowww.Target.Com 6 Brooklyn Park Mn Card 1574 | | | 31.37 | | - | - | - | 31.37 | - | 1,361,433.84 | 1,361,433.84 | |
| 08/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456005 | | | 770.46 | | - | - | - | 770.46 | | 1,360,663.38 | 1,360,663.38 | |
| 08/04/25 | Amazon.Com*Xu6Fe6T23 Amzn.Com/Bill Wa Card 1574 | | | 58.85 | | - | - | - | 58.85 | - | 1,360,604.53 | 1,360,604.53 | |
| 08/04/25 | Cosmopol-Adv Dep Las Vegas Nv Card 1574 | | | 277.78 | | - | - | - | 277.78 | - | 1,360,326.75 | 1,360,326.75 | |
| 08/04/25 | Commense Wen Chai Card 1574 | | | 166.00 | | - | - | - | 166.00 | - | 1,360,160.75 | 1,360,160.75 | |
| 08/04/25 | Saltywayclub Singapore Card 1574 | | | 173.80 | | - | - | - | 173.80 | - | 1,359,986.95 | 1,359,986.95 | |
| 08/04/25 | Amazon.Com*G16A82*33 Amzn.Com/Bill Wa Card 1574 | | | 47.62 | | - | - | - | 47.62 | | 1,359,939.33 | 1,359,939.33 | |
| 08/04/25 | Ipic* Houston Www.Ipic.Com Fl Card 1574 | | | 25.06 | | - | - | - | 25.06 | - | 1,359,914.27 | 1,359,914.27 | |
| 08/04/25 | Amazon.Com*Ck0V6alg3 Amzn Com/Bill Wa Card 1574 | | | 10.25 | | - | - | - | 10.25 | - | 1,359,904.02 | 1,359,904.02 | |
| 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,359,901.46 | 1,359,901.46 | |
| 08/04/25 | Sephora River Oaks Houston Tx Card 1574 | | | 169.84 | | - | - | - | 169.84 | - | 1,359,731.62 | 1,359,731.62 | |
| 08/04/25 | Zelle Payment To Jose Jpm99Bto... | | | 45.00 | | - | - | - | 45.00 | - | 1,359,686.62 | 1,359,686.62 | |
| 08/04/25 | Amazon Mktpl*Wx2S845 Amzn.Com/Bill Wa Card 1574 | | | 69.20 | | - | - | - | 69.20 | - | 1,359,617.42 | 1,359,617.42 | |
| 08/04/25 | Ipic* Houston Www.Ipic.Com Tx Card 1574 | | | 49.07 | | - | - | - | 49.07 | - | 1,359,568.35 | 1,359,568.35 | |
| 08/04/25 | Central Market #491 Houston Tx Card 1574 | | | 72.48 | | - | - | - | 72.48 | - | 1,359,495.87 | 1,359,495.87 | |
| 08/04/25 | Mktpl*CD5SP2V Amzn.Com/Bill Wa Card 1574 | | | 36.68 | | - | - | - | 36.68 | - | 1,359,459.19 | 1,359,459.19 | |
| 08/04/25 | Revolve 188-844-2603 Ca Card 1574 | | | 540.17 | | - | - | - | 540.17 | - | 1,358,919.02 | 1,358,919.02 | |
| 08/04/25 | Zelle Payment To Randa Car Wash Jpm99Bi3I32 | | | 200.00 | | - | - | - | 200.00 | - | 1,358,719.02 | 1,358,719.02 | |
| 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,358,716.46 | 1,358,716.46 | |
| 08/04/25 | H-E-B #744 Houston Tx Card 1574 | | | 271.78 | | - | - | - | 271.78 | - | 1,358,444.68 | 1,358,444.68 | |
| 08/04/25 | Tc Jester Houston Tx Card 1574 | | | 39.58 | | - | - | - | 39.58 | - | 1,358,405.10 | 1,358,405.10 | |
| 08/04/25 | Amazon Mktpl*Zm37A2K Amzn Com/Bill Wa Card 1574 | | | 48.68 | | - | - | - | 48.68 | - | 1,358,356.42 | 1,358,356.42 | |
| 08/04/25 | Zelle Payment To Diana K Jpm99Bihliwo | | | 117.00 | | - | - | - | 117.00 | - | 1,358,239.42 | 1,358,239.42 | |
| 08/05/25 | Amazon Mktpl*Ie4VWw9G Amzn.Com/Bill Wa Card 1574 | | | 10.27 | | - | - | - | 10.27 | - | 1,358,229.15 | 1,358,229.15 | |
| 08/05/25 | Ed *St Arnold Club 888 5078757 Tx Card 1574 | | | 50.00 | | - | - | - | 50.00 | - | 1,358,179.15 | 1,358,179.15 | |
| 08/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 1,358,166.17 | 1,358,166.17 | |
| 08/05/25 | Target T-0966 Houston Tx Card 1574 | | | 180.30 | | - | - | - | 180.30 | - | 1,357,985.87 | 1,357,985.87 | |
| 08/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,357,968.60 | 1,357,968.60 | |
| 08/05/25 | Venmo *Courtney Hughes Visa Direct Ny Card 1574 | | | 30.00 | | - | - | - | 30.00 | - | 1,357,938.60 | 1,357,938.60 | |
| 08/05/25 | Marigold Club Houston Tx Card 1574 | | | 127.95 | | - | - | - | 127.95 | - | 1,357,810.65 | 1,357,810.65 | |
| 08/05/25 | Lifetime Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,357,795.65 | 1,357,795.65 | |



EAJF 000861

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8087
NAME: Jayne C Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | BALANCE TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/25 | Amazon Mktpl* Ne53D7Q Amzn.Com/Bill Wa Card 1574 | | | 10.81 | | - | - | - | 10.81 | - | 1,357,724.84 | 1,357,724.84 | |
| 08/07/25 | Zelle Payment To Rosy Jpm99Dllhhi9 | | | 535.00 | | - | - | - | 535.00 | - | 1,357,189.84 | 1,357,189.84 | |
| 08/07/25 | Duraring Inc. 833-363-0010 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,357,183.45 | 1,357,183.45 | |
| 08/08/25 | Revolve 188-444-2k83 Ca Card 1574 | | | 96.34 | | - | - | - | 96.34 | - | 1,357,087.11 | 1,357,087.11 | |
| 08/08/25 | Recess 805-377-5955 Ny Card 1574 | | | 49.60 | | - | - | - | 49.69 | - | 1,357,037.42 | 1,357,037.42 | |
| 08/08/25 | Amazon Mktpl* 118Fo9P Amzn.Com/Bill Wa Card 1574 | | | 64.20 | | - | - | - | 64.20 | - | 1,356,972.22 | 1,356,972.22 | |
| 08/08/25 | River Oaks Houston Tx Card 1574 | | | 12.00 | | - | - | - | 12.00 | - | 1,356,960.22 | 1,356,960.22 | |
| 08/08/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,356,835.22 | 1,356,835.22 | |
| 08/11/25 | Drink-Fil-A #03164 Houston Tx Card 1574 | | | 70.90 | | - | - | - | 70.90 | - | 1,356,764.32 | 1,356,764.32 | |
| 08/11/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,356,759.32 | 1,356,759.32 | |
| 08/11/25 | Starlwillow.Com Starlwillow.C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 1,356,360.32 | 1,356,360.32 | |
| 08/11/25 | Amazon Mktpl* Xlto/292G Amzn.Com/Bill Wa Card 1574 | | | 146.25 | | - | - | - | 146.25 | - | 1,356,214.07 | 1,356,214.07 | |
| 08/11/25 | Amazon Mktpl* Qk47V7I Amzn.Com/Bill Wa Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,356,204.08 | 1,356,204.08 | |
| 08/11/25 | Shop Favorite Dau Shopfavorited Nv Card 1574 | | | 748.99 | | - | - | - | 748.99 | - | 1,355,455.09 | 1,355,455.09 | |
| 08/11/25 | Jit Urban Air Houston Houston Tx Card 1574 | | | 14.52 | | - | - | - | 14.52 | - | 1,355,440.57 | 1,355,440.57 | |
| 08/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | - | 18.39 | - | 1,355,422.18 | 1,355,422.18 | |
| 08/11/25 | H-E-B #569 Houston Tx Card 1574 | | | 175.92 | | - | - | - | 175.92 | - | 1,355,246.26 | 1,355,246.26 | |
| 08/11/25 | Tc Jester Houston Tx Card 1574 | | | 38.42 | | - | - | - | 38.42 | - | 1,355,207.84 | 1,355,207.84 | |
| 08/11/25 | Doctor Market #491 Houston Tx Card 1574 | | | 64.73 | | - | - | - | 64.73 | - | 1,355,143.11 | 1,355,143.11 | |
| 08/11/25 | City Of Houston Water Bill Ppd Id: 2746001184 | | | 196.65 | | - | - | - | 196.65 | - | 1,354,946.46 | 1,354,946.46 | |
| 08/12/25 | Paypal *Tlammelshop Tie 1029357738 Card 1574 | | | 172.25 | | - | - | - | 172.25 | - | 1,354,774.21 | 1,354,774.21 | |
| 08/12/25 | Bowen Exterminating 430-969-2112 Ax Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 1,354,718.68 | 1,354,718.68 | |
| 08/12/25 | Amazon Mktpl*E00Xz5W Amzn.Com/Bill Wa Card 1574 | | | 28.15 | | - | - | - | 28.15 | - | 1,354,690.53 | 1,354,690.53 | |
| 08/12/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | | | 16.99 | | - | - | - | 16.99 | - | 1,354,673.54 | 1,354,673.54 | |
| 08/13/25 | Intuit Payment | | | | 11.06 | 11.06 | - | - | - | 11.06 | 1,354,673.54 | 1,354,684.60 | |
| 08/13/25 | Venmo Cashout Ppd Id: 5264681992 | | | | 1,000.00 | 1,000.00 | - | - | - | 1,011.06 | 1,354,673.54 | 1,355,684.60 | |
| 08/13/25 | Earthcraft Jewelry Houston Tx Card 1574 | | | 15.39 | | - | - | 15.39 | - | 995.67 | 1,354,673.54 | 1,355,669.21 | 1,355,669.21 |
| 08/14/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 980.67 | 1,354,673.54 | 1,355,654.21 | |
| 08/14/25 | Zelle Payment To ... Jpm99Bj6ud9J | | | 375.00 | | - | - | 375.00 | - | 605.67 | 1,354,673.54 | 1,355,279.21 | |
| 08/14/25 | Aches Ed Serv Ppd Studirloan Ppd Id: 9102501101 | | | 1,185.86 | | - | - | 605.67 | 580.19 | - | 1,354,093.35 | 1,354,093.35 | |
| 08/14/25 | Vagaro *Glogirl Spray Houston Tx Card 1574 | | | 80.40 | | - | - | - | 80.40 | - | 1,354,012.95 | 1,354,012.95 | |
| 08/14/25 | Zelle Payment To Jose Jpm99Bje120u | | | 45.00 | | - | - | - | 45.00 | - | 1,353,967.95 | 1,353,967.95 | |
| 08/15/25 | Iah Houston Supply Co, Houston Tx Card 1574 | | | 5.49 | | - | - | - | 5.49 | - | 1,353,962.46 | 1,353,962.46 | |
| 08/15/25 | Popeyes Houston Tx Card 1574 | | | 7.70 | | - | - | - | 7.70 | - | 1,353,954.76 | 1,353,954.76 | |
| 08/16/25 | Sin Surcharge Refund 08/16 2777South Las Vegas Las Vegas Nv Card 1574 | | | | 11.99 | 11.99 | - | - | - | 11.99 | 1,353,954.76 | 1,353,966.75 | |
| 08/16/25 | Delilah Las Vegas Nv Card 1574 | | | 568.71 | | - | - | 11.99 | 556.72 | - | 1,353,398.04 | 1,353,398.04 | |
| 08/16/25 | Brooks & Fosse Las V 212-7769208 Nv Card 1574 | | | 95.66 | | - | - | - | 95.66 | - | 1,353,302.38 | 1,353,302.38 | |
| 08/16/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | | | 98.37 | | - | - | - | 98.37 | - | 1,353,204.01 | 1,353,204.01 | |
| 08/16/25 | Cosmopol-Holsteins Las Vegas Nv Card 1574 | | | 34.12 | | - | - | - | 34.12 | - | 1,353,169.89 | 1,353,169.89 | |
| 08/16/25 | Cosmopol-Newsstand Las Vegas Nv Card 1574 | | | 23.99 | | - | - | - | 23.99 | - | 1,353,145.90 | 1,353,145.90 | |
| 08/16/25 | Rawv - Cosmopolitan Las Vegas Nv Card 1574 | | | 323.32 | | - | - | - | 323.32 | - | 1,352,822.58 | 1,352,822.58 | |
| 08/18/25 | Cosmopol-Mikkar Las Vegas Nv Card 1574 | | | 29.80 | | - | - | - | 29.80 | - | 1,352,792.78 | 1,352,792.78 | |
| 08/18/25 | Cosmopol-Bang Bar Las Vegas Nv Card 1574 | | | 19.51 | | - | - | - | 19.51 | - | 1,352,773.27 | 1,352,773.27 | |
| 08/18/25 | Toov - Naughty Pattys Las Vegas Nv Card 1574 | | | 6.50 | | - | - | - | 6.50 | - | 1,352,766.77 | 1,352,766.77 | |
| 08/18/25 | Check Paid | 391 | | 175.00 | | - | - | - | 175.00 | - | 1,352,591.77 | 1,352,591.77 | |



EAJF 000862

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3202
NAME: Jayne E Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/25 | Check Paid | 392 | | 175.00 | | - | - | - | 175.00 | - | 1,352,416.77 | 1,352,416.77 | |
| 08/18/25 | Check Paid | 393 | | 175.00 | | - | - | - | 175.00 | - | 1,352,241.77 | 1,352,241.77 | |
| 08/18/25 | Plushcare 855-569-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 1,352,221.78 | 1,352,221.78 | |
| 08/18/25 | Little Spoon Littlespoon.C Ny Card 1574 | | | 167.77 | | - | - | - | 167.77 | - | 1,352,054.01 | 1,352,054.01 | |
| 08/18/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | | | 20.42 | | - | - | - | 20.42 | - | 1,352,033.59 | 1,352,033.59 | |
| 08/18/25 | Non-Chase Atm Withdraw 08/16 2777 South Las Vegas Las Vegas Nv Card 1574 | | | 511.59 | | - | - | - | 511.59 | - | 1,351,521.60 | 1,351,521.60 | |
| 08/18/25 | Auntie Anne's Nv103 Las Vegas Nv Card 1574 | | | 18.82 | | - | - | - | 18.82 | - | 1,351,502.78 | 1,351,502.78 | |
| 08/18/25 | Fresh Attract Dow-Las Las Vegas Nv Card 1574 | | | 4.32 | | - | - | - | 4.32 | - | 1,351,498.46 | 1,351,498.46 | |
| 08/18/25 | Amazon Mktpl*Ms1Ju2E Amzn.Com/Bill Wa Card 1574 | | | 24.89 | | - | - | - | 24.89 | - | 1,351,473.57 | 1,351,473.57 | |
| 08/18/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | - | 113.19 | - | 1,351,360.38 | 1,351,360.38 | |
| 08/18/25 | Nrlowww.Target.Com 9 Brooklyn Park Mn Card 1574 | | | 33.55 | | - | - | - | 33.55 | - | 1,351,326.83 | 1,351,326.83 | |
| 08/19/25 | Amazon Mktpl*N463U1Y Amzn.Com/Bill Wa Card 1574 | | | 24.35 | | - | - | - | 24.35 | - | 1,351,302.48 | 1,351,302.48 | |
| 08/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,351,300.36 | 1,351,300.36 | |
| 08/19/25 | H-E-B Online #106 855-802-0611 Tx Card 1574 | | | 233.22 | | - | - | - | 233.22 | - | 1,351,067.14 | 1,351,067.14 | |
| 08/19/25 | Amazon Mktpl*A38K55C Amzn.Com/Bill Wa Card 1574 | | | 71.40 | | - | - | - | 71.40 | - | 1,350,995.74 | 1,350,995.74 | |
| 08/19/25 | Milaandrose Milaandrose.C Tx Card 1574 | | | 244.66 | | - | - | - | 244.66 | - | 1,350,751.08 | 1,350,751.08 | |
| 08/19/25 | St Lukes Day School Stlukesdaysch Tx Card 1574 | | | 36.26 | | - | - | - | 36.26 | - | 1,350,714.82 | 1,350,714.82 | |
| 08/19/25 | Amazon Mktpl*Pk2Lp6J Amzn.Com/Bill Wa Card 1574 | | | 123.19 | | - | - | - | 123.19 | - | 1,350,591.63 | 1,350,591.63 | |
| 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | | | 15.66 | | - | - | - | 15.66 | - | 1,350,575.97 | 1,350,575.97 | |
| 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | | | 15.66 | | - | - | - | 15.66 | - | 1,350,560.31 | 1,350,560.31 | |
| 08/20/25 | Amazon Mktpl*K68VV15W Amzn.Com/Bill Wa Card 1574 | | | 46.52 | | - | - | - | 46.52 | - | 1,350,513.79 | 1,350,513.79 | |
| 08/20/25 | Amazon Mktpl*5G02511 Amzn.Com/Bill Wa Card 1574 | | | 59.07 | | - | - | - | 59.07 | - | 1,350,454.72 | 1,350,454.72 | |
| 08/20/25 | Houston Commons Co 713-862-7711 Tx Card 1574 | | | 0.25 | | - | - | - | 0.25 | - | 1,350,454.47 | 1,350,454.47 | |
| 08/20/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 86.59 | | - | - | - | 86.59 | - | 1,350,367.88 | 1,350,367.88 | |
| 08/20/25 | Amazon Mktpl*416HI82 Amzn.Com/Bill Wa Card 1574 | | | 14.59 | | - | - | - | 14.59 | - | 1,350,353.29 | 1,350,353.29 | |
| 08/21/25 | Zelle Payment To Rosy Jpm993k62E5l | | | 975.00 | | - | - | - | 975.00 | - | 1,349,378.29 | 1,349,378.29 | |
| 08/21/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 1,349,275.29 | 1,349,275.29 | |
| 08/21/25 | Cpenergy Entex Ent Ach Cr Ppd Id: 1760511400 | | | 45.44 | | - | - | - | 45.44 | - | 1,349,229.85 | 1,349,229.85 | |
| 08/21/25 | Kuhl Linscomb Houston Tx Card 1574 | | | 102.19 | | - | - | - | 102.19 | - | 1,349,127.66 | 1,349,127.66 | |
| 08/22/25 | Amazon Mktpl*RZ1T32T Amzn.Com/Bill Wa Card 1574 | | | 92.16 | | - | - | - | 92.16 | - | 1,349,035.50 | 1,349,035.50 | |
| 08/22/25 | Recess 605-377-5655 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,348,985.51 | 1,348,985.51 | |
| 08/22/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | | | 500.00 | | - | - | - | 500.00 | - | 1,348,485.51 | 1,348,485.51 | |
| 08/25/25 | H-E-B Online #106 855-802-0611 Tx Card 1574 | | | | 11.08 | 11.08 | - | - | - | 11.08 | 1,348,485.51 | 1,348,496.59 | |
| 08/25/25 | Revolve 1-888-4425830 Ca Card 1574 | | | | 313.93 | 313.93 | - | | | 325.01 | 1,348,485.51 | 1,348,810.52 | |
| 08/25/25 | Gexa Energy 866-329-4393 Tx Card 1574 | | | 409.63 | | - | - | 325.01 | 84.62 | - | 1,348,400.89 | 1,348,400.89 | |
| 08/25/25 | Apple.Com/Bill 866 712 7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,348,390.90 | 1,348,390.90 | |
| 08/25/25 | H-E-B Online #106 855-802-0611 Tx Card 1574 | | | 298.97 | | - | - | - | 298.97 | - | 1,348,091.93 | 1,348,091.93 | |
| 08/25/25 | Urchard Amandaurchard Ny Card 1574 | | | 170.22 | | - | - | - | 170.22 | - | 1,347,921.71 | 1,347,921.71 | |
| 08/25/25 | Arts Anacoline Co La Card 1574 | | | 253.00 | | - | - | - | 253.00 | - | 1,347,668.71 | 1,347,668.71 | |
| 08/25/25 | Shell Service Station Houston Tx Card 1574 | | | 38.36 | | - | - | - | 38.36 | - | 1,347,629.35 | 1,347,629.35 | |



EAJF 000863

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9332
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/25 | Kayleen Thorson Coan Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,347,504.35 | 1,347,504.35 | |
| 08/25/25 | Rfc Galveston Restaurant Galveston Tx Card 1574 | | | 10.64 | | - | - | - | 10.64 | - | 1,347,493.71 | 1,347,493.71 | |
| 08/25/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | | | 1,450.00 | | - | - | - | 1,450.00 | - | 1,346,043.71 | 1,346,043.71 | |
| 08/25/25 | Tuckernuck Truck.Com Dc Card 1574 | | | 412.57 | | - | - | - | 412.57 | - | 1,345,631.14 | 1,345,631.14 | |
| 08/25/25 | Amazon Mktpl*223V9H Amzn.Com/Bill Wa Card 1574 | | | 15.45 | | - | - | - | 15.45 | - | 1,345,615.68 | 1,345,615.68 | |
| 08/25/25 | Venmo *Emily Konicek Visa Direct Ny Card 1574 | | | 70.00 | | - | - | - | 70.00 | - | 1,345,536.68 | 1,345,536.68 | |
| 08/25/25 | Discover Gymnastics 713-660-0045 Tx Card 1574 | | | 116.91 | | - | - | - | 116.91 | - | 1,345,419.77 | 1,345,419.77 | |
| 08/25/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | | | 500.00 | | - | - | - | 500.00 | - | 1,344,910.77 | 1,344,910.77 | |
| 08/26/25 | Amazon Mktpl*SX6P520 Amzn.Com/Bill Wa Card 1574 | | | 56.23 | | - | - | - | 56.23 | - | 1,344,863.54 | 1,344,863.54 | |
| 08/26/25 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,344,598.54 | 1,344,598.54 | |
| 08/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,344,577.98 | 1,344,577.98 | |
| 08/26/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,344,572.98 | 1,344,572.98 | |
| 08/27/25 | Anntaylor.Com #611 Anntaylor.Com Ny Card 1574 | | | 328.94 | | - | - | - | 328.94 | - | 1,344,244.04 | 1,344,244.04 | |
| 08/27/25 | Ua Fare 01643252542 United.Com Tx Card 1574 | | | 10.99 | | - | - | - | 10.99 | - | 1,344,233.05 | 1,344,233.05 | |
| 08/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,344,230.93 | 1,344,230.93 | |
| 08/28/25 | Bravo Ave Cocktails Bravoavecockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,344,223.43 | 1,344,223.43 | |
| 08/28/25 | Dropbox *Z2DhCRpyjpbj Dropbox.Com Ca Card 1574 | | | 212.13 | | - | - | - | 212.13 | - | 1,344,011.30 | 1,344,011.30 | |
| 08/28/25 | Zelle Payment To Rosy Jpm99Bkhnjem | | | 559.11 | | - | - | - | 559.11 | - | 1,343,452.19 | 1,343,452.19 | |
| 08/29/25 | Amazon.Com*RB1NI8C83 Amzn.Com/Bill Wa Card 1574 | | | 108.39 | | - | - | - | 108.39 | - | 1,343,343.80 | 1,343,343.80 | |
| 08/29/25 | Amazon.Com*0R5Zed... Amzn.Com/Bill Wa Card 1574 | | | 26.28 | | - | - | - | 26.28 | - | 1,343,317.52 | 1,343,317.52 | |
| 08/29/25 | Amazon.Com*C5GI5363 Amzn.Com/Bill Wa Card 1574 | | | 11.01 | | - | - | - | 11.01 | - | 1,343,306.51 | 1,343,306.51 | |
| 08/29/25 | Maddox Thomson & Assoc Clover.Com Tx Card 1574 | | | 3,200.00 | | - | - | - | 3,200.00 | - | 1,340,106.51 | 1,340,106.51 | |
| 08/29/25 | Shell Service Station Houston Tx Card 1574 | | | 48.80 | | - | - | - | 48.80 | - | 1,340,057.71 | 1,340,057.71 | |
| 08/29/25 | Zelle Payment To Jhosi Jpm99B7Hx6U | | | 45.00 | | - | - | - | 45.00 | - | 1,340,012.71 | 1,340,012.71 | |
| 08/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,340,007.71 | 1,340,007.71 | |
| 09/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 1,339,995.81 | 1,339,995.81 | |
| 09/02/25 | Iah Ibp Urban Crave 14 Houston Tx Card 1574 | | | 20.40 | | - | - | - | 20.40 | - | 1,339,975.41 | 1,339,975.41 | |
| 09/02/25 | Check Paid | 395 | | 175.00 | | - | - | - | 175.00 | - | 1,339,800.41 | 1,339,800.41 | |
| 09/02/25 | Check Paid | 394 | | 175.00 | | - | - | - | 175.00 | - | 1,339,625.41 | 1,339,625.41 | |
| 09/02/25 | Boshamps Oyster Bar 850-4247400 Fl Card 1574 | | | 15.84 | | - | - | - | 15.84 | - | 1,339,609.57 | 1,339,609.57 | |
| 09/02/25 | Boshamps Oyster Bar 850-4247400 Fl Card 1574 | | | 77.10 | | - | - | - | 77.10 | - | 1,339,532.47 | 1,339,532.47 | |
| 09/02/25 | Tailfins Waterfront Grl Destin Fl Card 1574 | | | 32.66 | | - | - | - | 32.66 | - | 1,339,499.81 | 1,339,499.81 | |
| 09/02/25 | Henderson Resort Spa Destin Fl Card 1574 | | | 32.10 | | - | - | - | 32.10 | - | 1,339,467.71 | 1,339,467.71 | |
| 09/02/25 | H-E-B Online #108 855-803-0811 Tx Card 1574 | | | 259.87 | | - | - | - | 259.87 | - | 1,339,207.84 | 1,339,207.84 | |
| 09/02/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,339,192.84 | 1,339,192.84 | |
| 09/02/25 | Pre Coastal News Pensacola Fl Card 1574 | | | 14.28 | | - | - | - | 14.28 | - | 1,339,178.56 | 1,339,178.56 | |
| 09/02/25 | Infiniti Auto Lease 250109/6300 Web Id: 9782156006 | | | 770.46 | | - | - | - | 770.46 | - | 1,338,408.10 | 1,338,408.10 | |
| 09/02/25 | Payment To Chase Card Ending In 0376 | | | 40,731.72 | | - | - | - | 40,731.72 | - | 1,297,676.38 | 1,297,676.38 | |
| 09/03/25 | Zelle Payment From Alexandra D Dejean 26096005858 | | | | 1,246.38 | 1,246.38 | - | - | - | 1,246.38 | 1,297,676.38 | 1,298,922.76 | |
| 09/04/25 | Zelle Payment To Rosy Jpm99Bwnwa4 | | | 350.00 | | - | - | 350.00 | - | 896.38 | 1,297,676.38 | 1,298,572.76 | |
| 09/04/25 | Kroger #366 1352 West Houston Tx Card 1574 | | | 29.48 | | - | - | 29.48 | - | 866.90 | 1,297,676.38 | 1,298,543.28 | |
| 09/05/25 | Recess 800-377-5955 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 816.91 | 1,297,676.38 | 1,298,493.29 | |



EAJF 000864



Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/25 | Amazon Mktpl*B T62W Amzn.Com/Bill Wa Card 1574 | | | 58.98 | | | | 58.08 | - | 756.83 | 1,297,676.38 | 1,298,433.31 | |
| 09/05/25 | Fd *St Anne Cath 888-5076757 Tx Card 1574 | | | 40.00 | | - | - | 40.00 | - | 716.93 | 1,297,676.38 | 1,298,393.31 | |
| 09/05/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 21.31 | | - | - | 21.31 | - | 695.62 | 1,297,676.38 | 1,298,372.00 | |
| 09/05/25 | Tacos A Go Go - In Houston Tx Card 1574 | | | 8.50 | | | | 8.50 | - | 687.12 | 1,297,676.38 | 1,298,363.50 | |
| 09/06/25 | Usa 877-7781181 Ny Card 1574 | | | 12.98 | | - | - | 12.98 | - | 674.14 | 1,297,676.38 | 1,298,350.52 | |
| 09/06/25 | Disney Plus Entm Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | 17.27 | - | 656.87 | 1,297,676.38 | 1,298,333.26 | |
| 09/08/25 | Amazon Com*SI 46D43 Amzn.Com/Bill Wa Card 1574 | | | 12.88 | | - | - | 12.88 | - | 643.99 | 1,297,676.38 | 1,298,320.37 | |
| 09/08/25 | Chick-Fil-A #03834 Houston Tx Card 1574 | | | 10.28 | | - | - | 10.28 | - | 633.71 | 1,297,676.38 | 1,298,310.09 | |
| 09/08/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 508.71 | 1,297,676.38 | 1,298,185.09 | |
| 09/08/25 | Amazon.Com*Xn20N31x1 Amzn.Com/Bill Wa Card 1574 | | | 56.47 | | | | 56.47 | - | 452.24 | 1,297,676.38 | 1,298,128.62 | |
| 09/08/25 | Skin Gym Co. Skingymco.Com Ca Card 1574 | | | 60.00 | | - | - | 60.00 | | 392.24 | 1,297,676.38 | 1,298,068.62 | |
| 09/08/25 | Starwillow.Com Starwillow.C Tx Card 1574 | | | 399.00 | | - | - | 392.24 | 6.76 | - | 1,297,669.62 | 1,297,669.62 | |
| 09/08/25 | Nalo Spa & Beauty Houston Tx Card 1574 | | | 504.00 | | - | - | - | 504.00 | - | 1,297,165.62 | 1,297,165.62 | |
| 09/08/25 | Te Jester Houston Tx Card 1574 | | | 35.32 | | - | - | - | 35.32 | - | 1,297,130.30 | 1,297,130.30 | |
| 09/08/25 | Walgreens Store 1215 W Houston Tx Card 1574 | | | 25.72 | | - | - | - | 25.72 | - | 1,297,104.58 | 1,297,104.58 | |
| 09/08/25 | Good God Nadine'S Houston Tx Card 1574 | | | 80.33 | | - | - | - | 80.33 | - | 1,297,024.25 | 1,297,024.25 | |
| 09/08/25 | Revolve 186-844-2583 Ca Card 1574 | | | 42.22 | | | | - | 42.22 | - | 1,296,982.03 | 1,296,982.03 | |
| 09/08/25 | Duraring Inc. 833-383-0010 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,296,975.64 | 1,296,975.64 | |
| 09/08/25 | Apple.Com/Bill 866 712 7753 Ca Card 1574 | | | 39.70 | | - | - | - | 39.70 | - | 1,296,935.94 | 1,296,935.94 | |
| 09/08/25 | Walgreens Store 3403 W Houston Tx Card 1574 | | | 10.66 | | - | - | - | 10.66 | - | 1,296,925.28 | 1,296,925.28 | |
| 09/09/25 | H-E-B Online #108 855-800-0811 Tx Card 1574 | | | 263.48 | | - | - | - | 263.48 | - | 1,296,661.80 | 1,296,661.80 | |
| 09/09/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,296,656.80 | 1,296,656.80 | |
| 09/09/25 | Zelle Payment To Meridith Jpm99Bmmea22 | | | 20.00 | | - | - | - | 20.00 | - | 1,296,636.80 | 1,296,636.80 | |
| 09/10/25 | Woomorepay Woomorepay.C Ca Card 1574 | | | 35.47 | | - | - | - | 35.47 | - | 1,296,601.33 | 1,296,601.33 | |
| 09/10/25 | Ficourdunrul Ficourdunrul.Co Ny Card 1574 | | | 116.68 | | - | - | - | 116.68 | - | 1,296,484.65 | 1,296,484.65 | |
| 09/10/25 | City Of Houston Water Bi Ppd Id: 3746001164 | | | 196.65 | | - | - | - | 196.65 | - | 1,296,288.00 | 1,296,288.00 | |
| 09/11/25 | Marin Tailors Houston Tx Card 1574 | | | 52.92 | | - | - | - | 52.92 | - | 1,296,235.08 | 1,296,235.08 | |
| 09/11/25 | Amazon Mktpl*1N5Uy48 Amzn.Com/Bill Wa Card 1574 | | | 27.05 | | - | - | - | 27.05 | | 1,296,208.03 | 1,296,208.03 | |
| 09/11/25 | Amazon Mktpl*Oy93z2T Amzn.Com/Bill Wa Card 1574 | | | 44.31 | | - | - | | 44.31 | - | 1,296,163.72 | 1,296,163.72 | |
| 09/11/25 | Amazon Mktpl*Kg8TK2N Amzn.Com/Bill Wa Card 1574 | | | 19.36 | | - | - | | 19.36 | - | 1,296,144.36 | 1,296,144.36 | |
| 09/11/25 | Zelle Payment To Rosy Jpm99Bmsl8Lf | | | 525.00 | | | | - | 525.00 | - | 1,295,619.36 | 1,295,619.36 | |
| 09/11/25 | Zelle Payment To Katy Starr Jpm99Bmszbrs | | | 25.00 | | - | - | - | 25.00 | - | 1,295,594.36 | 1,295,594.36 | |
| 09/11/25 | Central Market #491 Houston Tx Card 1574 | | | 69.21 | | - | - | - | 69.21 | - | 1,295,525.15 | 1,295,525.15 | |
| 09/12/25 | Interest Payment | | | | 10.76 | 10.76 | - | | - | 10.76 | 1,295,525.15 | 1,295,535.91 | |
| 09/12/25 | Harrisco District Wec 832-9275672 Tx Card 1574 | | | 6.00 | | - | - | 6.00 | | 4.76 | 1,295,525.15 | 1,295,529.91 | |
| 09/12/25 | Rubensk Exterminating 480-060-2112 Az Card 1574 | | | 55.53 | | - | - | 4.76 | 50.77 | | 1,295,474.38 | 1,295,474.38 | |
| 09/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,295,349.38 | 1,295,349.38 | |
| 09/12/25 | West Ave Ps Www.Drrohola Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 1,295,249.38 | 1,295,249.38 | |
| 09/12/25 | Target T-0955 Houston Tx Card 1574 | | | 180.28 | | - | - | - | 180.28 | - | 1,295,069.10 | 1,295,069.10 | |
| 09/12/25 | Payment To Chase Card Ending In 7080 | | | 4,617.27 | | - | - | - | 4,617.27 | | 1,290,451.83 | 1,290,451.83 | |
| 09/12/25 | Zelle Payment To Jose Jpm99Bn0J962 | | | 45.00 | | - | - | | 45.00 | - | 1,290,406.83 | 1,290,406.83 | 1,290,406.83 |
| 09/15/25 | Ibi*Savagexfenty 855-7262439 Ca Card 1574 | | | 37.80 | | - | - | - | 37.80 | - | 1,290,369.03 | 1,290,369.03 | |
| 09/15/25 | Royal Sonesta Hotel Ho 713-6277000 Tx Card 1574 | | | 14.99 | | - | - | - | 14.99 | - | 1,290,354.04 | 1,290,354.04 | |



EAJF 000865

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME Chase
ACCOUNT # [redacted]
NAME Joyce E Mosbey

| DATE | DESCRIPTION | REFERENC | MEMO | DISBRMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/25 | Advs Ed Serv Ted Stuentloan Ppd Id: 9102001101 | | | 1,185.30 | | | - | - | 1,185.30 | - | 1,269,156.16 | 1,289,160.18 | |
| 09/15/25 | Zelle Payment To Lindsey Williams [illegible] | | | 300.00 | | - | - | - | 300.00 | | 1,288,858.16 | 1,232,888.15 | |
| 09/15/25 | Revolve 855-844-2583 Ca Card 1574 | | | 310.34 | | - | - | - | 310.34 | - | 1,268,548.84 | 1,288,548.84 | |
| 09/15/25 | Check Paid | 397 | | 175.00 | | - | - | - | 175.00 | - | 1,268,373.84 | 1,282,373.81 | |
| 09/15/25 | Check Paid | 701 | | 175.00 | | - | - | - | 175.00 | - | 1,268,198.84 | 1,282,198.84 | |
| 09/15/25 | H-E-B Online #108 866-803-0611 Tx Card 1574 | | | 299.04 | | - | - | - | 299.04 | - | 1,267,899.80 | 1,287,899.80 | |
| 09/15/25 | Amazon Mktplt 400Q2T Amzn.Com/Bill Wa Card 1574 | | | 78.30 | | - | - | - | 78.30 | - | 1,267,821.50 | 1,267,821.50 | |
| 09/15/25 | Ark Products 808-438-9779 Sc Card 1574 | | | 45.41 | | - | - | - | 45.41 | - | 1,267,775.59 | 1,287,775.59 | |
| 09/15/25 | Lowe'S #685 Pearland Tx Card 1574 | | | 20.50 | | - | - | - | 20.50 | - | 1,267,755.09 | 1,287,755.09 | |
| 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | | | 103.98 | | - | - | - | 103.98 | - | 1,257,651.11 | 1,287,651.11 | |
| 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | | | 5.99 | | - | - | - | 5.99 | - | 1,257,645.12 | 1,287,645.12 | |
| 09/15/25 | Plant Food Mart Houston Tx Card 1574 | | | 39.26 | | - | - | - | 39.26 | - | 1,267,605.86 | 1,267,605.86 | |
| 09/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | - | 113.19 | - | 1,257,492.67 | 1,287,492.67 | |
| 09/16/25 | By The Lake - Hc 1666 Houston Tx Card 1574 | | | 162.38 | | - | - | - | 162.38 | - | 1,267,330.29 | 1,267,330.29 | |
| 09/17/25 | Www.Pasen Gov 800-676-6558 Tx Card 1574 | | | 275.30 | | - | - | - | 276.30 | - | 1,266,054.99 | 1,266,054.99 | |
| 09/17/25 | Mister Car Wash #0010 Houston Tx Card 1574 | | | 42.00 | | - | - | - | 42.00 | - | 1,266,912.99 | 1,266,912.99 | |
| 09/17/25 | Amazon Mktpl*Zb5A48V7 Amzn.Com/Bill Wa Card 1574 | | | 62.76 | | - | - | - | 62.76 | - | 1,266,850.23 | 1,266,850.23 | |
| 09/17/25 | Plushcare 855-650-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 1,266,830.24 | 1,266,830.24 | |
| 09/17/25 | Amazon Mktpl*Or1Fb05 Amzn.Com/Bill Wa Card 1574 | | | 16.79 | | - | - | - | 16.79 | - | 1,266,813.45 | 1,266,813.45 | |
| 09/18/25 | Zelle Payment From Shirley Wabeve Wfct029B75h2 | | | | 100.00 | 100.00 | - | - | - | 100.00 | 1,266,813.45 | 1,266,913.45 | |
| 09/18/25 | Zelle Payment To Rosy Jpm99Bmmknw9 | | | 325.00 | | - | - | 100.00 | 225.00 | - | 1,266,388.45 | 1,266,388.45 | |
| 09/18/25 | Sephora River Oaks Houston Tx Card 1574 | | | 47.03 | | - | - | - | 47.63 | - | 1,266,340.82 | 1,266,340.82 | |
| 09/19/25 | Zelle Payment From Ashley Zirman 26744653163 | | | | 775.00 | 775.00 | - | - | - | 775.00 | 1,266,340.82 | 1,267,115.82 | |
| 09/19/25 | Recess 605-577-5005 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 725.01 | 1,266,340.82 | 1,267,065.83 | |
| 09/19/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 21.31 | | - | - | 21.31 | - | 703.70 | 1,266,340.82 | 1,267,044.52 | |
| 09/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 701.58 | 1,266,340.82 | 1,267,042.40 | |
| 09/19/25 | Kaysean Thomson Couri Www.Kayseeth Tx Card 1574 | | | 125.00 | | - | - | 125.00 | | 576.58 | 1,266,340.82 | 1,266,917.40 | |
| 09/19/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | | 574.02 | 1,266,340.82 | 1,266,914.84 | |
| 09/19/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 5.41 | | - | - | 5.41 | - | 568.61 | 1,266,340.82 | 1,266,909.43 | |
| 09/19/25 | Tadester Houston Tx Card 1574 | | | 41.53 | | - | - | 41.53 | | 527.08 | 1,266,340.82 | 1,266,867.90 | |
| 09/22/25 | Mia Aesthetique 972-818-8852 Tx Card 1574 | | | 40.00 | | - | - | 40.00 | | 487.08 | 1,266,340.82 | 1,266,827.90 | |
| 09/22/25 | Matthew Hussey Matthewhussey Ca Card 1574 | | | 7.00 | | - | - | 7.00 | | 480.08 | 1,266,340.82 | 1,266,820.90 | |
| 09/22/25 | Succulent Fine Dine Houston Tx Card 1574 | | | 125.14 | | - | - | 125.14 | | 354.94 | 1,266,340.82 | 1,266,695.76 | |
| 09/22/25 | Comenergy Emak Srt Ach Dr Ppd Id: 1760511400 | | | 46.51 | | - | - | 46.51 | | 308.43 | 1,266,340.82 | 1,266,649.25 | |
| 09/22/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | - | 305.87 | 1,266,340.82 | 1,266,646.69 | |
| 09/22/25 | Zelle Payment To Jose Jpm99Bnyxzjg | | | 45.00 | | - | - | 45.00 | | 260.87 | 1,266,340.82 | 1,266,601.69 | |
| 09/22/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.50 | | - | - | 2.50 | - | 258.31 | 1,266,340.82 | 1,266,599.13 | |
| 09/22/25 | Sephora Highland Vil Houston Tx Card 1574 | | | 289.05 | | - | - | 258.31 | 30.74 | - | 1,266,310.08 | 1,266,310.08 | |
| 09/22/25 | Rhoda G Sapolsky Md P Bellaire Tx Card 1574 | | | 220.00 | | - | - | | 220.00 | - | 1,266,090.08 | 1,266,090.08 | |
| 09/25/25 | H-E-B Online #108 866-803-0611 Tx Card 1574 | | | 275.48 | | - | - | | 275.48 | - | 1,265,814.60 | 1,265,814.60 | |
| 09/25/25 | Green Energy 866-329-4202 Tx Card 1574 | | | 397.01 | | - | - | - | 397.01 | - | 1,265,416.89 | 1,265,416.89 | |
| 09/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,265,407.00 | 1,265,407.00 | |
| 09/25/25 | Flenk Parking 866-675-7337 De Card 1574 | | | 8.15 | | - | - | - | 8.15 | - | 1,265,400.85 | 1,265,400.85 | |



EAJF 000866

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]6302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/25 | West Ave Plastic Surge 713-5599800 Tx Card 1574 | | | 625.00 | | - | - | - | 625.00 | - | 1,284,775.85 | 1,284,775.85 | |
| 09/23/25 | Toulouse Houston Tx Card 1574 | | | 811.88 | | - | - | - | 811.88 | - | 1,283,963.97 | 1,283,963.97 | |
| 09/24/25 | Amazon Mktpl*Ug2Nq5R Amzn.Com/Bill Wa Card 1574 | | | 60.60 | | - | - | - | 60.60 | - | 1,283,903.37 | 1,283,903.37 | |
| 09/24/25 | Amazon Mktpl*Q15T879 Amzn.Com/Bill Wa Card 1574 | | | 76.79 | | - | - | - | 76.79 | - | 1,283,826.58 | 1,283,826.58 | |
| 09/24/25 | Calcine Bally, Inc. Www.Calcine.G Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 1,283,723.58 | 1,283,723.58 | |
| 09/24/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,283,718.58 | 1,283,718.58 | |
| 09/25/25 | Zelle Payment To Rosy Jpm99Bolr6Cih | | | 560.00 | | - | - | - | 560.00 | - | 1,283,158.58 | 1,283,158.58 | |
| 09/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 118.49 | | - | - | - | 118.49 | - | 1,283,040.09 | 1,283,040.09 | |
| 09/26/25 | Kayleen Thomson Cons Www.Kayleenth Tx Card 1574 | | | 123.00 | | - | - | - | 123.00 | - | 1,282,917.09 | 1,282,917.09 | |
| 09/26/25 | Amazon Mktpl*Vm8Bp0R Amzn.Com/Bill Wa Card 1574 | | | 94.18 | | - | - | - | 94.18 | - | 1,282,822.91 | 1,282,822.91 | |
| 09/26/25 | Laz Parking Ecommerce 800-523-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,282,820.35 | 1,282,820.35 | |
| 09/26/25 | Lifetime Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,282,555.35 | 1,282,555.35 | |
| 09/29/25 | Zelle Payment From Shirley Wasake Wfct0Zb9Yqkz | | | | 30.00 | 30.00 | - | - | - | 30.00 | 1,282,555.35 | 1,282,585.35 | |
| 09/29/25 | Stereocomms.Org 7777774805 Ma Card 1574 | | | 2.95 | | - | - | 2.95 | - | 27.05 | 1,282,555.35 | 1,282,582.40 | |
| 09/29/25 | Google *Goog e One G.Co/Helppay# Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 24.93 | 1,282,555.35 | 1,282,580.28 | |
| 09/29/25 | Lyft *Ride Fri 7Pm Lyft.Com Ca Card 1574 | | | 19.57 | | - | - | 19.57 | | 5.36 | 1,282,555.35 | 1,282,560.71 | |
| 09/29/25 | Venmo *Ryan Gan Visa Direct Ny Card 1574 | | | 50.00 | | - | - | 5.36 | 44.64 | - | 1,282,510.71 | 1,282,510.71 | |
| 09/29/25 | Zelle Payment To Mark Maniha 26372179113 | | | 7,000.00 | | | - | - | 7,000.00 | - | 1,275,510.71 | 1,275,510.71 | |
| 09/29/25 | Amazon Mktpl*Nj5D647 Amzn.Com/Bill Wa Card 1574 | | | 43.29 | | - | - | - | 43.29 | - | 1,275,467.42 | 1,275,467.42 | |
| 09/29/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | | | - | 7.50 | - | 1,275,459.92 | 1,275,459.92 | |
| 09/29/25 | H-E-B Online #106 855-803-0611 Tx Card 1574 | | | 310.87 | | - | - | - | 310.87 | | 1,275,149.05 | 1,275,149.05 | |
| 09/29/25 | Del Mar Lanes Houston Tx Card 1574 | | | 27.01 | | - | - | - | 27.01 | - | 1,275,122.04 | 1,275,122.04 | |
| 09/29/25 | Rentfolets Rentfolets.Com Ny Card 1574 | | | 333.23 | | - | - | - | 333.23 | - | 1,274,788.81 | 1,274,788.81 | |
| 09/29/25 | Tubby Inc 844-4412836 Ny Card 1574 | | | 76.84 | | - | - | - | 76.84 | - | 1,274,711.97 | 1,274,711.97 | |
| 09/29/25 | Amazon Com*Nv8M67Fx0 Amzn.Com/Bill Wa Card 1574 | | | 12.98 | | - | | - | 12.98 | - | 1,274,698.99 | 1,274,698.99 | |
| 09/29/25 | Target T-0988 Houston Tx Card 1574 | | | 50.32 | | - | - | - | 50.32 | - | 1,274,648.67 | 1,274,648.67 | |
| 09/29/25 | Parlovnia Inc. Chicago Il Card 1574 | | | 7.20 | | - | - | - | 7.20 | - | 1,274,641.47 | 1,274,641.47 | |
| 09/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 1,274,629.57 | 1,274,629.57 | |
| 10/01/25 | Sonoma Wine & Chees Houston Tx Card 1574 | | | 183.65 | | - | - | - | 183.65 | - | 1,274,445.92 | 1,274,445.92 | |
| 10/01/25 | Honey Farms #842 Houston Tx Card 1574 | | | 44.49 | | - | - | - | 44.49 | - | 1,274,401.43 | 1,274,401.43 | |
| 10/01/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,274,396.43 | 1,274,396.43 | |
| 10/01/25 | Lifetime Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,274,381.43 | 1,274,381.43 | |
| 10/01/25 | Zelle Payment To Leslie Elliott 26400402619 | | | 160.00 | | - | - | - | 160.00 | - | 1,274,221.43 | 1,274,221.43 | |
| 10/01/25 | Infiniti Auto Lease 29C10045000 Web Id: 9762456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,273,450.97 | 1,273,450.97 | |
| 10/02/25 | Amazon Mktpl*Nj8Px15 Amzn.Com/Bill Wa Card 1574 | | | 24.85 | | - | - | - | 24.85 | - | 1,273,426.12 | 1,273,426.12 | |
| 10/02/25 | Zelle Payment To Rosy Jpm99Bpc2Eb | | | 525.00 | | - | - | - | 525.00 | - | 1,272,901.12 | 1,272,901.12 | |
| 10/03/25 | Amazon Com*Nj1T01K42 Amzn.Com/Bill Wa Card 1574 | | | 122.09 | | - | - | - | 122.09 | - | 1,272,779.03 | 1,272,779.03 | |
| 10/03/25 | Little Rey Park Place 404-555-5111 Tx Card 1574 | | | 19.49 | | - | - | - | 19.49 | - | 1,272,759.54 | 1,272,759.54 | |
| 10/03/25 | Recess 805-377-5955 Ny Card 1574 | | | 49.99 | | | - | - | 49.99 | - | 1,272,709.55 | 1,272,709.55 | |
| 10/03/25 | Tanglewood Pediatric 346-5715333 Tx Card 1574 | | | 94.00 | | - | - | - | 94.00 | - | 1,272,615.55 | 1,272,615.55 | |



EAJF 000867

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/25 | Med' Tx Childrens Hosp 832-824-1000 Tx Card 1574 | | | 449.00 | | - | - | - | 449.00 | - | 1,272,166.55 | 1,272,166.55 | |
| 10/03/25 | Fairway Market Sque Houston Tx Card 1574 | | | 41.68 | | - | - | - | 41.68 | - | 1,272,124.87 | 1,272,124.87 | |
| 10/03/25 | Drunk Shakespeare 857-393-6190 Tx Card 1574 | | | 76.16 | | - | - | - | 76.16 | - | 1,272,048.71 | 1,272,048.71 | |
| 10/03/25 | Permission Whiskey Houston Tx Card 1574 | | | 62.21 | | - | - | - | 62.21 | - | 1,271,984.50 | 1,271,984.50 | |
| 10/03/25 | Kayeem Thorson Coun Www.Kayeemth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,271,859.50 | 1,271,859.50 | |
| 10/06/25 | Lifetimefitness Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,271,844.50 | 1,271,844.50 | |
| 10/06/25 | Venmo Cashout Ppd Id: 5264681992 | | | | 54.00 | 54.00 | - | - | - | 54.00 | 1,271,844.50 | 1,271,898.50 | |
| 10/06/25 | Zelle Payment To Joss Jpm99bprnxe7L | | | 45.00 | | - | - | 45.00 | - | 9.00 | 1,271,844.50 | 1,271,853.50 | |
| 10/06/25 | Starrwillow.Com Starrwillow.C Tx Card 1574 | | | 399.00 | | - | - | 9.00 | 390.00 | - | 1,271,454.50 | 1,271,454.50 | |
| 10/06/25 | Venmo *Ryan Gard Visa Direct Ny Card 1574 | | | 67.00 | | - | - | - | 67.00 | - | 1,271,387.50 | 1,271,387.50 | |
| 10/06/25 | Roswells Saloon Houston Tx Card 1574 | | | 42.64 | | - | - | - | 42.64 | - | 1,271,344.86 | 1,271,344.86 | |
| 10/06/25 | Roswells Saloon Houston Tx Card 1574 | | | 23.98 | | - | - | - | 23.98 | - | 1,271,320.88 | 1,271,320.88 | |
| 10/06/25 | Roswells Saloon Houston Tx Card 1574 | | | 11.99 | | - | - | - | 11.99 | - | 1,271,308.89 | 1,271,308.89 | |
| 10/06/25 | Check Paid | 703 | | 175.00 | | - | - | - | 175.00 | - | 1,271,133.89 | 1,271,133.89 | |
| 10/06/25 | Check Paid | 702 | | 175.00 | | - | - | - | 175.00 | - | 1,270,958.89 | 1,270,958.89 | |
| 10/06/25 | Check Paid | 704 | | 175.00 | | - | - | - | 175.00 | - | 1,270,783.89 | 1,270,783.89 | |
| 10/06/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 76.93 | | - | - | - | 76.93 | - | 1,270,706.96 | 1,270,706.96 | |
| 10/06/25 | Target T-2093 Houston Tx Card 1574 | | | 233.80 | | - | - | - | 233.80 | - | 1,270,473.16 | 1,270,473.16 | |
| 10/06/25 | Reg Houston Marq 1053 Houston Tx Card 1574 | | | 33.99 | | - | - | - | 33.99 | - | 1,270,439.17 | 1,270,439.17 | |
| 10/06/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 1,270,426.19 | 1,270,426.19 | |
| 10/06/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,270,423.63 | 1,270,423.63 | |
| 10/06/25 | Target T-0955 Houston Tx Card 1574 | | | 135.12 | | - | - | - | 135.12 | - | 1,270,288.51 | 1,270,288.51 | |
| 10/06/25 | Disney Plus 888-9057888 Ca Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,270,271.24 | 1,270,271.24 | |
| 10/06/25 | Round Four Tickets C Ga Card 1574 | | | 110.41 | | - | - | - | 110.41 | - | 1,270,160.83 | 1,270,160.83 | |
| 10/07/25 | H-E-B Collins #108 888-803-2611 Tx Card 1574 | | | 257.93 | | - | - | - | 257.93 | - | 1,269,902.90 | 1,269,902.90 | |
| 10/07/25 | Fd *St Anne Cafe 866-507-8757 Tx Card 1574 | | | 40.00 | | - | - | - | 40.00 | - | 1,269,862.90 | 1,269,862.90 | |
| 10/07/25 | Quarantine Inc 833-580-3910 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,269,856.51 | 1,269,856.51 | |
| 10/08/25 | Verizon Wrls 71858-01 Houston Tx Card 1574 | | | 43.30 | | - | - | - | 43.30 | - | 1,269,813.21 | 1,269,813.21 | |
| 10/08/25 | Amazon Mktpl*NI5T33M Amzn.Com/Bill Wa Card 1574 | | | 100.25 | | - | - | - | 100.25 | - | 1,269,712.96 | 1,269,712.96 | |
| 10/08/25 | Walgreens Store 2715 W Houston Tx Card 1574 | | | 40.00 | | - | - | - | 40.00 | - | 1,269,672.96 | 1,269,672.96 | |
| 10/08/25 | Target T-0955 Houston Tx Card 1574 | | | 187.43 | | - | - | - | 187.43 | - | 1,269,485.53 | 1,269,485.53 | |
| 10/08/25 | Transfer to Chase 6910, John Z. Moseley or Jayne E Moseley | | | 8,025.00 | | - | - | - | 8,025.00 | - | 1,261,460.53 | 1,261,460.53 | |
| 10/08/25 | Target T-0955 Houston Tx Card 1574 | | | 43.17 | | - | - | - | 43.17 | - | 1,261,417.36 | 1,261,417.36 | |
| 10/08/25 | Irs Usataxpymt 222566110893181 Web Id: 3387702000 | | | 427,865.00 | | - | - | - | 427,865.00 | | 833,552.36 | 833,552.36 | |
| 10/08/25 | Target T-0955 Houston Tx Card 1574 | | | 74.75 | | - | - | - | 74.75 | | 833,477.61 | 833,477.61 | |
| 10/08/25 | Amazon Mktpl*N84O00 Amzn.Com/Bill Wa Card 1574 | | | 269.98 | | - | - | - | 269.98 | | 833,207.63 | 833,207.63 | |
| 10/09/25 | Stanley - A Pmi Stanley1913.C Wa Card 1574 | | | 109.33 | | - | - | - | 109.33 | | 833,098.30 | 833,098.30 | |
| 10/09/25 | Amazon Mktpl*N2QV0H Amzn.Com/Bill Wa Card 1574 | | | 42.92 | | - | - | - | 42.92 | | 833,055.38 | 833,055.38 | |
| 10/09/25 | Amazon Mktpl*Nd3Hr81 Amzn.Com/Bill Wa Card 1574 | | | 71.56 | | - | - | - | 71.56 | - | 832,983.82 | 832,983.82 | |
| 10/09/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 832,978.82 | 832,978.82 | |
| 10/09/25 | Zelle Payment To Rosy Jpm99e8n5q7r4 | | | 650.00 | | - | - | - | 650.00 | - | 832,328.82 | 832,328.82 | |
| 10/09/25 | Te Jesler Houston Tx Card 1574 | | | 38.72 | | - | - | - | 38.72 | - | 832,290.10 | 832,290.10 | |
| 10/09/25 | Central Market #491 Houston Tx Card 1574 | | | 58.13 | | - | - | - | 58.13 | - | 832,231.97 | 832,231.97 | |
| 10/10/25 | Skims 188-87576467 Ca Card 1574 | | | 241.35 | | - | - | - | 241.35 | - | 831,990.62 | 831,990.62 | |



EAJF 000868

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 10/10/25 | 12 Oaks Parking Llc Goso.Com Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 831,974.62 | 831,974.62 | |
| 10/10/25 | Azuu.Com/Bill 866 712 7753 Co Card 1574 | | | 23.79 | | - | - | - | 23.79 | - | 831,950.83 | 831,950.83 | |
| 10/10/25 | Kaysee Thorson Coun Www.Kaylsenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 831,825.83 | 831,825.83 | |
| 10/10/25 | Venmo *Caroline Prugar Visa Direct Ny Card 1574 | | | 11.00 | | - | - | - | 11.00 | - | 831,814.83 | 831,814.83 | |
| 10/14/25 | Zelle Payment From Shirley Wabeke Wfct0zcrz88X | | | | 10.00 | 10.00 | - | - | - | 10.00 | 831,814.83 | 831,824.83 | |
| 10/14/25 | Interest Payment | | | | 10.22 | 10.22 | - | - | - | 20.22 | 831,814.83 | 831,835.05 | |
| 10/14/25 | Zelle Payment To Katy Starr Jpm99Bqhmqqq | | | 25.00 | | | | 20.22 | 4.78 | - | 831,810.05 | 831,810.05 | |
| 10/14/25 | City Of Houston Water Bill Pmt Id: 2746001164 | | | 196.65 | | - | - | - | 196.65 | - | 831,613.40 | 831,613.40 | |
| 10/14/25 | Zara Usa 3347 Houston Tx Card 1574 | | | 100.45 | | - | - | - | 100.45 | - | 831,512.95 | 831,512.95 | |
| 10/14/25 | Nordstrom & Beauty Houston Tx Card 1574 | | | 342.00 | | - | - | - | 342.00 | - | 831,170.95 | 831,170.95 | |
| 10/14/25 | Christy Liquor Houston Tx Card 1574 | | | 103.90 | | | | | 103.90 | - | 831,067.05 | 831,067.05 | |
| 10/14/25 | Bulwark Exterminating 480-869-2112 Az Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 831,011.52 | 831,011.52 | |
| 10/14/25 | Jack's Grocery Houston Tx Card 1574 | | | 13.86 | | - | - | - | 13.86 | - | 830,997.66 | 830,997.66 | |
| 10/14/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 830,982.66 | 830,982.66 | |
| 10/14/25 | H-E-B Onl ine#108 855-103-0811 Tx Card 1574 | | | 130.68 | | - | - | - | 130.68 | - | 830,851.98 | 830,851.98 | |
| 10/14/25 | Payment To Chase Card Ending In 9378 | | | 3,934.70 | | - | - | - | 3,934.70 | - | 826,917.28 | 826,917.28 | |
| 10/14/25 | Mktpl*Nm0l26X Amzn.Com/Bill Wa Card 1574 | | | 58.44 | | - | - | - | 58.44 | - | 826,858.84 | 826,858.84 | 826,858.84 |
| 10/15/25 | Ton Sushi Cocktail 281 864 8668 Tx Card 1574 | | | 30.62 | | - | - | - | 30.62 | - | 826,828.22 | 826,828.22 | |
| 10/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102201131 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 825,642.36 | 825,642.36 | |
| 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | | | 87.00 | | - | - | - | 87.00 | - | 825,555.36 | 825,555.36 | |
| 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | | | 225.00 | | - | - | - | 225.00 | - | 825,330.36 | 825,330.36 | |
| 10/16/25 | Fu *The Aviary In 713-5235841 Tx Card 1574 | | | 200.00 | | - | - | - | 200.00 | - | 825,130.36 | 825,130.36 | |
| 10/16/25 | Zelle Payment To Laura Jpm99ar2x0En | | | 400.00 | | - | - | - | 400.00 | - | 824,730.36 | 824,730.36 | |
| 10/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | - | 113.19 | - | 824,617.17 | 824,617.17 | |
| 10/17/25 | Amazon Mktpl*Nm0k14J Amzn.Com/Bill Wa Card 1574 | | | 19.47 | | - | - | - | 19.47 | - | 824,597.70 | 824,597.70 | |
| 10/17/25 | Phoenix Ins 877 5865 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 824,547.71 | 824,547.71 | |
| 10/17/25 | Plushcare 855-535-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 824,527.72 | 824,527.72 | |
| 10/17/25 | Sand Rebels Dover Card 1574 | | | 38.36 | | - | - | - | 38.36 | - | 824,489.36 | 824,489.36 | |
| 10/17/25 | Amazon Mktpl*Nm3Vy5A Amzn.Com/Bill Wa Card 1574 | | | 14.37 | | - | - | - | 14.37 | - | 824,474.99 | 824,474.99 | |
| 10/17/25 | Kaysee Thorson Coun Www.Kaylsenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 824,349.99 | 824,349.99 | |
| 10/17/25 | Amazon Mktpl*Nu18L4C Amzn.Com/Bill Wa Card 1574 | | | 15.14 | | - | - | - | 15.14 | - | 824,334.85 | 824,334.85 | |
| 10/17/25 | Zelle Payment To Jose Jpm99bra5L66 | | | 45.00 | | - | - | - | 45.00 | - | 824,289.85 | 824,289.85 | |
| 10/20/25 | P.F.Chang S 9982 Pcs Houston Tx Card 1574 | | | 41.07 | | - | - | - | 41.07 | - | 824,248.78 | 824,248.78 | |
| 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | | | 4.58 | | - | - | - | 4.58 | - | 824,244.20 | 824,244.20 | |
| 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | | | 150.00 | | - | - | - | 150.00 | - | 824,094.20 | 824,094.20 | |
| 10/20/25 | Superica Houston Height Houston Tx Card 1574 | | | 47.03 | | - | - | - | 47.03 | - | 824,047.17 | 824,047.17 | |
| 10/20/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | | | 20.00 | | - | - | - | 20.00 | - | 824,027.17 | 824,027.17 | |
| 10/20/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 824,025.05 | 824,025.05 | |
| 10/20/25 | Central Market #491 Houston Tx Card 1574 | | | 202.35 | | - | - | - | 202.35 | - | 823,822.70 | 823,822.70 | |
| 10/20/25 | To Jester Houston Tx Card 1574 | | | 42.53 | | - | - | - | 42.53 | - | 823,780.17 | 823,780.17 | |
| 10/20/25 | Venmo *Create Smiles 402-935-7733 Ne Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 823,680.17 | 823,680.17 | |
| 10/20/25 | Saule Houston Tx Card 1574 | | | 44.88 | | - | - | - | 44.88 | - | 823,635.29 | 823,635.29 | |



EAJF 000869

Unofficial Copy Office of Marilyn Burgess District Clerk

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/25 | Car Parking Frommisanc 800-522-7641 Ca Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 823,632.75 | 825,632.75 | |
| 10/20/25 | Costco Whse #1016 Houston Tx Card 1574 | | | 130.00 | | - | - | - | 130.00 | - | 823,502.73 | 825,502.73 | |
| 10/20/25 | Costco Whse #1016 Houston Tx Card 1574 | | | 206.66 | | - | - | - | 206.66 | - | 823,296.07 | 825,296.07 | |
| 10/20/25 | Beanwithed Inc 855 904 6471 Ny Card 1574 | | | 34.99 | | - | - | - | 34.99 | - | 823,261.08 | 825,261.08 | |
| 10/20/25 | The Bralette Co. Thebralettaco Wa Card 1574 | | | 125.47 | | - | - | - | 125.47 | - | 823,135.61 | 825,135.61 | |
| 10/20/25 | Revolve 188-844-2583 Ca Card 1574 | | | 260.88 | | - | - | - | 260.88 | - | 822,874.73 | 822,874.73 | |
| 10/21/25 | Everything But Water 407-351-4069 Fl Card 1574 | | | 238.15 | | - | - | - | 238.15 | - | 822,636.58 | 822,636.58 | |
| 10/21/25 | Openergy Entex Ent Ach Dr Ppd Id: 1760511400 | | | 45.48 | | - | - | - | 45.48 | - | 822,591.10 | 822,591.10 | |
| 10/21/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 34.98 | | - | - | - | 34.98 | - | 822,556.12 | 822,556.12 | |
| 10/22/25 | H-E-B Online #108 855-800-0811 Tx Card 1574 | | | 199.93 | | - | - | - | 199.93 | - | 822,356.19 | 822,356.19 | |
| 10/22/25 | Everything But Water 407-351-4069 Fl Card 1574 | | | 344.24 | | - | - | - | 344.24 | - | 822,011.95 | 822,011.95 | |
| 10/22/25 | Amazon Mktpl*Nm0Ew8Y Amzn.Com/Bill Wa Card 1574 | | | 21.39 | | - | - | - | 21.39 | - | 821,990.56 | 821,990.56 | |
| 10/22/25 | Gexa Energy 866.328.4390 Tx Card 1574 | | | 358.37 | | - | - | - | 358.37 | - | 821,632.19 | 821,632.19 | |
| 10/22/25 | Revolve 188-844-2583 Ca Card 1574 | | | 1,028.38 | | - | - | - | 1,028.38 | - | 820,603.81 | 820,603.81 | |
| 10/22/25 | Coltivo E Crudo Enote Houston Tx Card 1574 | | | 19.72 | | - | - | - | 19.72 | - | 820,584.09 | 820,584.09 | |
| 10/23/25 | St. Anne Catholic 865-4124637 Tx Card 1574 | | | 0.76 | | - | - | - | 0.76 | - | 820,583.33 | 820,583.33 | |
| 10/23/25 | St. Anne Catholic 865-4124637 Tx Card 1574 | | | 25.00 | | - | - | - | 25.00 | - | 820,558.33 | 820,558.33 | |
| 10/23/25 | Tx.Gov*Servicefee-Dr Www.Texas.Gov Tx Card 1574 | | | 2.00 | | - | - | - | 2.00 | - | 820,556.33 | 820,556.33 | |
| 10/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 820,546.34 | 820,546.34 | |
| 10/23/25 | Burst Oral Care Burstoralcare Ca Card 1574 | | | 9.84 | | - | - | - | 9.84 | - | 820,536.50 | 820,536.50 | |
| 10/23/25 | Zelle Payment To Laura Jpm99Brwojjn | | | 125.00 | | - | - | - | 125.00 | - | 820,411.50 | 820,411.50 | |
| 10/23/25 | Zelle Payment To Rosy Jpm99Brxnj7X | | | 400.00 | | - | - | - | 400.00 | - | 820,011.50 | 820,011.50 | |
| 10/24/25 | Harris Vehreg Www.Texas.Gov Tx Card 1574 | | | 72.50 | | - | - | - | 72.50 | - | 819,939.00 | 819,939.00 | |
| 10/24/25 | Pp*The Awty Int 713-328664* Tx Card 1574 | | | 200.00 | | - | - | - | 200.00 | - | 819,739.00 | 819,739.00 | |
| 10/24/25 | Kaylean Thomas Co.In Www.Kayleanth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 819,614.00 | 819,614.00 | |
| 10/24/25 | Central Market #493 Houston Tx Card 1574 | | | 111.93 | | - | - | - | 111.93 | - | 819,502.07 | 819,502.07 | |
| 10/27/25 | Zelle Payment From Brittany Rutney Bacqyrokdwzk | | | | 350.00 | 350.00 | - | - | - | 350.00 | 819,502.07 | 819,852.07 | |
| 10/27/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 37.31 | | - | - | 37.31 | - | 312.69 | 819,502.07 | 819,814.76 | |
| 10/27/25 | Pascia Kneadle, Llc Goso.Com Tx Card 1574 | | | 112.00 | | - | - | 112.00 | - | 200.69 | 819,502.07 | 819,702.76 | |
| 10/27/25 | Check Paid | 705 | | 175.00 | | - | - | 175.00 | - | 25.69 | 819,502.07 | 819,527.76 | |
| 10/27/25 | Check Paid | 706 | | 175.00 | | - | - | 25.69 | 149.31 | - | 819,352.76 | 819,352.76 | |
| 10/27/25 | Check Paid | 707 | | 175.00 | | - | - | - | 175.00 | - | 819,177.76 | 819,177.76 | |
| 10/27/25 | Amazon.Com*Nu1Vq88C2 Amzn.Com/Bill Wa Card 1574 | | | 47.08 | | - | - | - | 47.08 | - | 819,130.68 | 819,130.68 | |
| 10/27/25 | Kroger #366 1352 West Houston Tx Card 1574 | | | 24.89 | | - | - | - | 24.89 | - | 819,105.79 | 819,105.79 | |
| 10/27/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 79.45 | | - | - | - | 79.45 | - | 819,026.34 | 819,026.34 | |
| 10/27/25 | Zelle Payment To Lesley Williams 26722436918 | | | 150.00 | | - | - | - | 150.00 | - | 818,876.34 | 818,876.34 | |
| 10/27/25 | Lhbfitness Www.Lhbfitne Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 818,611.34 | 818,611.34 | |
| 10/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 818,590.78 | 818,590.78 | |
| 10/27/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | | | 21.00 | | - | - | - | 21.00 | - | 818,569.78 | 818,569.78 | |
| 10/27/25 | Revolve 188-844-2583 Ca Card 1574 | | | 117.99 | | - | - | - | 117.99 | - | 818,451.79 | 818,451.79 | |
| 10/27/25 | Lhbfitness Www.Lhbfitne Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 818,436.79 | 818,436.79 | |
| 10/27/25 | Tous Les Jours Houston Tx Card 1574 | | | 39.07 | | - | - | - | 39.07 | - | 818,397.72 | 818,397.72 | |
| 10/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.13 | | - | - | - | 2.13 | - | 818,395.60 | 818,395.60 | |
| 10/28/25 | H-E-B Online #108 855-800-0811 Tx Card 1574 | | | 171.36 | | - | - | - | 171.36 | - | 818,224.24 | 818,224.24 | |
| 10/28/25 | Brews And Cocktails Brewsandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 818,216.74 | 818,216.74 | |
| 10/28/25 | Bayou City Veterinary H Houston Tx Card 1574 | | | 187.87 | | - | - | - | 187.87 | - | 818,028.87 | 818,028.87 | |
| 10/28/25 | Westlake Dermatology Houston Tx Card 1574 | | | 50.00 | | - | - | - | 50.00 | - | 817,978.87 | 817,978.87 | |



EAJF 000870

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 10/29/25 | Amazon Mktpl*N48E221 Amzn.Com/Bill Wa Card 1574 | | | 49.15 | | - | - | - | 49.15 | - | 817,929.72 | 817,929.72 | |
| 10/29/25 | Amazon Mktpl*N44Jk2W Amzn.Com/Bill Wa Card 1574 | | | 46.46 | | - | - | - | 46.46 | | 817,883.26 | 817,883.26 | |
| 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | | | 3.81 | | - | - | - | 3.81 | - | 817,879.45 | 817,879.45 | |
| 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 817,754.45 | 817,754.45 | |
| 10/29/25 | Fussy Inc 844-447-3828 Ny Card 1574 | | | 109.31 | | - | - | - | 109.31 | - | 817,645.14 | 817,645.14 | |
| 10/29/25 | Kmp Medical Group Kmpmedicalgro Ny Card 1574 | | | 28.00 | | - | - | - | 28.00 | - | 817,617.14 | 817,617.14 | |
| 10/29/25 | Colette Baby, Inc Www.Colette.C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 817,514.14 | 817,514.14 | |
| 10/29/25 | Payment To Chase Card Ending In 9376 | | | 37,376.60 | | - | - | - | 37,376.60 | - | 780,137.54 | 780,137.54 | |
| 10/29/25 | Pottery Barn Outlet Winter Park Fl Card 1574 | | | 227.33 | | - | - | - | 227.33 | - | 779,910.21 | 779,910.21 | |
| 10/29/25 | Zelle Payment To Mark Maniha 26702178336 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 772,910.21 | 772,910.21 | |
| 10/30/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | | | 3.81 | | - | - | - | 3.81 | - | 772,906.40 | 772,906.40 | |
| 10/30/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 772,781.40 | 772,781.40 | |
| 10/30/25 | Amazon.Com*NK0Jm6N0 Amzn.Com/Bill Wa Card 1574 | | | 17.26 | | - | - | | 17.26 | - | 772,764.14 | 772,764.14 | |
| 10/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 772,752.24 | 772,752.24 | |
| 10/30/25 | Amazon.Com*NK2927N30 Amzn.Com/Bill Wa Card 1574 | | | 58.97 | | - | - | - | 58.97 | - | 772,693.27 | 772,693.27 | |
| 10/30/25 | Zelle Payment To Rosy Jpm99Bsphe6W | | | 525.00 | | - | - | - | 525.00 | - | 772,168.27 | 772,168.27 | |
| 10/30/25 | Walgreens Store 3745 97 Houston Tx Card 1574 | | | 25.83 | | - | - | - | 25.83 | - | 772,142.44 | 772,142.44 | |
| 10/31/25 | Recess 305-377-0955 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 772,092.45 | 772,092.45 | |
| 10/31/25 | Snifco Snif.Co Ny Card 1574 | | | 111.71 | | - | - | - | 111.71 | - | 771,980.74 | 771,980.74 | |
| 10/31/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 771,855.74 | 771,855.74 | |
| 10/31/25 | Zelle Payment To Diana R Jpm99Bsvd10I | | | 117.00 | | - | - | - | 117.00 | - | 771,738.74 | 771,738.74 | |
| 10/31/25 | Zelle Payment To Jose Jpm99Bsxr05p | | | 45.00 | | - | - | - | 45.00 | - | 771,693.74 | 771,693.74 | |
| 10/31/25 | Target T-0988 Houston Tx Card 1574 | | | 25.15 | | - | - | - | 25.15 | - | 771,668.59 | 771,668.59 | |
| 11/03/25 | Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 15.62 | 15.62 | | - | - | 15.62 | 771,668.59 | 771,684.21 | |
| 11/03/25 | Zelle Payment From Shirley Wahoske Wfct0Zivsbjk | | | | 500.00 | 500.00 | | - | - | 515.62 | 771,668.59 | 772,184.21 | |
| 11/03/25 | Chick-Fil-A #02825 Houston Tx Card 1574 | | | 36.81 | | - | | 36.81 | - | 478.81 | 771,668.59 | 772,147.40 | |
| 11/03/25 | Amazon Mktp*NK5HE3A Amzn.Com/Bill Wa Card 1574 | | | 19.47 | | - | - | 19.47 | - | 459.34 | 771,668.59 | 772,127.93 | |
| 11/03/25 | Startwilow.Com Startwillow.C Tx Card 1574 | | | 399.00 | | - | - | 399.00 | - | 60.34 | 771,668.59 | 771,728.93 | |
| 11/03/25 | Nurx Co Nurx.Com Ca Card 1574 | | | 3.00 | | - | - | 3.00 | - | 57.34 | 771,668.59 | 771,725.93 | |
| 11/03/25 | Check Paid | 708 | | 175.00 | | - | - | 57.34 | 117.66 | - | 771,550.93 | 771,550.93 | |
| 11/03/25 | Toulouse Houston Houston Tx Card 1574 | | | 38.71 | | - | - | - | 38.71 | - | 771,512.22 | 771,512.22 | |
| 11/03/25 | Gw*Saint Anne Catholi 713-5268276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 771,502.22 | 771,502.22 | |
| 11/03/25 | Omd Montrose Eye Ca005 Houston Tx Card 1574 | | | 1,286.25 | | - | - | - | 1,286.25 | | 770,215.97 | 770,215.97 | |
| 11/03/25 | Zelle Payment To Roxy Jpm99Bla38X6 | | | 120.00 | | - | - | | 120.00 | - | 770,095.97 | 770,095.97 | |
| 11/03/25 | Infiniti Auto Lease 29010x19000 Web Id: 9702456006 | | | 770.46 | | - | - | | 770.46 | - | 769,325.51 | 769,325.51 | |
| 11/03/25 | H-E-B Online #108 855-809-0511 Tx Card 1574 | | | 197.69 | | - | - | - | 197.69 | | 769,127.82 | 769,127.82 | |
| 11/04/25 | Spotify New York Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 769,114.84 | 769,114.84 | |
| 11/05/25 | Milandrose Milaandrose.C Tx Card 1574 | | | 154.62 | | | | | 154.62 | - | 768,960.22 | 768,960.22 | |
| 11/05/25 | Amazon.Com*NK0Vu6502 Amzn.Com/Bill Wa Card 1574 | | | 28.57 | | - | - | - | 28.57 | - | 768,931.65 | 768,931.65 | |
| 11/05/25 | Tst* H Houston Tx Card 1574 | | | 40.98 | | - | - | - | 40.98 | - | 768,890.67 | 768,890.67 | |
| 11/06/25 | Oldnavy.Com 800-487-7056 Ca Card 1574 | | | 266.38 | | - | - | - | 266.38 | - | 768,624.29 | 768,624.29 | |
| 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | | | 4.48 | | - | - | - | 4.48 | - | 768,619.81 | 768,619.81 | |
| 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | | | 147.00 | | - | - | - | 147.00 | | 768,472.81 | 768,472.81 | |
| 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | | | 0.67 | | - | - | - | 0.67 | - | 768,472.14 | 768,472.14 | |



EAJF 000871

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/25 | St Rose Of Lima Scho 800-4124637 Tx Card 1574 | | | 22.00 | | - | - | - | 22.00 | - | 788,450.14 | 788,450.14 | |
| 11/06/25 | Disney Plus 888-9057858 Ca Card 1574 | | | 20.51 | | - | - | - | 20.51 | - | 788,429.63 | 788,429.63 | |
| 11/06/25 | Zelle Payment To Rosy Jpm99[illegible] | | | 525.00 | | - | - | - | 525.00 | - | 787,904.63 | 787,904.63 | |
| 11/07/25 | Ibi*Savegaxfenty 800-7282139 Ca Card 1574 | | | 59.95 | | - | - | - | 59.95 | - | 787,844.68 | 787,844.68 | |
| 11/07/25 | Duranig Inc. 833/383-0010 Ca Card 1574 | | | 5.39 | | - | - | - | 5.39 | - | 787,839.29 | 787,839.29 | |
| 11/07/25 | Kaylee's Tutor Cour Www Kayleesth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 787,714.29 | 787,714.29 | |
| 11/10/25 | Amazon.Com*Bt7Q2Vh0 Amzn.Com/Bill Wa Card 1574 | | | 29.76 | | - | - | - | 29.76 | - | 787,683.53 | 787,683.53 | |
| 11/10/25 | Lulus Fashion Lounge, Lulus.Com Ca Card 1574 | | | 81.19 | | - | - | - | 81.19 | - | 787,602.34 | 787,602.34 | |
| 11/10/25 | Gofundme Support Jess Gofundme.Com Ca Card 1574 | | | 116.50 | | - | - | - | 116.50 | - | 787,485.84 | 787,485.84 | |
| 11/10/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | | | 19.96 | | - | - | - | 19.96 | - | 787,465.88 | 787,465.88 | |
| 11/10/25 | Dd Parking Ecommerce 840-522-7641 Ca Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 787,463.32 | 787,463.32 | |
| 11/10/25 | Martin Tailors Houston Tx Card 1574 | | | 54.03 | | - | - | - | 54.03 | - | 787,409.29 | 787,409.29 | |
| 11/10/25 | The Bralette Co. Theabralette Wa Card 1574 | | | 52.94 | | - | - | - | 52.94 | - | 787,356.35 | 787,356.35 | |
| 11/10/25 | Revolve 188-844-2563 Ca Card 1574 | | | 895.24 | | - | - | - | 895.24 | - | 786,461.11 | 786,461.11 | |
| 11/10/25 | Change Org Change Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 786,456.11 | 786,456.11 | |
| 11/10/25 | Car Wash Houston Tx Card 1574 | | | 42.00 | | - | - | - | 42.00 | - | 786,414.11 | 786,414.11 | |
| 11/10/25 | Mister Car Wash #5010 Houston Tx Card 1574 | | | 12.00 | | - | - | - | 12.00 | - | 786,402.11 | 786,402.11 | |
| 11/10/25 | Fitler Llc 682-9909050 Tx Card 1574 | | | 36.83 | | - | - | - | 36.83 | - | 786,365.28 | 786,365.28 | |
| 11/10/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 59.26 | | - | - | - | 59.26 | - | 786,306.02 | 786,306.02 | |
| 11/10/25 | Sq*Saint Anne Catholi 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 786,296.02 | 786,296.02 | |
| 11/10/25 | Drop Shots Htx Www.Dropshots Tx Card 1574 | | | 41.40 | | - | - | - | 41.40 | - | 786,254.62 | 786,254.62 | |
| 11/10/25 | Crisp Houston Tx Card 1574 | | | 41.51 | | - | - | - | 41.51 | - | 786,213.11 | 786,213.11 | |
| 11/10/25 | H-E-B Online A108 855-803-0617 Tx Card 1574 | | | 284.68 | | - | - | - | 284.68 | - | 785,928.43 | 785,928.43 | |
| 11/10/25 | Amazon.Com Si8Hy2901 Amzn.Com/Bill Wa Card 1574 | | | 357.21 | | - | - | - | 357.21 | - | 785,571.22 | 785,571.22 | |
| 11/10/25 | Whitepages 800-9529005 Wa Card 1574 | | | 1.06 | | - | - | - | 1.06 | - | 785,570.16 | 785,570.16 | |
| 11/10/25 | Spokeo *800990426+ 800-699-4984 Ca Card 1574 | | | 0.95 | | - | - | - | 0.95 | - | 785,569.21 | 785,569.21 | |
| 11/10/25 | Zelle Payment To Angel Jpm99[illegible] | | | 75.00 | | - | - | - | 75.00 | - | 785,494.21 | 785,494.21 | |
| 11/10/25 | City Of Houston Water Bill Ppd Id: 2746031164 | | | 170.68 | | - | - | - | 170.68 | - | 785,323.53 | 785,323.53 | |
| 11/12/25 | Zelle Payment From Patrick V Monaghan 26926481054 | | | | 100.00 | 100.00 | - | - | - | 100.00 | 785,323.53 | 785,423.53 | |
| 11/12/25 | Ibi*Savegaxfenty 835-7282420 Ca Card 1574 | | | 10.47 | | - | - | 10.47 | - | 89.53 | 785,323.53 | 785,413.06 | |
| 11/12/25 | The Ups Store 0929 846-7417195 Tx Card 1574 | | | 1.08 | | - | - | 1.08 | - | 88.45 | 785,323.53 | 785,411.98 | |
| 11/12/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | 18.39 | - | 70.06 | 785,323.53 | 785,393.59 | |
| 11/12/25 | Amazon Mktpl*B80Nw8O Amzn.Com/Bill Wa Card 1574 | | | 54.84 | | - | - | 54.84 | - | 15.22 | 785,323.53 | 785,338.75 | |
| 11/12/25 | Bulwark Exterminating 480-989-2137 Az Card 1574 | | | 55.53 | | - | - | 15.22 | 40.31 | - | 785,283.22 | 785,283.22 | |
| 11/12/25 | Zelle Payment To Katy Stair Jpm99[illegible] | | | 18.00 | | | - | | 18.00 | | 785,265.22 | 785,265.22 | |
| 11/12/25 | Zelle Payment To Jose Jpm99Dubgz3A | | | 45.00 | | | | | 45.00 | | 785,220.22 | 785,220.22 | |
| 11/12/25 | Walgreens Store 3746 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 785,215.22 | 785,215.22 | |
| 11/13/25 | Zelle Payment From Evan Robinson 22941021214 | | | | 100.00 | 100.00 | - | | | 100.00 | 785,215.22 | 785,315.22 | |
| 11/13/25 | Zelle Payment From Marc Anthony Delgado Usaawyqou125 | | | | 100.00 | 100.00 | | - | | 200.00 | 785,215.22 | 785,415.22 | |
| 11/13/25 | Everything But Water 4073514069 Fl Card 1574 | | | | 172.12 | 172.12 | - | - | - | 372.12 | 785,215.22 | 785,587.34 | |
| 11/13/25 | Everything But Water 4073514069 Fl Card 1574 | | | | 238.15 | 238.15 | - | - | - | 610.27 | 785,215.22 | 785,825.49 | |
| 11/13/25 | Spokeo *800889547&4 800-699-4284 Ca Card 1574 | | | 14.95 | | - | - | 14.95 | - | 595.32 | 785,215.22 | 785,810.54 | |
| 11/13/25 | The Royal Standard Houston Tx Card 1574 | | | 325.83 | | - | - | 325.83 | | 269.49 | 785,215.22 | 785,484.71 | |
| 11/13/25 | Alee Naturals – Ean Addison Tx Card 1574 | | | 64.93 | | - | - | 64.93 | - | 204.56 | 785,215.22 | 785,419.78 | |



EAJF 000872

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 11/13/25 | Zelle Payment To Rosy Jpm99Bukc6T | | | 350.00 | | - | - | 204.56 | 145.44 | - | 765,069.78 | 765,069.78 | |
| 11/14/25 | Interest Payment | | | | 6.63 | 6.63 | | - | - | 6.63 | 765,069.78 | 765,076.41 | |
| 11/14/25 | Payment To Chase Card Ending In 3090 | | | 997.95 | | - | - | 6.63 | 991.32 | - | 764,078.46 | 764,078.46 | |
| 11/14/25 | Amazon Mktpl*BB1V50C Amzn.Com/Bill Wa Card 1574 | | | 14.02 | | | | - | 14.02 | - | 764,064.44 | 764,064.44 | |
| 11/14/25 | Recess 805-377-5035 Ny Card 1574 | | | 49.99 | | - | - | | 49.99 | - | 764,014.45 | 764,014.45 | |
| 11/14/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | | | - | 125.00 | - | 763,889.45 | 763,889.45 | |
| 11/14/25 | Zelle Payment To Laura Jpm99Bult3Vh | | | 150.00 | | - | - | - | 150.00 | - | 763,739.45 | 763,739.45 | |
| 11/14/25 | Achv Fin Srvc Ppd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 762,553.59 | 762,553.59 | |
| 11/14/25 | Tx0341 Houston Tx Card 1574 | | | 43.63 | | - | | - | 43.63 | - | 762,509.96 | 762,509.96 | 762,509.96 |
| 11/17/25 | Zelle Payment From Shirley Wabeke Wfct0Zhgb6Wn | | | | 25.00 | 25.00 | - | - | - | 25.00 | 762,509.96 | 762,534.96 | |
| 11/17/25 | Zelle Payment From Dajaniera Bains Nav0Jjd3Kcpa | | | | 30.00 | 30.00 | - | - | - | 55.00 | 762,509.96 | 762,564.96 | |
| 11/17/25 | Rewe've 1-888-4425930 Ca Card 1574 | | | | 117.99 | 117.99 | - | - | - | 172.99 | 762,509.96 | 762,682.95 | |
| 11/17/25 | Zelle Payment From Shirley Wabeke Wfct0Zhgb8X7 | | | | 357.00 | 357.00 | - | - | - | 529.99 | 762,509.96 | 763,039.95 | |
| 11/17/25 | Mcdonald'S F35833 Houston Tx Card 1574 | | | 3.77 | | - | - | 3.77 | - | 526.22 | 762,509.96 | 763,036.18 | |
| 11/17/25 | Nalo Spa & Beauty Houston Tx Card 1574 | | | 486.00 | | | | 486.00 | - | 40.22 | 762,509.96 | 762,550.18 | |
| 11/17/25 | Melissaphair.Com Enniskillen Card 1574 Pound Sterl 295.50 X 1.321895 (Exchg Rte) | | | 390.62 | | - | - | 40.22 | 350.40 | - | 762,159.56 | 762,159.56 | |
| 11/17/25 | Check Paid | 710 | | 175.00 | | - | - | - | 175.00 | - | 761,984.56 | 761,984.56 | |
| 11/17/25 | Check Paid | 709 | | 175.00 | | - | - | - | 175.00 | - | 761,809.56 | 761,809.56 | |
| 11/17/25 | Rewe've 188-844-2583 Ca Card 1574 | | | 95.26 | | - | - | - | 95.26 | - | 761,714.30 | 761,714.30 | |
| 11/17/25 | Sq *Best Auto Care 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 761,704.30 | 761,704.30 | |
| 11/17/25 | H-E-B Online #102 855-403-0611 Tx Card 1574 | | | 204.14 | | - | - | - | 204.14 | - | 761,500.16 | 761,500.16 | |
| 11/17/25 | Plushcare 855-655-62 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 761,480.17 | 761,480.17 | |
| 11/17/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0900213249 | | | 113.19 | | - | - | - | 113.19 | - | 761,366.98 | 761,366.98 | |
| 11/17/25 | Amazon Mktpl*B00Rw3D Amzn.Com/Bill Wa Card 1574 | | | 205.64 | | - | - | - | 205.64 | - | 761,161.34 | 761,161.34 | |
| 11/18/25 | Amazon Mktpl*BB8F360 Amzn.Com/Bill Wa Card 1574 | | | 56.29 | | - | - | - | 56.29 | - | 761,105.05 | 761,105.05 | |
| 11/18/25 | Dentistry Of Highland Houston Tx Card 1574 | | | 765.10 | | - | - | - | 765.10 | - | 760,339.95 | 760,339.95 | |
| 11/18/25 | Amazon.Com*B85H00W52 Amzn.Com/Bill Wa Card 1574 | | | 24.86 | | - | - | - | 24.86 | - | 760,315.09 | 760,315.09 | |
| 11/18/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 64.99 | | - | - | - | 64.99 | - | 760,250.10 | 760,250.10 | |
| 11/18/25 | Macys .Com 800-289-6229 Oh Card 1574 | | | 92.00 | | - | - | - | 92.00 | - | 760,158.10 | 760,158.10 | |
| 11/18/25 | Med*Texas Childrens P 832-824-2999 Tx Card 1574 | | | 25.00 | | - | - | - | 25.00 | - | 760,133.10 | 760,133.10 | |
| 11/19/25 | Cenergy Entex Ent Ach Dr Ppd Id: 1760311400 | | | 46.55 | | - | - | - | 46.55 | - | 760,086.55 | 760,086.55 | |
| 11/19/25 | Google *Google One Mountain View Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 760,084.43 | 760,084.43 | |
| 11/19/25 | Zelle Payment To Mark Martha 27022279812 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 753,084.43 | 753,084.43 | |
| 11/20/25 | Gexa Energy 866 320 4192 Tx Card 1574 | | | 296.97 | | - | - | - | 296.97 | - | 752,787.46 | 752,787.46 | |
| 11/20/25 | Zelle Payment To Rosy Jpm99Bvhhjm6 | | | 525.00 | | - | - | - | 525.00 | - | 752,262.46 | 752,262.46 | |
| 11/21/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 752,137.46 | 752,137.46 | |
| 11/21/25 | Tx0341 Houston Tx Card 1574 | | | 40.02 | | - | - | - | 40.02 | - | 752,097.44 | 752,097.44 | |
| 11/21/25 | Zelle Payment To Leslie Elliott 27061789360 | | | 25.00 | | - | - | - | 25.00 | - | 752,072.44 | 752,072.44 | |
| 11/24/25 | Hook Parking 866-676-7357 De Card 1574 | | | 11.35 | | - | - | - | 11.35 | - | 752,061.09 | 752,061.09 | |
| 11/24/25 | Mk Honey Riveroaks Houston Tx Card 1574 | | | 512.00 | | - | - | - | 512.00 | - | 751,549.09 | 751,549.09 | |
| 11/24/25 | Fsp*Walking Stick Brewi Houston Tx Card 1574 | | | 25.00 | | - | - | - | 25.00 | - | 751,524.09 | 751,524.09 | |



EAJF 000873

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9502
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/25 | Metropolis Parking Metropolis In Tn Card 1574 | | | 4.99 | | - | - | - | 4.99 | | 751,519.10 | 751,519.10 | |
| 11/24/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 751,509.11 | 751,509.11 | |
| 11/24/25 | Stockx* 1479614-6134232 Stockx.Com Pa Card 1574 | | | 156.73 | | - | - | - | 156.73 | - | 751,352.38 | 751,352.38 | |
| 11/24/25 | Local Table - Cypre Cypress Tx Card 1574 | | | 32.07 | | - | - | - | 32.07 | - | 751,319.31 | 751,319.31 | |
| 11/24/25 | Zelle Payment To Ashley Oliver 27001849911 | | | 30.00 | | - | - | - | 30.00 | - | 751,289.31 | 751,289.31 | |
| 11/24/25 | Giv*Saint Anne Cathol 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 751,279.31 | 751,279.31 | |
| 11/24/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 751,276.75 | 751,276.75 | |
| 11/24/25 | Target T-0955 Houston Tx Card 1574 | | | 323.86 | | - | - | - | 323.86 | - | 750,952.89 | 750,952.89 | |
| 11/24/25 | Amazon Mktpl*B25Gx0T Amzn.Com/Bill Wa Card 1574 | | | 22.70 | | - | - | - | 22.70 | | 750,930.19 | 750,930.19 | |
| 11/24/25 | Lhxfitness Www.Lhlxfitme Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 750,915.19 | 750,915.19 | |
| 11/25/25 | Newbalance.Com Boston Ma Card 1574 | | | 113.65 | | - | - | - | 113.65 | - | 750,801.54 | 750,801.54 | |
| 11/25/25 | Amazon Mktpl*B26Ry0X Amzn.Com/Bill Wa 1574 | | | 140.60 | | - | - | - | 140.60 | - | 750,660.94 | 750,660.94 | |
| 11/25/25 | Amazon Mktpl*B23JY32 Amzn.Com/Bill Wa 1574 | | | 45.46 | | - | - | - | 45.46 | - | 750,615.48 | 750,615.48 | |
| 11/25/25 | Amazon Mktpl*B20I#23 Amzn.Com/Bill Wa 1574 | | | 33.55 | | - | - | - | 33.55 | - | 750,581.94 | 750,581.94 | |
| 11/25/25 | Vegano *Skelit Spray Houston Tx Card 1574 | | | 80.40 | | - | - | - | 80.40 | - | 750,501.54 | 750,501.54 | |
| 11/25/25 | Chick-Fil-A #03184 Houston Tx Card 1574 | | | 13.42 | | - | - | - | 13.42 | - | 750,488.12 | 750,488.12 | |
| 11/25/25 | Saks 877-551-7257 Pa Card 1574 | | | 609.45 | | - | - | - | 609.45 | - | 749,878.67 | 749,878.67 | |
| 11/26/25 | Lhxfitness Www.Lhlxfitme Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 749,613.67 | 749,613.67 | |
| 11/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 749,593.11 | 749,593.11 | |
| 11/26/25 | Iah Jetero Market Houston Tx Card 1574 | | | 40.11 | | - | - | - | 40.11 | - | 749,553.00 | 749,553.00 | |
| 11/26/25 | Minilabbies Minilabbies.C Nj Card 1574 | | | 180.90 | | - | - | - | 180.90 | - | 749,372.10 | 749,372.10 | |
| 11/26/25 | Metal Corporation Cor Card 1574 Mx Nn Peso 2106.00 X 0.05444444 (Exchg Rte) | | | 114.66 | | - | - | - | 114.66 | - | 749,257.44 | 749,257.44 | |
| 11/26/25 | Hot Front Atelier Fm Benito Juarez Card 1574 | | | 24.00 | | - | - | - | 24.00 | - | 749,233.44 | 749,233.44 | |
| 11/26/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | | 749,231.32 | 749,231.32 | |
| 11/26/25 | Recess 805-377-5905 Ny Card 1574 | | | 49.09 | | - | - | - | 49.09 | - | 749,181.33 | 749,181.33 | |
| 11/26/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 749,173.83 | 749,173.83 | |
| 12/01/25 | United 01643252043 United.Com Tx Card 1574 | | | | 74.00 | 74.00 | - | - | - | 74.00 | 749,173.83 | 749,247.83 | |
| 12/01/25 | United 01643252913 United.Com Tx Card 1574 | | | 74.00 | | - | - | 74.00 | - | - | 749,173.83 | 749,173.83 | |
| 12/01/25 | Lobster Inc 844-4410026 Ny Card 1574 | | | 109.31 | | - | - | - | 109.31 | - | 749,064.52 | 749,064.52 | |
| 12/01/25 | Amazon Mktpl*Bb42*42A Amzn.Com/Bill Wa Card 1574 | | | 95.34 | | - | - | - | 95.34 | - | 748,969.18 | 748,969.18 | |
| 12/01/25 | Amazon Mktpl*B27HkEJ Amzn.Com/Bill Wa Card 1574 | | | 25.49 | | - | - | - | 25.49 | - | 748,943.69 | 748,943.69 | |
| 12/01/25 | Starwillow.Com Starwillow.C Tx Card 1574 | | | 399.09 | | - | - | - | 399.09 | - | 748,544.60 | 748,544.60 | |
| 12/01/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 748,532.79 | 748,532.79 | |
| 12/01/25 | Wondercraplay Woomoreplay.C Ca Card 1574 | | | 80.77 | | - | - | - | 80.77 | - | 748,452.02 | 748,452.02 | |
| 12/01/25 | Bbouhoe Usd 833-235-6272 Ca Card 1574 | | | 124.20 | | - | - | - | 124.20 | - | 748,327.82 | 748,327.82 | |
| 12/01/25 | Amazon Mktpl*Bb6Aa*H Amzn.Com/Bill Wa Card 1574 | | | 27.27 | | - | - | - | 27.27 | | 748,300.55 | 748,300.55 | |
| 12/01/25 | Amazon Mktpl*Bb0557P Amzn.Com/Bill Wa Card 1574 | | | 37.87 | | - | - | | 37.87 | - | 748,262.68 | 748,262.68 | |
| 12/01/25 | Amazon Mktpl*Bb0O56X Amzn.Com/Bill Wa Card 1574 | | | 27.27 | | - | - | - | 27.27 | - | 748,235.41 | 748,235.41 | |
| 12/01/25 | Giv*Saint Anne Cathol 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 748,225.41 | 748,225.41 | |
| 12/01/25 | Starbucks Cafe L 367 Benito Juarez Card 1574 Mx Nn Peso 214.00 X 0.05472063 (Exchg Rte) | | | 11.71 | | - | - | - | 11.71 | - | 748,213.70 | 748,213.70 | |
| 12/01/25 | Zelle Payment To Lik Lrng Srlez Jpm99Rwanum | | | 292.00 | | - | - | - | 292.00 | - | 747,921.70 | 747,921.70 | |
| 12/01/25 | H-E-B Online #108 855-803-2011 Tx Card 1574 | | | 242.55 | | - | - | - | 242.55 | - | 747,679.15 | 747,679.15 | |

Page 57 of 62

EAJF 000874

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9307
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.5MM | TOTAL | BALANCE |
| 12/01/25 | Amazon Mktpl*BE2G... Amzn.Com/Bill Wa Card 1574 | | | 45.44 | | | - | - | 45.44 | - | 747,633.71 | 747,633.71 | |
| 12/01/25 | Potterybarnkids.Com 800-290-8181 Ca Card 1574 | | | 117.45 | | - | - | - | 117.45 | - | 747,518.26 | 747,518.26 | |
| 12/01/25 | Infinit Auto Leasin 7901094500 Wv Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 746,745.80 | 746,745.80 | |
| 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | | | 75.00 | | - | - | - | 75.00 | - | 746,670.80 | 746,670.80 | |
| 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | | | 75.00 | | - | - | - | 75.00 | - | 746,595.80 | 746,595.80 | |
| 12/02/25 | Walgreens Store 3710 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 746,590.80 | 746,590.80 | |
| 12/02/25 | Zelle Payment To Rosy Jpm95awwm5B | | | 561.00 | | - | - | - | 561.00 | - | 746,029.80 | 746,029.80 | |
| 12/03/25 | Amazon.Com*Bb9T726W0 Amzn.Com/Bill Wa Card 1574 | | | 139.63 | | - | - | - | 139.63 | - | 745,890.17 | 745,890.17 | |
| 12/03/25 | G. Michael Photogra Houston Tx Card 1574 | | | 63.87 | | | | | 63.87 | - | 745,826.30 | 745,826.30 | |
| 12/03/25 | Amazon Mktpl*BI9X52T Amzn.Com/Bill Wa Card 1574 | | | 21.42 | | - | - | - | 21.42 | - | 745,804.88 | 745,804.88 | |
| 12/03/25 | Amazon Mktpl*BI2Fk3T Amzn.Com/Bill Wa Card 1574 | | | 10.80 | | - | - | - | 10.80 | - | 745,794.08 | 745,794.08 | |
| 12/03/25 | Coterie Baby, Inc Www.Coterie-C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 745,691.08 | 745,691.08 | |
| 12/03/25 | Vagaro *Glogirl Spray Houston Tx Card 1574 | | | 80.40 | | - | - | - | 80.40 | - | 745,610.68 | 745,610.68 | |
| 12/03/25 | Celine Inc New York Ny Card 1574 | | | 638.68 | | - | - | - | 638.68 | - | 744,972.00 | 744,972.00 | |
| 12/03/25 | Sephora Houston Galler Houston Tx Card 1574 | | | 166.72 | | - | - | - | 166.72 | - | 744,805.28 | 744,805.28 | |
| 12/03/25 | 12 Oaks Parking Llc Gosq.Com Tx Card 1574 | | | 16.00 | | - | - | - | 16.00 | - | 744,789.28 | 744,789.28 | |
| 12/04/25 | Away Travel 100-5425210 Ny Card 1574 | | | 51.96 | | - | - | - | 51.96 | - | 744,737.32 | 744,737.32 | |
| 12/04/25 | Venmo *Katie Garcia New York Ny Card 1574 | | | 200.00 | | - | - | - | 200.00 | - | 744,537.32 | 744,537.32 | |
| 12/05/25 | Revolve 188-444-2083 Ca Card 1574 | | | 69.28 | | - | - | - | 69.28 | - | 744,468.04 | 744,468.04 | |
| 12/05/25 | United 01643609806 Houston Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 744,368.04 | 744,368.04 | |
| 12/05/25 | Dentistry Of Highland Houston Tx Card 1574 | | | 41.70 | | - | - | - | 41.70 | - | 744,326.34 | 744,326.34 | |
| 12/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 744,313.36 | 744,313.36 | |
| 12/05/25 | Disney Plus Ebom Lake Buena Vi Fl Card 1574 | | | 20.51 | | - | - | - | 20.51 | - | 744,292.85 | 744,292.85 | |
| 12/08/25 | Amazon Mktpl*Bi4H401 Amzn.Com/Bill Wa Card 1574 | | | 139.57 | | - | - | - | 139.57 | - | 744,153.28 | 744,153.28 | |
| 12/08/25 | Houston Cureriolo Cl 713-368-7211 Tx Card 1574 | | | 19.96 | | - | - | - | 19.96 | - | 744,133.32 | 744,133.32 | |
| 12/08/25 | Farmacia Tulum Rosa Al Tulum Croo Card 1574 Mx Nu Peso 440.00 X 0.05511364 (Exchg Rte) | | | 24.25 | | - | - | - | 24.25 | - | 744,109.07 | 744,109.07 | |
| 12/08/25 | Giv*Saint Anne Catholi 713-5263279 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 744,099.07 | 744,099.07 | |
| 12/08/25 | Duraring Inc 833-363-0610 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 744,092.68 | 744,092.68 | |
| 12/08/25 | Zelle Payment To Dk Dog Sitter Jpm99Bxn0Gbs | | | 260.00 | | - | - | - | 260.00 | | 743,832.68 | 743,832.68 | |
| 12/08/25 | Payment To Chase Card Ending In 0378 | | | 2,156.34 | | - | - | - | 2,156.34 | - | 741,676.34 | 741,676.34 | |
| 12/08/25 | Chicago City Chicago City Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 741,671.34 | 741,671.34 | |
| 12/09/25 | Zelle Payment To Katy Starr Jpm99Bxl01J0 | | | 100.00 | | - | - | - | 100.00 | - | 741,571.34 | 741,571.34 | |
| 12/09/25 | City Of Houston Water Bill Ppd Id: 2746001164 | | | 170.68 | | - | - | - | 170.68 | | 741,400.66 | 741,400.66 | |
| 12/10/25 | Amazon Mktpl*201C92Y Amzn.Com/Bill Wa 1574 | | | 26.29 | | - | - | | 26.29 | - | 741,374.37 | 741,374.37 | |
| 12/10/25 | Carlo E Crudo Enot Houston Tx Card 1574 | | | 52.76 | | - | - | - | 52.76 | - | 741,321.61 | 741,321.61 | |
| 12/10/25 | Audible*566Tr0Bq3 Amzn.Com/Bill Nj Card 1574 | | | 1.07 | | - | - | - | 1.07 | - | 741,320.54 | 741,320.54 | |
| 12/11/25 | Interest Payment | | | | 5.46 | 5.46 | - | - | - | 5.46 | 741,320.54 | 741,326.00 | |
| 12/11/25 | Amazon Mktpl*0R7026A Amzn.Com/Bill Wa 1574 | | | 42.21 | | - | - | 5.46 | 36.75 | - | 741,283.79 | 741,283.79 | |
| 12/11/25 | St Vincent De Paul 402-4661064 Ne Card 1574 | | | 150.00 | | | - | | 150.00 | - | 741,133.79 | 741,133.79 | |
| 12/11/25 | St Vincent De Paul 402-4661064 Ne Card 1574 | | | 150.00 | | - | - | - | 150.00 | - | 740,983.79 | 740,983.79 | |
| 12/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.02 | | - | - | - | 20.02 | - | 740,963.77 | 740,963.77 | |
| 12/11/25 | Ten Sushi Cocktail 281-881-8889 Tx Card 1574 | | | 42.20 | | - | - | - | 42.20 | - | 740,921.57 | 740,921.57 | |
| 12/11/25 | Zelle Payment To Rosy Jpm... | | | 620.00 | | - | - | - | 620.00 | - | 740,301.57 | 740,301.57 | |
| 12/11/25 | Tx0311 Houston Tx Card 1574 | | | 41.04 | | - | - | - | 41.04 | - | 740,260.53 | 740,260.53 | 740,260.53 |
| 12/12/25 | Amazon Mktpl*T98U87X Amzn.Com/Bill Wa Card 1574 | | | 137.31 | | - | - | - | 137.31 | - | 740,123.22 | 740,123.22 | |



EAJF 000875

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/25 | Amazon Mktpl*Dd4Cr0F Amzn.Com/Bill Wa Card 1574 | | | 33.63 | | - | - | - | 33.63 | - | 740,089.69 | 740,089.69 | |
| 12/12/25 | [illegible]*05-377-5055 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 740,039.70 | 740,039.70 | |
| 12/12/25 | Bulwark Exterminating 480-466-2112 Az Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 739,984.17 | 739,984.17 | |
| 12/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 739,859.17 | 739,859.17 | |
| 12/12/25 | Amazon Com*Gu66L95O0 Amzn.Com/Bill Wa Card 1574 | | | 26.95 | | - | - | - | 26.95 | - | 739,832.22 | 739,832.22 | |
| 12/12/25 | Annunciation Orthodo Anshouston,Or Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 739,732.22 | 739,732.22 | |
| 12/12/25 | Annunciation Orthodo Aoshouston.Or Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 739,632.22 | 739,632.22 | |
| 12/12/25 | Zelle Payment To Jose Jpm99Dy5Drxn | | | 45.00 | | - | - | - | 45.00 | - | 739,587.22 | 739,587.22 | |
| 12/15/25 | Target T-0855 Houston Tx Card 1574 | | | 174.29 | | - | - | - | 174.29 | - | 739,412.93 | 739,412.93 | |
| 12/15/25 | Walgreens Store 5745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 739,407.93 | 739,407.93 | |
| 12/15/25 | H-E-B Online #108 650-803-0011 Tx Card 1574 | | | 199.58 | | - | - | - | 199.58 | - | 739,208.35 | 739,208.35 | |
| 12/15/25 | Spokeo*8006994254 800-699-4254 Ca Card 1574 | | | 14.95 | | - | - | - | 14.95 | - | 739,193.40 | 739,193.40 | |
| 12/15/25 | Atlys Ed Srvs Fnd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 738,007.54 | 738,007.54 | |
| 12/15/25 | Funbrands Funbrands.Com Wy Card 1574 | | | 108.98 | | - | - | - | 108.98 | - | 737,898.56 | 737,898.56 | |
| 12/15/25 | Milees Kitchen & C Houston Tx Card 1574 | | | 111.73 | | - | - | - | 111.73 | - | 737,786.83 | 737,786.83 | |
| 12/15/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 737,776.83 | 737,776.83 | |
| 12/15/25 | Roadn & Spinnwte Mir P Refabs Tx Card 1574 | | | 220.00 | | - | - | - | 220.00 | - | 737,556.83 | 737,556.83 | |
| 12/15/25 | Target T-0855 Houston Tx Card 1574 | | | 63.81 | | - | - | - | 63.81 | - | 737,493.02 | 737,493.02 | |
| 12/15/25 | Zelle Payment To Rosy Jpm99yjmzgw | | | 65.00 | | - | - | - | 65.00 | - | 737,428.02 | 737,428.02 | |
| 12/15/25 | Comcast/Xfinity Cable Svcs Ppd Id: 0000213246 | | | 113.19 | | - | - | - | 113.19 | - | 737,314.83 | 737,314.83 | |
| 12/17/25 | Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 116.91 | 116.91 | - | - | - | 116.91 | 737,314.83 | 737,431.74 | |
| 12/17/25 | Amazon Mktpl*M070... Amzn.Com/Bill Wa Card 1574 | | | 86.17 | | - | - | 86.17 | - | 30.74 | 737,314.83 | 737,345.57 | |
| 12/17/25 | Maddox Thomson & Assoc 713-7834242 Tx Card 1574 | | | 5,350.00 | | - | - | 30.74 | 5,319.26 | - | 733,995.57 | 733,995.57 | |
| 12/17/25 | Pluslearn 855-550-22 Pluslearn.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 733,975.58 | 733,975.58 | |
| 12/17/25 | Zelle Payment To Rosy Jpm99Bvre4At | | | 350.00 | | - | - | - | 350.00 | - | 733,625.58 | 733,625.58 | |
| 12/17/25 | Zelle Payment To Georgia Mcclendon Jpm99Byru9Cv | | | 35.45 | | - | - | - | 35.45 | - | 733,590.13 | 733,590.13 | |
| 12/18/25 | Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 22.66 | 22.66 | - | - | - | 22.66 | 733,590.13 | 733,612.79 | |
| 12/18/25 | Amazon Mktpl*Ty0R745 Amzn.Com/Bill Wa Card 1574 | | | 127.06 | | - | - | 22.66 | 104.40 | - | 733,485.73 | 733,485.73 | |
| 12/18/25 | Ten Sushi Corner 281-884-5060 Tx Card 1574 | | | 30.15 | | - | - | - | 30.15 | - | 733,455.58 | 733,455.58 | |
| 12/18/25 | Zelle Payment To Laura Jpm99Byt2Zsx | | | 125.00 | | - | - | - | 125.00 | - | 733,330.58 | 733,330.58 | |
| 12/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 733,328.46 | 733,328.46 | |
| 12/19/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 516.00 | | - | - | - | 516.00 | - | 732,812.46 | 732,812.46 | |
| 12/19/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 732,687.46 | 732,687.46 | |
| 12/19/25 | Zelle Payment To Katie Francisco 27394255454 | | | 175.00 | | - | - | - | 175.00 | - | 732,512.46 | 732,512.46 | |
| 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 34.00 | | - | - | - | 34.00 | - | 732,478.46 | 732,478.46 | |
| 12/22/25 | Cpenergy Entex Bill Auto Pay Ppd Id: 1760511400 | | | 60.33 | | - | - | - | 60.33 | - | 732,418.13 | 732,418.13 | |
| 12/22/25 | Tx0341 Houston Tx Card 1574 | | | 34.83 | | - | - | - | 34.83 | - | 732,383.30 | 732,383.30 | |
| 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 34.00 | | - | - | - | 34.00 | - | 732,349.30 | 732,349.30 | |
| 12/22/25 | Giv*Saint Anne Cathol 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 732,339.30 | 732,339.30 | |



EAJF 000876

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]003
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 12/22/25 | Laz Parking Ecommerce 800-522-7641 Ca Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 732,336.74 | 732,336.74 | |
| 12/22/25 | Central Market #491 Houston Tx Card 1574 | | | 195.26 | | - | - | - | 195.26 | - | 732,141.48 | 732,141.48 | |
| 12/22/25 | H-E-B Online #108 855-203-0814 Tx Card 1574 | | | 260.21 | | - | - | - | 260.21 | | 731,881.27 | 731,881.27 | |
| 12/22/25 | Shadowbrook Shadowlawn C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 731,482.27 | 731,482.27 | |
| 12/22/25 | West Ave Ps Www.Drnoholo Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 731,382.27 | 731,382.27 | |
| 12/22/25 | Target T-0955 Houston Tx Card 1574 | | | 128.48 | | - | - | | 128.48 | - | 731,253.79 | 731,253.79 | |
| 12/23/25 | Cexa Energy 866-529-4392 Tx Card 1574 | | | 239.95 | | - | - | - | 239.95 | - | 731,013.84 | 731,013.84 | |
| 12/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 731,003.85 | 731,003.85 | |
| 12/23/25 | Amazon Mktpl*Q41KH5 Amzn.Com/Bill Wa Card 1574 | | | 28.59 | | - | - | - | 28.59 | - | 730,977.26 | 730,977.26 | |
| 12/23/25 | Amazon Mktpl*MQ8Q44S Amzn.Com/Bill Wa Card 1574 | | | 44.27 | | - | - | - | 44.27 | - | 730,932.99 | 730,932.99 | |
| 12/23/25 | Www.Focer Gov 800 876 8888 Tx Card 1574 | | | 443.40 | | - | - | - | 443.40 | - | 730,489.59 | 730,489.59 | |
| 12/23/25 | Zelle Payment To Laura Jpm99Bzghout | | | 225.00 | | - | - | - | 225.00 | - | 730,264.59 | 730,264.59 | |
| 12/24/25 | Amazon.Com*228la4Gi3 Amzn.Com/Bill Wa Card 1574 | | | 65.35 | | - | - | - | 65.35 | - | 730,199.24 | 730,199.24 | |
| 12/24/25 | Mike's Kitchen & C Houston Tx Card 1574 | | | 102.36 | | - | - | - | 102.36 | - | 730,096.88 | 730,096.88 | |
| 12/24/25 | Sonoma Wine Bar - G Houston Tx Card 1574 | | | 23.44 | | - | - | - | 23.44 | - | 730,073.44 | 730,073.44 | |
| 12/24/25 | Zelle Payment To Rosy Jpm99Bd7lut | | | 1,053.00 | | - | - | - | 1,053.00 | - | 729,020.44 | 729,020.44 | |
| 12/26/25 | Amazon.Com*Aa5Jb9Ax3 Amzn.Com/Bill Wa 1574 | | | 38.52 | | - | - | - | 38.52 | - | 728,981.92 | 728,981.92 | |
| 12/26/25 | Recess 875-377-5955 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 728,931.93 | 728,931.93 | |
| 12/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 116.49 | | | - | | 116.49 | - | 728,815.44 | 728,815.44 | |
| 12/26/25 | Enrichment Services Enrichmentser Tx Card 1574 | | | 770.00 | | - | - | - | 770.00 | - | 728,045.44 | 728,045.44 | |
| 12/26/25 | Lbbfitness Www.Lbbfitne Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 727,780.44 | 727,780.44 | |
| 12/26/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 165.00 | | | - | - | 165.00 | - | 727,615.44 | 727,615.44 | |
| 12/26/25 | Target T-0358 Houston Tx Card 1574 | | | 155.71 | | - | - | - | 155.71 | | 727,459.73 | 727,459.73 | |
| 12/29/25 | Revolve 1-888-4425530 Ca Card 1574 | | | | 95.26 | 95.26 | - | - | - | 95.26 | 727,459.73 | 727,554.99 | |
| 12/29/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | | - | 2.12 | - | 93.14 | 727,459.73 | 727,552.87 | |
| 12/29/25 | Bravo And Cocktails Bravoandcoc Ny Card 1574 | | | 7.50 | | | | 7.50 | - | 85.64 | 727,459.73 | 727,545.37 | |
| 12/29/25 | Zelle Payment To Jose Jpm99Bzz7408 | | | 500.00 | | - | - | 85.64 | 414.36 | - | 727,045.37 | 727,045.37 | |
| 12/29/25 | Zelle Payment To Mark Nantha 27454095559 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 720,045.37 | 720,045.37 | |
| 12/29/25 | Transfer to Chase 8810, John Z Moseley or Jayne E Moseley | | | 2,000.00 | | - | - | - | 2,000.00 | - | 718,045.37 | 718,045.37 | |
| 12/29/25 | Girl Scout Anne Calhoun 713-5263278 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 718,035.37 | 718,035.37 | |
| 12/29/25 | Eaccrfacts.Com 800-217-2820 Nj Card 1574 | | | 316.38 | | - | - | - | 316.38 | - | 717,718.99 | 717,718.99 | |
| 12/29/25 | Fubotv Inc 844-4413826 Ny Card 1574 | | | 109.31 | | - | - | - | 109.31 | - | 717,609.68 | 717,609.68 | |
| 12/29/25 | Central Market #491 Houston Tx Card 1574 | | | 195.55 | | - | - | - | 195.55 | - | 717,414.13 | 717,414.13 | |
| 12/29/25 | Wolfandbadger.Com Www.Wolfandba De Card 1574 | | | 314.28 | | - | - | - | 314.28 | | 717,099.85 | 717,099.85 | |
| 12/29/25 | H-E-B #599 Houston Tx Card 1574 | | | 92.72 | | - | - | - | 92.72 | - | 717,007.13 | 717,007.13 | |
| 12/30/25 | Revolve 158-944-2553 Ca Card 1574 | | | 345.32 | | - | - | - | 345.32 | - | 716,661.81 | 716,661.81 | |
| 12/30/25 | Amazon Mktpl*Y500N82 Amzn.Com/Bill Wa Card 1574 | | | 149.55 | | - | - | - | 149.55 | - | 716,512.26 | 716,512.26 | |
| 12/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 716,500.36 | 716,500.36 | |
| 12/30/25 | Zelle Payment To Panda Car Wash Jpm99C0Bmcmx | | | 125.00 | | - | - | - | 125.00 | - | 716,375.36 | 716,375.36 | |
| 12/31/25 | West Ave Plastic Surg 713-699-9500 Tx Card 1574 | | | 1,000.00 | | - | - | - | 1,000.00 | - | 715,375.36 | 715,375.36 | |
| 12/31/25 | Johnny's Gold Brick Houston Tx Card 1574 | | | 70.13 | | - | - | - | 70.13 | - | 715,305.23 | 715,305.23 | |
| 12/31/25 | Zelle Payment To Diana R Jpm99C0D4R9 | | | 152.00 | | - | - | - | 152.00 | - | 715,153.23 | 715,153.23 | |
| 01/02/26 | Teachers Checker Teacherbook Ma Card 1574 | | | 17.99 | | - | - | - | 17.99 | - | 715,135.24 | 715,135.24 | |
| 01/02/26 | Tea Checker Teachbooker Ap Ma Card 1574 | | | 17.99 | | - | - | - | 17.99 | - | 715,117.25 | 715,117.25 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000877

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne L Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/26 | La Mexicana - Sturm Houston Tx Card 1574 | | | 19.65 | | - | - | | 19.65 | - | 715,090.20 | 715,090.20 | |
| 01/02/26 | Sunday Social Houston Tx Card 1574 | | | 55.42 | | - | - | - | 55.42 | - | 715,041.78 | 715,041.78 | |
| 01/02/26 | Infiniti Auto Lease [redacted]5000 Web Id: 9752455005 | | | 770.46 | | - | - | - | 770.46 | - | 714,271.32 | 714,271.32 | |
| 01/02/26 | Lifetime Fitness Www.LifeMas Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 714,256.32 | 714,256.32 | |
| 01/02/26 | Zelle Payment To Karla Francisco 27481483541 | | | 175.00 | | - | - | - | 175.00 | | 714,081.32 | 714,081.32 | |
| 01/02/26 | Zelle Payment To Pando Car Wash Jpm99C3F6409 | | | 125.00 | | - | - | - | 125.00 | - | 713,956.32 | 713,956.32 | |
| 01/05/26 | Venmo Cashout Ppd Id: 5264681992 | | | | 45.00 | 45.00 | - | - | - | 45.00 | 713,956.32 | 714,001.32 | |
| 01/05/26 | Zelle Payment From Carla Rainey Barnes6Pw3109 | | | | 100.00 | 100.00 | - | - | - | 145.00 | 713,956.32 | 714,101.32 | |
| 01/05/26 | Lyft *Ride Thu 1uPm Lyft.Com Ca Card 1574 | | | 14.37 | | - | - | 14.37 | - | 130.63 | 713,956.32 | 714,086.95 | |
| 01/05/26 | Roses Houston Tx Card 1574 | | | 57.17 | | - | - | 57.17 | - | 73.46 | 713,956.32 | 714,029.78 | |
| 01/05/26 | Hotel Saint August Houston Tx Card 1574 | | | 38.48 | | - | - | 38.48 | - | 34.98 | 713,956.32 | 713,991.30 | |
| 01/05/26 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | | | 19.96 | | - | - | 19.96 | - | 15.02 | 713,956.32 | 713,971.34 | |
| 01/05/26 | Clark'S Houston Houston Tx Card 1574 | | | 221.00 | | - | - | 15.02 | 205.98 | - | 713,750.34 | 713,750.34 | |
| 01/05/26 | The Patio Co Eatin Houston Tx Card 1574 | | | 14.99 | | - | - | | 14.99 | - | 713,735.35 | 713,735.35 | |
| 01/05/26 | Kirby Ice House - Houston Tx Card 1574 | | | 160.23 | | - | - | - | 160.23 | - | 713,575.12 | 713,575.12 | |
| 01/05/26 | Oly*Saint Anne Catholi 713-5262276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 713,565.12 | 713,565.12 | |
| 01/05/26 | Hanga Ca Hinge.Co Tx Card 1574 | | | 31.97 | | - | - | - | 31.97 | - | 713,533.15 | 713,533.15 | |
| 01/05/26 | Amazon Mktpl*Rh9M15U Amzn.Com/Bill Wa Card 1574 | | | 23.70 | | - | - | - | 23.70 | - | 713,509.45 | 713,509.45 | |
| 01/05/26 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 713,496.47 | 713,496.47 | |
| 01/05/26 | H-E-B #599 Houston Tx Card 1574 | | | 211.58 | | - | - | - | 211.58 | - | 713,284.89 | 713,284.89 | |
| 01/05/26 | Toolsite 2801 Westheim Houston Tx Card 1574 | | | 844.35 | | - | - | - | 844.35 | - | 712,440.54 | 712,440.54 | |
| 01/06/26 | Disney Plus Econ Lake Buena Vi Fl Card 1574 | | | 20.51 | | - | - | - | 20.51 | - | 712,420.03 | 712,420.03 | |
| 01/06/26 | Zelle Payment To Rosy Jpm99C10Xqs9 | | | 63.00 | | - | - | - | 63.00 | - | 712,357.03 | 712,357.03 | |
| 01/06/26 | Park Parking 866-675-7327 De Card 1574 | | | 6.15 | | - | - | - | 6.15 | - | 712,350.88 | 712,350.88 | |
| 01/06/26 | West Ave Plastic Surge 713-5595309 Tx Card 1574 | | | 50.00 | | - | - | - | 50.00 | - | 712,300.88 | 712,300.88 | |
| 01/06/26 | Lifetime Fitness Www.LifeFine Tx Card 1574 | | | 165.00 | | - | - | - | 165.00 | - | 712,135.88 | 712,135.88 | |
| 01/07/26 | Revolve 1-888-4425920 Ca Card 1574 | | | | 121.24 | 121.24 | - | - | - | 121.24 | 712,135.88 | 712,257.12 | |
| 01/07/26 | Amazon.Com*Fh6x6Rs3 Amzn.Com/Bill Wa Card 1574 | | | 21.64 | | - | - | 21.64 | - | 99.60 | 712,135.88 | 712,235.48 | |
| 01/07/26 | Amazon Mktpl*8X3S59M Amzn.Com/Bill Wa Card 1574 | | | 22.45 | | - | - | 22.45 | | 77.15 | 712,135.88 | 712,213.03 | |
| 01/07/26 | Celeste Baby, Inc. Www.Celeste.C Ny Card 1574 | | | 103.00 | | - | - | 77.15 | 25.85 | - | 712,110.03 | 712,110.03 | |
| 01/07/26 | Ouraring Inc 833-8820610 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 712,103.64 | 712,103.64 | |
| 01/07/26 | Lifetime Fitness Www.LifeFine Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 712,088.64 | 712,088.64 | |
| 01/07/26 | Tx0341 Houston Tx Card 1574 | | | 39.53 | | - | - | - | 39.53 | - | 712,049.11 | 712,049.11 | |
| 01/08/26 | Ton Sushi Cocktail Houston Tx Card 1574 | | | 37.31 | | - | - | - | 37.31 | - | 712,011.80 | 712,011.80 | |
| 01/08/26 | Zelle Payment To Rosy Jpm99C19Hub2 | | | 525.00 | | - | - | - | 525.00 | - | 711,486.80 | 711,486.80 | |
| 01/08/26 | Sephora River Oaks Houston Tx Card 1574 | | | 270.62 | | - | - | - | 270.62 | - | 711,216.18 | 711,216.18 | |
| 01/08/26 | City Of Houston Water Bill Ppd Id: 2746001164 | | | 170.68 | | - | - | - | 170.68 | - | 711,045.50 | 711,045.50 | |
| 01/09/26 | Recess 805-377-0965 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 710,995.51 | 710,995.51 | |
| 01/09/26 | Whataburger 196 Q26 Houston Tx Card 1574 | | | 9.19 | | - | - | - | 9.19 | - | 710,986.32 | 710,986.32 | |
| 01/09/26 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 710,981.32 | 710,981.32 | |
| 01/09/26 | Ibi*Savagexfenty 855-7282159 Ca Card 1574 | | | 59.95 | | - | - | - | 59.95 | - | 710,921.37 | 710,921.37 | |
| 01/09/26 | Payment To Chase Card Ending In 9076 | | | 3,783.65 | | - | - | - | 3,783.65 | - | 707,137.72 | 707,137.72 | |
| 01/09/26 | Zelle Payment To Diane Jpm99C1Euao | | | 218.00 | | - | - | - | 218.00 | - | 706,919.72 | 706,919.72 | |
| 01/09/26 | Zelle Payment To Karla Francisco 27843322024 | | | 175.00 | | - | - | - | 175.00 | - | 706,744.72 | 706,744.72 | |
| 01/12/26 | Cb Brands *Cb Brand 800-2280475 Nv Card 1574 | | | 60.46 | | - | - | - | 60.46 | - | 706,684.26 | 706,684.26 | |



EAJF 000878

Unofficial Copy Office of Marilyn Burgess District Clerk

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9502
NAME: Jayme E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 01/12/26 | Kayleen Thomson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 706,559.26 | 706,559.26 | |
| 01/12/26 | Audible*Ms18L5SI3 Amzn.Com/Bill Nj Card 1574 | | | 1.07 | | - | - | - | 1.07 | - | 706,558.19 | 706,558.19 | |
| 01/12/26 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.02 | | - | - | - | 20.02 | - | 706,538.17 | 706,538.17 | |
| 01/12/26 | Zelle Payment To Jose Jpm99C1L5Yzx | | | 45.00 | | - | - | - | 45.00 | - | 706,493.17 | 706,493.17 | |
| 01/12/26 | Sq*Saint Anne Cathol 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 706,483.17 | 706,483.17 | |
| 01/12/26 | Amazon.Com*9F6JI5H83 Amzn.Com/Bill Wa Card 1574 | | | 15.29 | | - | - | - | 15.29 | | 706,467.88 | 706,467.88 | |
| 01/12/26 | Zelle Payment To Rosy Jpm99C1T1G3O | | | 186.00 | | - | - | - | 186.00 | - | 706,281.88 | 706,281.88 | |
| 01/13/26 | Bulwark Exterminating 480-969-2112 Az Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 706,226.35 | 706,226.35 | |
| 01/13/26 | Amazon.Com*Uv0Ge59F3 Amzn.Com/Bill Wa Card 1574 | | | 30.87 | | - | - | - | 30.87 | - | 706,195.48 | 706,195.48 | |
| 01/14/26 | Interest Payment | | | | 6.63 | 6.63 | - | - | - | 6.63 | 706,195.48 | 706,202.11 | |
| 01/14/26 | Amazon Mktpl*Oa5Wp5N Amzn.Com/Bill Wa Card 1574 | | | 38.95 | | - | | 6.63 | 32.33 | - | 706,163.15 | 706,163.15 | |
| 01/14/26 | Spokeo *8000884261 800-698-4264 Ca Card 1574 | | | 14.95 | | - | - | - | 14.95 | - | 706,148.20 | 706,148.20 | |
| 01/14/26 | Collu E Crude Envi Houston Tx Card 1574 | | | 24.37 | | - | - | - | 24.37 | - | 706,123.83 | 706,123.83 | |
| 01/14/26 | Automonde Automondo.Co Ny Card 1574 | | | 287.44 | | - | - | - | 287.44 | - | 705,836.39 | 705,836.39 | |
| 01/14/26 | Shop Favorite Da... Shopfavorited Ny Card 1574 | | | 390.78 | | - | - | - | 390.78 | | 705,445.61 | 705,445.61 | |
| 01/14/26 | Aes Ed Serv Ppd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 704,259.75 | 704,259.75 | 704,259.75 |

Unofficial Copy Office of Marilyn Burgess District Clerk



EAJF 000879

EXHIBIT J

**WEST AVENUE PLASTIC SURGERY**
**PAYMENTS FROM CHASE 9302**

| | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|
| DATE | DESCRIPTION | DISBMNT | MOSELEYS | $1.9MM | BATES |
| 06/26/24 | West Ave Ps Httpswww. Drro Tx | 100.00 | 100.00 | - | JEM2S.R.RFD005440 |
| 07/15/24 | West Ave Plastic Surge 713-5599300 Tx Card | 550.00 | 550.00 | - | JEM2S.R.RFD005447 |
| 10/09/24 | West Ave Ps Httpswww.Drro Tx | 100.00 | 100.00 | - | JEM2S.R.RFD005463 |
| 10/11/24 | West Ave Plastic Surge Houston Tx Card | 100.00 | 100.00 | - | JEM2S.R.RFD005464 |
| 10/24/24 | West Ave Plastic Surge 713-5599300 Tx | 420.00 | 218.34 | 201.66 | JEM2S.R.RFD005468 |
| 02/03/25 | West Ave Ps Www.Drrothpla Tx | 100.00 | 100.00 | - | JM-LKC_001305 |
| 02/18/25 | West Ave Plastic Surge 713-5599300 Tx | 1,100.00 | - | 1,100.00 | JM-LKC_001309 |
| 06/17/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | 100.00 | - | 100.00 | JM-LKC_001338 |
| 09/12/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | 100.00 | - | 100.00 | JM-LKC_001354 |
| 09/23/25 | West Ave Plastic Surge 713-5599300 Tx Card 1574 | 625.00 | - | 625.00 | JM-LKC_001358 |
| 12/22/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | 100.00 | - | 100.00 | JM-LKC_001378 |
| 12/31/25 | West Ave Plastic Surg 713-559-9300 Tx Card 1574 | 1,000.00 | - | 1,000.00 | JM-LKC_001378 |
| 01/06/26 | West Ave Plastic Surge 713-5599300 Tx Card 1574 | 50.00 | - | 50.00 | JM-LKC_001379 |
| | **Subtotal West Ave** | **4,445.00** | **1,168.34** | **3,276.66** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| REVOLVE | | | | | |
|---|---|---|---|---|---|
| PAYMENTS FROM CHASE 9302 | | | | | |
| | | | | | |
| | | | DISBURSEMENTS | | |
| DATE | DESCRIPTION | DISBMNT | MOSELEYS | $1.9MM | BATES |
| 02/05/25 | Revolve 188-844-2583 Ca | 675.48 | 675.48 | - | JM-LKC_001306 |
| 02/18/25 | Revolve 188-844-2583 Ca | 3,303.80 | - | 3,303.80 | JM-LKC_001309 |
| 02/19/25 | Revolve 188-844-2583 Ca | 1,974.48 | - | 1,974.48 | JM-LKC_001309 |
| 03/03/25 | Revolve 1-888-4425830 Ca | (675.48) | (675.48) | - | |
| 03/06/25 | Revolve 1-888-4425830 Ca | (1,438.64) | - | (1,438.64) | |
| 03/17/25 | Revolve 1-888-4425830 Ca Card 1574 | (2,615.32) | - | (2,615.32) | |
| 05/12/25 | Revolve 188-844-2583 Ca Card 1574 | 647.35 | 647.35 | - | JM-LKC_001327 |
| 05/28/25 | Revolve 188-844-2583 Ca Card 1574 | 331.25 | - | 331.25 | JM-LKC_001333 |
| 06/13/25 | Revolve 1-888-4425830 Ca Card 1574 | (90.93) | (90.93) | - | |
| 06/27/25 | Revolve 188-844-2583 Ca Card 1574 | 591.05 | 591.05 | - | JM-LKC_001339 |
| 06/30/25 | Revolve 188-844-2583 Ca Card 1574 | 322.59 | 81.18 | 241.41 | JM-LKC_001339 |
| 07/09/25 | Revolve 1-888-4425830 Ca Card 1574 | (322.59) | (81.18) | (241.41) | |
| 07/25/25 | Revolve 188-844-2583 Ca Card 1574 | 515.27 | - | 515.27 | JM-LKC_001345 |
| 08/04/25 | Revolve 188-844-2583 Ca Card 1574 | 540.17 | - | 540.17 | JM-LKC_001347 |
| 08/08/25 | Revolve 188-844-2583 Ca Card 1574 | 96.34 | - | 96.34 | JM-LKC_001347 |
| 08/25/25 | Revolve 1-888-4425830 Ca Card 1574 | (313.93) | (313.93) | - | |
| 09/08/25 | Revolve 188-844-2583 Ca Card 1574 | 42.22 | - | 42.22 | JM-LKC_001354 |
| 09/15/25 | Revolve 188-844-2583 Ca Card 1574 | 319.34 | - | 319.34 | JM-LKC_001357 |
| 10/21/25 | Revolve 188-844-2583 Ca Card 1574 | 260.88 | - | 260.88 | JM-LKC_001365 |
| 10/22/25 | Revolve 188-844-2583 Ca Card 1574 | 1,028.38 | - | 1,028.38 | JM-LKC_001366 |
| 10/27/25 | Revolve 188-844-2583 Ca Card 1574 | 117.99 | - | 117.99 | JM-LKC_001366 |
| 11/10/25 | Revolve 188-844-2583 Ca Card 1574 | 895.24 | - | 895.24 | JM-LKC_001368 |
| 11/17/25 | Revolve 1-888-4425830 Ca Card 1574 | (117.99) | - | (117.99) | |
| 11/17/25 | Revolve 188-844-2583 Ca Card 1574 | 95.26 | - | 95.26 | JM-LKC_001371 |
| 12/05/25 | Revolve 188-844-2583 Ca Card 1574 | 69.28 | - | 69.28 | JM-LKC_001373 |
| 12/29/25 | Revolve 1-888-4425830 Ca Card 1574 | (95.26) | - | (95.26) | |
| 12/30/25 | Revolve 188-844-2583 Ca Card 1574 | 345.32 | - | 345.32 | JM-LKC_001378 |
| 01/07/26 | Revolve 1-888-4425830 Ca Card 1574 | (121.24) | (121.24) | | |
| | **Subtotal Revolve** | **6,380.31** | **712.30** | **5,668.01** | |
| | | | | | |
| Credits are assume to be a reversal if the amount matches the disbursement, otherwise treated as a community reduction. | | | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

**LEGAL PROFESSIONAL**
**PAYMENTS FROM CHASE 9302**

| DATE | DESCRIPTION | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BATES |
|---|---|---|---|---|---|
| 05/22/25 | Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm Llc Houston Tx 77046 Us Ref: Jayne Moseley Retainer (Bobby K. Newman) Imad: 0522Mmqfmp2K005300 Trn: 3083895142Es | 7,500.00 | - | 7,500.00 | JM-LKC_001332 |
| 07/10/25 | Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman Pc Iolta Account Houston Tx 77098 Us Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2K028397 Trn: 3614015191Es | 80,000.00 | 2,717.24 | 77,282.76 | JM-LKC_001340 |
| | **Subtotal Legal Professional** | **87,500.00** | **2,717.24** | **84,782.76** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

**EXHIBIT L**

**EXHIBIT M**

**CREDIT CARDS**
**PAYMENTS FROM CHASE 9302**

| DATE | DESCRIPTION | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BATES |
|---|---|---|---|---|---|
| 06/03/24 | Payment To Chase Card Ending In 9376 | 14,143.84 | 14,143.84 | - | JEM 2S.R.RFD 005435 |
| 07/12/24 | Payment To Chase Card Ending In 9376 | 1,072.13 | 1,072.13 | - | JEM 2S.R.RFD 005442 |
| 08/09/24 | Payment To Chase Card Ending In 9376 | 10,355.23 | 10,355.23 | - | JEM 2S.R.RFD 005450 |
| 09/03/24 | Payment To Chase Card Ending In 9376 | 12,721.80 | 12,721.80 | - | JEM 2S.R.RFD 005455 |
| 09/03/24 | Payment To Chase Card Ending In 7090 | 23.25 | 23.25 | - | JEM 2S.R.RFD 005455 |
| 09/16/24 | Payment To Chase Card Ending In 9376 | 24,400.48 | 9,098.22 | 15,302.26 | JEM 2S.R.RFD 005461 |
| 11/05/24 | Payment To Chase Card Ending In 9376 | 1,884.23 | - | 1,884.23 | JEM 2S.R.RFD 005470 |
| 11/18/24 | Payment To Chase Card Ending In 9376 | 5,000.00 | 986.87 | 4,013.13 | JEM 2S.R.RFD 005475 |
| 12/18/24 | Payment To Chase Card Ending In 9376 | 9,803.04 | - | 9,803.04 | JM-LKC_001297 |
| 02/13/25 | Payment To Chase Card Ending In 9376 | 16,270.72 | 911.41 | 15,359.31 | JM-LKC_001306 |
| 03/10/25 | Payment To Chase Card Ending In 9376 | 1,145.84 | - | 1,145.84 | JM-LKC_001312 |
| 03/10/25 | Payment To Chase Card Ending In 7090 | 919.94 | - | 919.94 | JM-LKC_001312 |
| 04/08/25 | Payment To Chase Card Ending In 9376 | 2,000.87 | - | 2,000.87 | JM-LKC_001318 |
| 04/25/25 | Payment To Chase Card Ending In 9376 | 71,457.32 | 2,084.44 | 69,372.88 | JM-LKC_001325 |
| 06/13/25 | Payment To Chase Card Ending In 9376 | 5,018.61 | 3,597.54 | 1,421.07 | JM-LKC_001337 |
| 07/07/25 | Payment To Chase Card Ending In 9376 | 22,199.16 | - | 22,199.16 | JM-LKC_001340 |
| 07/21/25 | Payment To Chase Card Ending In 9376 | 478.91 | - | 478.91 | JM-LKC_001345 |
| 07/21/25 | Payment To Chase Card Ending In 7090 | 95.00 | - | 95.00 | JM-LKC_001345 |
| 09/02/25 | Payment To Chase Card Ending In 9376 | 40,731.72 | - | 40,731.72 | JM-LKC_001353 |
| 09/12/25 | Payment To Chase Card Ending In 7090 | 4,617.27 | - | 4,617.27 | JM-LKC_001354 |
| 10/14/25 | Payment To Chase Card Ending In 9376 | 3,934.70 | - | 3,934.70 | JM-LKC_001361 |
| 10/29/25 | Payment To Chase Card Ending In 9376 | 37,376.60 | - | 37,376.60 | JM-LKC_001367 |
| 11/14/25 | Payment To Chase Card Ending In 7090 | 997.95 | 6.63 | 991.32 | JM-LKC_001369 |
| 12/08/25 | Payment To Chase Card Ending In 9376 | 2,156.34 | - | 2,156.34 | JM-LKC_001373 |
| 01/09/26 | Payment To Chase Card Ending In 9376 | 3,783.65 | - | 3,783.65 | JM-LKC_001380 |
| | **Subtotal Credit Cards** | **292,588.60** | **55,001.36** | **237,587.24** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| FEDERAL INCOME TAXES | | | | | |
|---|---|---|---|---|---|
| PAYMENTS FROM CHASE 9302 | | | | | |
| | | | DISBURSEMENTS | | |
| DATE | DESCRIPTION | DISBMNT | MOSELEYS | $1.9MM | BATES |
| 09/23/24 | Irs Usataxpymt Ppld: 3387702000 | 53,842.00 | - | 53,842.00 | JEM 2S.R.RFD 005461 |
| 10/08/25 | Irs Usataxpymt 222568110613481 Web Id: 3387702000 | 427,865.00 | - | 427,865.00 | JM-LKC_001360 |
| | **Subtotal Federal Income Taxes** | **481,707.00** | **-** | **481,707.00** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

**EXHIBIT N**

**From:** Zimmerman, Brian W.
**Sent:** Thursday, August 13, 2026 10:06 AM
**To:** John Ben Blackburn
**Cc:** Woods, Julia; Lisa Hobbs; Douglas Ray York; Andrew Bayley; Zimmerman, Gary J.; Johnson, Fred
**Subject:** RE: Account Balance--x9302

John Ben:
I am following up on my email below.

**Brian Zimmerman** Partner
Spencer Fane LLP

3040 Post Oak Blvd., Suite 1400| Houston, TX 77056-6560
**O** 713.212.2651
bzimmerman@spencerfane.com | spencerfane.com

Unofficial Copy Office of Marilyn Burgess District Clerk

---

**From:** Zimmerman, Brian W.
**Sent:** Friday, August 7, 2026 4:33 PM
**To:** 'John Ben Blackburn' <jbblackburn@lkclawfirm.com>
**Cc:** Woods, Julia <jwoods@spencerfane.com>; Lisa Hobbs <lisa@hobbstexasappeals.com>; Douglas Ray York <york@douglasyork.com>; Andrew Bayley <andrew@bayleylawfirm.com>; Zimmerman, Gary J. <gzimmerman@spencerfane.com>; Johnson, Fred <FJohnson@spencerfane.com>
**Subject:** RE: Account Balance--x9302

John Ben:
Please provide us with her account statement showing the flow of these funds.

**Brian Zimmerman** Partner
Spencer Fane LLP

3040 Post Oak Blvd., Suite 1400| Houston, TX 77056-6560
**O** 713.212.2651
bzimmerman@spencerfane.com | spencerfane.com

---

**From:** John Ben Blackburn <jbblackburn@lkclawfirm.com>
**Sent:** Friday, August 7, 2026 4:31 PM
**To:** Zimmerman, Brian W. <bzimmerman@spencerfane.com>; Zimmerman, Gary J. <gzimmerman@spencerfane.com>; Johnson, Fred <FJohnson@spencerfane.com>
**Cc:** Woods, Julia <jwoods@spencerfane.com>; Lisa Hobbs <lisa@hobbstexasappeals.com>; Douglas Ray York <york@douglasyork.com>; Andrew Bayley <andrew@bayleylawfirm.com>
**Subject:** [EXTERNAL] Account Balance--x9302

**[Warning] This E-mail came from an External sender. Please do not open links or attachments unless you are sure it is trusted.**

---



**EXHIBIT O**

Per the court's order from the bench at the hearing earlier this week, the account balance for the x9302 account, as of today, is $170,67.54.

jbb

**John Ben Blackburn**
Attorney/Of Counsel
**Leger Ketchum & Cohoon, PLLC**
9709 Lakeside Blvd., Suite 125 | The Woodlands, TX 77381
Email: jbblackburn@lkclawfirm.com | Direct: 832-764-7222
www.lkclawfirm.com

Notice: This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. Nothing contained in this message or in any attachment shall constitute a contract or electronic signature under the Electronic Signatures in Global and National Commerce Act, any version of the Uniform Electronic Transactions Act or any other statute governing electronic transactions. Any U.S. tax advice contained in the body of this e-mail was not intended or written to be used, and cannot be used, by the recipient for the purpose of avoiding penalties that may be imposed under the Internal Revenue Code or applicable state or local tax law provisions.

Unofficial Copy Office of Marilyn Burgess District Clerk

**From:** Zimmerman, Brian W.
**Sent:** Saturday, August 8, 2026 9:50 AM
**To:** John Ben Blackburn
**Cc:** Woods, Julia; Lisa Hobbs; Douglas Ray York; Andrew Bayley; Zimmerman, Gary J.; Johnson, Fred
**Subject:** Re: Account Balance--x9302

John Ben:
I'm writing to follow up on our call yesterday evening. As I indicated, my clients intend to seek sanctions and/or a finding of contempt for violations of the Court's Orders, including the May 15, 2025 Order, against Mrs. Moseley and all other responsible parties arising from the dissipation of the approximately $1.9 million in funds.

At trial on July 21, 2026, Mrs. Moseley testified that approximately $400,000 remained in the account. Your email yesterday, however, confirmed that only approximately $170,000 remains. You further advised that Mrs. Moseley is aware of the Court's comments at the hearing on August 5, 2026. As you know, Mrs. Moseley was also present at the March 10, 2026 hearing, during which the Court expressly warned her of the consequences of spending these funds. You further represented that Mrs. Moseley would not spend any additional portion of the remaining $170,000.

I previously requested copies of Mrs. Moseley's recent bank statements so that my clients can determine how these funds were spent. Please provide copies of all bank records, including statements and transaction records, for Jayne Moseley's JPMorgan Chase account ending in 9302 for the period from January 1, 2026, through the present.

Please be advised that my clients intend to file an appropriate motion and seek all remedies available to them. Nothing stated or unstated herein shall constitute a waiver of, or otherwise prejudice, any rights, or remedies available to EAJF, all of which are expressly reserved.

Please let me know if you have any questions or comments.
Sincerely,
Brian

Get Outlook for iOS

**From:** John Ben Blackburn <jbblackburn@lkclawfirm.com>
**Sent:** Friday, August 7, 2026 4:31 PM
**To:** Zimmerman, Brian W. <bzimmerman@spencerfane.com>; Zimmerman, Gary J. <gzimmerman@spencerfane.com>; Johnson, Fred <FJohnson@spencerfane.com>
**Cc:** Woods, Julia <jwoods@spencerfane.com>; Lisa Hobbs <lisa@hobbstexasappeals.com>; Douglas Ray York <york@douglasyork.com>; Andrew Bayley <andrew@bayleylawfirm.com>
**Subject:** [EXTERNAL] Account Balance--x9302

**[Warning] This E-mail came from an External sender. Please do not open links or attachments unless you are sure it is trusted.**

Unofficial Copy Office of Marilyn Burgess District Clerk

Per the court's order from the bench at the hearing earlier this week, the account balance for the x9302 account, as of today, is $170,67.54.

jbb

**John Ben Blackburn**
Attorney/Of Counsel
**Leger Ketchum & Cohoon, PLLC**
9709 Lakeside Blvd., Suite 125 | The Woodlands, TX 77381
Email: jbblackburn@lkclawfirm.com | Direct: 832-764-7222
www.lkclawfirm.com

Notice: This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. Nothing contained in this message or in any attachment shall constitute a contract or electronic signature under the Electronic Signatures in Global and National Commerce Act, any version of the Uniform Electronic Transactions Act or any other statute governing electronic transactions. Any U.S. tax advice contained in the body of this e-mail was not intended or written to be used, and cannot be used, by the recipient for the purpose of avoiding penalties that may be imposed under the Internal Revenue Code or applicable state or local tax law provisions.

Unofficial Copy Office of Marilyn Burgess District Clerk