8/24/2026 3:41 PM
Marilyn Burgess - District Clerk Harris County
Envelope No. 119019276
By: Sandra Castillo
Filed: 8/24/2026 3:41 PM

**CAUSE NO. 2023-44970**

| | | |
|---|---|---|
| **IN THE MATTER OF THE MARRIAGE OF**<br><br>**JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY**<br><br>**AND IN THE INTEREST OF CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY, CHILDREN** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **IN THE DISTRICT COURT**<br><br>**245TH JUDICIAL DISTRICT**<br><br>**HARRIS COUNTY, TEXAS** |

**INTERVENORS' FIRST AMENDED MOTION FOR SANCTIONS AND CONTEMPT AGAINST JAYNE MOSELEY AND ALL RESPONSIBLE PARTIES**

Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP (collectively, "Intervenors" or "Judgment Creditors") file this First Amended Motion for Sanctions and Contempt against Jayne Moseley and all other responsible parties as follows:

## I. INTRODUCTION

1. Intervenors brought this fraudulent transfer action against Jayne Moseley, a sophisticated attorney who serves as Associate General Counsel at Buckeye Partners, graduated near the top of her law-school class, and has been licensed to practice law in Texas since 2013. The jury found that Ms. Moseley received and participated in a fraudulent transfer of approximately $1.9 million from John Zachary Moseley ("Zach Moseley"). The transfer occurred while Intervenors were substantial creditors of Zach Moseley and while litigation concerning his obligations to Intervenors was pending. The evidence further established that the transfer was made with the intent to hinder, delay, and defraud Intervenors and that Ms. Moseley subsequently dissipated the transferred funds rather than preserving them for satisfaction of Intervenors' claims.

Unofficial Copy Office of Marilyn Burgess District Clerk

2. On June 3, 2024, approximately $1.9 million was transferred from a joint account into an account held solely in Ms. Moseley's name. (Ex. A, Deposition of Jayne Moseley, 102:5–9; 132:19–25; 133:1–11.) Ms. Moseley testified that approximately $600,000 of the transferred funds remained in her account at the time of her deposition and that she had already dissipated approximately $1.3 million. (*Id.* at 145:18–24; 146:1–24.)

3. The jury subsequently found that the $1.9 million transfer was fraudulent. Despite knowing that the funds were the subject of Intervenors' claims and despite this Court's orders governing the disposition of marital assets, Ms. Moseley continued to spend the transferred funds. She has now dissipated the overwhelming majority of the money that was fraudulently transferred to her. Much of that spending was discretionary and involved luxury purchases and other expenditures that were neither reasonable nor necessary living expenses.

4. Ms. Moseley's conduct is particularly egregious because she continued dissipating the funds even after this Court specifically addressed the potential consequences of doing so at the March 10, 2026 hearing. Her conduct therefore was not inadvertent, accidental, or the result of a misunderstanding of the Court's requirements. It was knowing, deliberate, and continuing.

Unofficial Copy Office of Marilyn Burgess District Clerk

## II. ARGUMENT AND AUTHORITIES

### A. Contempt

5. Texas courts possess inherent authority to enforce compliance with their orders through contempt. To establish civil contempt, the movant must prove that the alleged contemnor violated a clear, specific, and unequivocal order of the court. *Ex parte Slavin*, 412 S.W.2d 43, 44–45 (Tex. 1967). The order must be sufficiently specific that the party charged with contempt can readily ascertain what conduct is prohibited or required.

6. Texas law distinguishes between civil and criminal contempt. Civil contempt is remedial and coercive and is designed to compel the contemnor's compliance with the court's order. *Ex parte Werblud*, 536 S.W.2d 542, 545 (Tex. 1976). Because civil contempt is coercive, the contemnor must have a means of purging the contempt through compliance with the court's order. Id. Criminal contempt, by contrast, is punitive and punishes completed conduct that affronts the dignity or authority of the court. Id. at 545–46. Thus, to the extent relief is punitive for completed violations, the proceeding is criminal in nature and the procedural protections applicable to criminal contempt must be observed.

7. Here, the Court's Standing Order is clear and unequivocal. Section 4.5 prohibits transferring or otherwise alienating property except as authorized by the Order. Section 4.7 prohibits withdrawals from checking or savings accounts except as authorized by the Order. Section 4.8 prohibits spending cash under either party's control except as authorized by the Order. (Ex. B.) The Court expressly confirmed on March 10, 2026 that the Standing Order remained "in full force and effect as to all parties in this matter."

8. Ms. Moseley therefore had actual and unequivocal notice of the restrictions governing the funds at issue. The bank records establish that she nevertheless repeatedly withdrew and spent those funds for purposes not authorized by the Standing Order.

**B. Sanctions**

9. Texas courts have broad authority to impose sanctions for abuses of the judicial process and violations of their orders. *See* Tex. R. Civ. P. 215.2; *Cire v. Cummings*, 134 S.W.3d 835, 839–40 (Tex. 2004). Sanctions may serve the purposes of securing compliance, deterring future violations, and punishing abuses of the judicial process. *Bodnow Corp. v. City of Hondo*, 721 S.W.2d 839, 840 (Tex. 1986); *Downer v. Aquamarine Operators, Inc.*, 701 S.W.2d 238, 241–42 (Tex. 1985).

Unofficial Copy Office of Marilyn Burgess District Clerk

10. Where sanctions are imposed for discovery abuse or violation of a discovery order, the sanction must be "just." *TransAmerican Natural Gas Corp. v. Powell*, 811 S.W.2d 913, 917–18 (Tex. 1991). A just sanction must bear a direct relationship to the offensive conduct and must not be excessive. *Id.*; *Cire*, 134 S.W.3d at 839–40.

11. The requested relief here is directly related to Ms. Moseley's misconduct. Her violations consist of repeatedly withdrawing and spending assets subject to the Court's Standing Order. The amount of monetary relief sought is tied directly to the funds she dissipated and the resulting prejudice to Intervenors. Moreover, lesser measures have plainly failed to secure compliance: Ms. Moseley continued dissipating the funds despite the Standing Order, the pending litigation, and the Court's warning concerning the consequences of dissipating assets.

**C. Ms. Moseley Has Continued to Dissipate the Fraudulently Transferred Funds**

12. On April 25, 2025, Ms. Moseley filed a sworn Inventory and Appraisement in which she characterized the approximately $1.9 million transferred from Zach Moseley as a "gift" and identified the balance in the account ending in x9302 as $1,551,321.36. (Ex. C.)

13. After Intervenors asserted their claims challenging the transfer, Ms. Moseley changed her position. On December 30, 2025, she filed a First Amended Sworn Inventory and Appraisement recharacterizing the same funds as community property rather than a gift. The amended inventory further reflected that the balance in the x9302 account had declined to $739,978.71.

14. Thus, in approximately eight months between the two sworn inventories, approximately $811,342.65 had been spent, dissipated, transferred, or otherwise removed from the account. Ms. Moseley's inconsistent sworn characterizations of the transfer, coupled with the substantial depletion of the account after she filed her

Unofficial Copy Office of Marilyn Burgess District Clerk

original inventory, are significant evidence concerning both the nature of the transfer and her subsequent disposition of the transferred assets.

15. At trial on July 21, 2026, Ms. Moseley testified that approximately $400,000 remained in the account. At the Court's August 5, 2026 hearing, the Court ordered Ms. Moseley's counsel to provide the current balance in the account. On August 7, 2026, John Ben Blackburn confirmed that only approximately $170,000 remained. (Ex. D.) Thus, since trial alone, Ms. Moseley has dissipated another approximately $230,000.

**D. Ms. Moseley Has Knowingly and Repeatedly Violated the Court's Standing Order**

16. On March 17, 2026, the Court entered an Order determining that Intervenors' Motion for Temporary Injunction was moot because the Court's pre-existing Standing Order had been in effect since the inception of the divorce proceeding. The Court expressly confirmed that the "Court's Standing Order effective October 5, 2023" remained "in full force and effect as to all parties in this matter." (Ex. E.)

17. The Standing Order contains clear and unequivocal restrictions governing the transfer and expenditure of property. Specifically:

a. Section 4.5 prohibits "[s]elling, transferring, assigning, mortgaging, encumbering, or in any other manner alienating any of the property, whether personal property or real property, and whether separate or community, except as specifically authorized by this order."

b. Section 4.7 prohibits "[m]aking withdrawals from checking or savings account in any financial institution for any purpose, except as specifically authorized by this order."

c. Section 4.8 prohibits "[s]pending any sum of cash in either party's control for any purpose, except as specifically authorized by this order."

Unofficial Copy Office of Marilyn Burgess District Clerk

18. These provisions are neither ambiguous nor difficult to understand. They prohibit withdrawals and expenditures except as specifically authorized by the Order. Ms. Moseley, a licensed Texas attorney and sophisticated legal professional, was plainly capable of understanding these requirements.

19. While the Standing Order arguably permits reasonable and necessary living expenses, the expenditures detailed below go far beyond that limited exception. Luxury travel, cosmetic procedures, high-end retail purchases, and large discretionary credit-card payments are not "reasonable and necessary living expenses." Ms. Moseley's decision to segregate her ongoing salary and bonuses into another separate account while continuing to deplete the account containing the fraudulent transferred funds further demonstrates that she was not relying on those funds for ordinary support. That conclusion is reinforced by the fact that she already owned a 2,349-square-foot luxury townhouse at 1214 W. Dallas Street, Houston, Texas 77019, yet simultaneously paid approximately $7,000 per month to rent another residence—an expenditure that cannot reasonably be characterized as necessary.

**E. Specific Violations of the Standing Order**

20. The bank records and attached schedules (Exs. F–N) establish that Ms. Moseley repeatedly withdrew and spent funds from the account containing the transferred proceeds in blatant violation of the Court's Standing Order §§ 4.5, 4.7, and 4.8. Representative violations include, without limitation:

a. On or about the dates reflected in the bank records, Ms. Moseley spent approximately $5,136.75 on a five-day trip to Boca Raton with friends. These expenditures were not reasonable and necessary living expenses and were not authorized by the Standing Order.

Unofficial Copy Office of Marilyn Burgess District Clerk

b. On or about the dates reflected in the bank records, Ms. Moseley spent approximately $4,500 on cosmetic treatments. These expenditures were discretionary and were not authorized by the Standing Order.

c. On or about the dates reflected in the bank records, Ms. Moseley paid approximately $250,000 toward her personal credit-card balances using funds from the account containing the transferred proceeds. These payments were not authorized by the Standing Order.

d. On or about the dates reflected in the bank records, Ms. Moseley made numerous purchases at Saks Fifth Avenue and made nineteen separate purchases from Revolve totaling more than $12,000. These high-end retail purchases were discretionary and were not authorized by the Standing Order.

e. On or about the dates reflected in the bank records, Ms. Moseley made lease payments on her Infiniti totaling more than $100,000 and paid a mortgage exceeding $15,000 per month, while simultaneously paying approximately $7,000 per month in rent on another residence even though she already owned a 2,349-square-foot luxury townhouse at 1214 W. Dallas Street, Houston, Texas 77019. These housing and vehicle expenditures, particularly the dual housing costs, were not reasonable and necessary living expenses authorized by the Standing Order.

f. On or about the dates reflected in the bank records, Ms. Moseley paid approximately $11,000 toward student loans and paid her divorce attorneys using funds from the account containing the transferred proceeds. These payments were not authorized by the Standing Order.

21. The foregoing are representative examples only. The attached schedules (Exs. F–N) contain a more complete itemization of the withdrawals, transfers, and expenditures from the account ending in x9302. Collectively, these transactions reduced the balance in that account from approximately $1,551,321.36 in April 2025 to approximately $170,000 as of August 7, 2026.

Unofficial Copy Office of Marilyn Burgess District Clerk

22. None of the expenditures identified above were specifically authorized by the Standing Order. To the extent Ms. Moseley may claim that any of the expenditures constituted "reasonable and necessary living expenses," the nature, amount, and circumstances of the spending—particularly the luxury travel, cosmetic procedures, high-end retail purchases, dual housing costs, and the segregation of her salary into a separate account—demonstrate that the expenditures far exceeded any such limited exception.

23. Most importantly, Ms. Moseley continued spending the funds despite knowing that Intervenors claimed an interest in recovering them, despite the pending litigation, despite the Court's Standing Order, and despite the Court's warning concerning the consequences of dissipating the assets.

24. Ms. Moseley's conduct is particularly egregious because she took affirmative steps to segregate her income from the account containing the transferred funds. Approximately one week after being sued, Ms. Moseley stopped depositing her paycheck into the account containing the $1.9 million and established a separate account into which she deposited her salary and bonuses from Buckeye Partners. She then continued spending the transferred funds from the original account.

25. The significance of that conduct cannot be overstated. Rather than preserve the funds that were the subject of the litigation, Ms. Moseley separated her ongoing income from those funds and continued depleting the account containing the $1.9 million transfer.

26. Intervenors also repeatedly requested the bank records necessary to determine precisely how the transferred funds were dissipated. Despite those requests, Ms. Moseley's counsel refused even to respond to the requests. (Ex. O.) Emails from Brian W. Zimmerman to counsel for Ms. Moseley.) That refusal has compounded the harm caused by Ms. Moseley's continued dissipation of the funds and has unnecessarily obstructed Intervenors' ability to trace and recover the assets.

Unofficial Copy Office of Marilyn Burgess District Clerk

**E. Ms. Moseley's Conduct Warrants Contempt and Meaningful Sanctions**

27. The elements of contempt are satisfied. The Court entered a clear and unequivocal Standing Order. The Court expressly confirmed that Order remained in full force and effect. Ms. Moseley had actual knowledge of the Order and, as a licensed attorney, understood its restrictions. And the bank records establish that she repeatedly withdrew and spent funds in direct violation of those restrictions.

28. Her conduct was knowing and willful. This is not a case involving a single inadvertent transaction or an arguable misunderstanding of an ambiguous order. Ms. Moseley engaged in a continuing course of conduct involving hundreds of thousands of dollars. She continued dissipating the funds even after the Court addressed the consequences of doing so.

29. The magnitude and persistence of the violations are demonstrated by the declining balance in the account. The account contained approximately $1.55 million in April 2025, approximately $740,000 in December 2025, approximately $400,000 at trial, and approximately $170,000 as of August 7, 2026. The funds have therefore been depleted in a manner that directly threatens Intervenors' ability to recover the assets the jury determined were fraudulently transferred.

30. The Court should therefore impose meaningful remedial and coercive relief sufficient to secure compliance with its Standing Order and prevent any further dissipation of the remaining assets.

31. Intervenors seek monetary sanctions and other remedial relief in an amount supported by the evidence for funds spent, transferred, or otherwise dissipated, in violation of the Court's Standing Order. The bank records and attached schedules show that the balance in the account ending in x9302 declined from approximately $1,551,321.36 in April 2025 to approximately $170,000 as of August

Unofficial Copy Office of Marilyn Burgess District Clerk

7, 2026. Intervenors request that the Court determine the precise amount of unauthorized dissipation after a full accounting.

32. The requested relief bears a direct relationship to Ms. Moseley's misconduct. The misconduct consists of withdrawing and spending assets subject to the Court's Order; the requested relief is directed at the very assets she was prohibited from dissipating and the prejudice caused by her violations.

32. Lesser measures have not worked. Ms. Moseley continued dissipating the funds despite the Standing Order, despite the pending litigation, and despite the Court's warning concerning the consequences of dissipating assets. The record therefore demonstrates that meaningful coercive relief is necessary to secure future compliance.

34. The Court should also order Ms. Moseley to account for the disposition of the transferred funds and to restore or disgorge amounts improperly dissipated in violation of the Court's Order, to the extent authorized by law.

35. Because Ms. Moseley's violations are ongoing and threaten further dissipation of the remaining assets, Intervenors further request appropriate coercive contempt relief, including confinement conditioned upon compliance with the Court's orders. If the Court determines that any requested confinement or monetary penalty is punitive for completed violations and therefore constitutes criminal contempt, Intervenors request that the Court impose such relief only after providing the procedural protections required by Texas law, including an order to show cause.

36. The need for meaningful relief is underscored by the fact that Ms. Moseley and Zach Moseley have already demonstrated a willingness to engage in transactions that hinder Intervenors' ability to collect amounts owed to them. Ms. Moseley's continued dissipation of the very funds the jury found were fraudulently transferred to her demonstrates that lesser measures have not been effective.

Unofficial Copy Office of Marilyn Burgess District Clerk

37. Without meaningful sanctions and contempt relief, Ms. Moseley will have effectively succeeded in dissipating the assets that were the subject of this litigation before Intervenors can recover them. The Court should not permit its Standing Order—and the judicial process itself—to be rendered meaningless by that conduct.

## IV. CONCLUSION AND PRAYER

WHEREFORE, PREMISES CONSIDERED, Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP respectfully request that the Court:

1. Issue an Order to Show Cause directing Jayne Moseley to appear and show cause why she should not be held in contempt of court for her knowing and willful violations of the Court's Standing Order;

2. Find Jayne Moseley in contempt of court for her knowing and willful violations of the Court's Standing Order;

3. Impose appropriate monetary sanctions and remedial relief against Ms. Moseley, in an amount supported by the evidence, for funds spent, transferred, or otherwise dissipated in violation of the Court's Standing Order;

4. Order Ms. Moseley to provide a complete accounting of all withdrawals, transfers, and expenditures from the account containing the fraudulently transferred funds;

5. Order Ms. Moseley (and all responsible parties) to restore, disgorge, or otherwise account for all amounts dissipated in violation of the Court's Standing Order, to the extent authorized by law;

6. Award Intervenors their reasonable and necessary attorneys' fees and expenses incurred in investigating, prosecuting, and obtaining relief for Ms. Moseley's violations, to the extent authorized by law;

7. Impose appropriate coercive contempt relief, including, without limitation, confinement in jail until such time as Ms. Moseley complies with the Court's orders,

Unofficial Copy Office of Marilyn Burgess District Clerk

or such other period or conditions as the Court deems lawful and appropriate, to compel future compliance;

8. Order such additional coercive and remedial relief as necessary to secure compliance with the Court's orders, including, without limitation, a term of incarceration as a sanction for contempt, in addition to any monetary or remedial sanctions the Court determines appropriate and further appropriate restrictions on the transfer or expenditure of any remaining assets; and

9. Grant Intervenors all other relief, at law or in equity, to which they may be justly entitled.

Respectfully submitted,

SPENCER FANE LLP

By: <u>*/s/ Brian W. Zimmerman*</u>
Brian W. Zimmerman
State Bar No. 00788746
Frederick Johnson
State Bar No. 00785429
Gary J. Zimmerman
State Bar No. 00795740
bzimmerman@spencerfane.com
3040 Post Oak Blvd., Suite 1400
Houston, Texas 77056
Telephone: (713) 552-1234
Facsimile: (713) 963-0859
ATTORNEYS FOR INTERVENORS
EQUAL ACCESS JUSTICE FUND, LP AND
EAJF ESQ FUND, LP

Unofficial Copy Office of Marilyn Burgess District Clerk

## Certificate of Service

I certify that on August 24, 2026, a true and correct copy of the foregoing was forwarded to all counsel of record pursuant to Rule 21a of the Texas Rules of Civil Procedure as follows:

***VIA E-SERVICE***
Andrew Bayley andrew@bayleylawfirm.com
THE BAYLEY LAW FIRM
1225 North Loop West, Suite 900
HOUSTON, TX 77008
ATTORNEY FOR RESPONDENT

***VIA E-SERVICE***
J. Patrick Cohoon pcohoon@lkclawfirm.com
John Ben Blackburn jbblackburn@lkclawfirm.com
Jason Curd jcurd@lkclawfirm.com
LEGER KETCHUM & COHOON, PLLC.
179 S. Main Street, Suite 102
Boerne, Texas 78006
ATTORNEY FOR JAYNE ELIZABETH MOSELEY

***VIA E-SERVICE***
Douglas Ray York service@douglasyork.com
LAW OFFICES OF DOUGLAS RAY YORK, P.C.
1824 Heights Blvd.,
Houston, Texas 77008
ATTORNEY FOR JAYNE ELIZABETH MOSELEY

***VIA E-SERVICE***
Lisa Bowlin Hobbs Lisa@HobbsTexasAppeals.com
LBH LAW PLLC
5501 Balcones, Suite A215
Austin, Texas 78731
ATTORNEY FOR JAYNE ELIZABETH MOSELEY

***/s/ Brian W. Zimmerman***
Brian W. Zimmerman

Unofficial Copy Office of Marilyn Burgess District Clerk

# Automated Certificate of eService

This automated certificate of service was created by the efiling system. The filer served this document via email generated by the efiling system on the date and to the persons listed below. The rules governing certificates of service have not changed. Filers must still provide a certificate of service that complies with all applicable rules.

Julia Woods on behalf of Brian Zimmerman
Bar No. 788746
jwoods@spencerfane.com
Envelope ID: 119019276
Filing Code Description: No Fee Documents
Filing Description: INTERVENORS??? FIRST AMENDED MOTION FOR SANCTIONS AND CONTEMPT AGAINST JAYNE MOSELEY AND ALL RESPONSIBLE PARTIES
Status as of 8/24/2026 4:32 PM CST

Case Contacts

| Name | BarNumber | Email | TimestampSubmitted | Status |
|---|---|---|---|---|
| J. PatrickCohoon | | pcohoon@lkclawfirm.com | 8/24/2026 3:41:13 PM | SENT |
| Stephanie Proffitt | 24006775 | notice@proffittfamilylaw.com | 8/24/2026 3:41:13 PM | SENT |
| Lisa Hobbs | 24026905 | lisa@hobbstexasappeals.com | 8/24/2026 3:41:13 PM | SENT |
| Katie LFlynn | | service@thestoutlawfirm.com | 8/24/2026 3:41:13 PM | SENT |
| Andrew Bayley | 24071501 | Andrew@bayleylawfirm.com | 8/24/2026 3:41:13 PM | SENT |
| Doug York | | service@douglasyork.com | 8/24/2026 3:41:13 PM | SENT |
| Jason Curd | | jcurd@lkclawfirm.com | 8/24/2026 3:41:13 PM | SENT |
| John Ben Blackburn | | jbblackburn@lkclawfirm.com | 8/24/2026 3:41:13 PM | SENT |
| Jessica Stacy | | jstacy@lkclawfirm.com | 8/24/2026 3:41:13 PM | SENT |

Unofficial Copy Office of Marilyn Burgess District Clerk

CAUSE NO. 2023-44970

| | |
|---|---|
| IN THE MATTER OF THE MARRIAGE OF: | ) IN THE DISTRICT COURT OF |
| JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY | ) HARRIS COUNTY, TEXAS |
| AND IN THE INTEREST OF: CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY | ) |
| MINOR CHILDREN | ) 245TH JUDICIAL DISTRICT |

-----------------------------------

ORAL AND VIDEOTAPED DEPOSITION OF

JAYNE ELIZABETH MOSELEY

APRIL 16, 2026

-----------------------------------

ORAL AND VIDEOTAPED DEPOSITION OF JAYNE ELIZABETH MOSELEY, produced as a witness at the instance of the INTERVENORS, and duly sworn, was taken in the above-styled and numbered cause on the 16th of April, 2026, from 10:03 a.m. to 3:34 p.m., before Natalie D. Goodson, CSR in and for the State of Texas, reported by machine shorthand, at the law offices of York Law Firm, 1021 Main Street, Suite 1450, Houston, Texas, pursuant to the Texas Rules of Civil Procedure and the provisions stated on the record or attached hereto.

Unofficial Copy Office of Marilyn Burgess District Clerk

THE REPORTER: Say the -- say the something account.

**A. 6610 is our shared bank account. Other than that, no.**

Q. (By Mr. Zimmerman) The 1.9 -- the $1.9 million that was ultimately moved to an account in your name, is that the primary account that you use -- the primary checking account that you use?

**A. That was my primary checking account, yes.**

Q. But you do have other bank accounts, right?

**A. I do.**

Q. In fact, you receive a salary from Buckeye, right?

**A. Yes.**

Q. And that salary, is that direct deposit that you receive?

**A. Yes.**

Q. And how much do you receive from Buckeye?

**A. I believe it's --**

MR. YORK: Objection, form.

**THE WITNESS: Sorry.**

**A. -- around $3,000 a week.**

Q. (By Mr. Zimmerman) So if my math is right -- and it's probably wrong -- 12 -- $12,000 a month --

**A. Approximately.**

:STKKNHNFQ(TU^4KKNHJ TK 2EWNQ^S.'ZWL

**A. No.**

Q. Is there any documents that you're aware of that would reflect how much he purchased the stock for?

**A. Yeah. I assume there are bank records.**

Q. Have you seen them?

**A. I don't know.**

Q. It says the total was transferred into the joint account held in the name of the parties. Do you agree with that?

**A. How are you defining "transfer" in this context? Do you mean "transfer" under TUFTA, or do you mean that the total sum was placed into the joint account held by the parties?**

Q. The way you meant it when you referred to the word "transfer" in your inventory.

**A. In my inventory? So, simply putting the money in the account, not as defined under TUFTA? Yes.**

Q. So this is after the divorce, right?

**A. What is after the divorce?**

Q. The sale of the stock, May 28th, 2024, is after you filed the divorce, right?

**A. Yes.**

Q. It's after MMA files bankruptcy, right?

**A. Yes.**

Q. And then on June 3rd, 2024 it says that you

transferred $1,900,000 into an account held solely in her name. Do you agree with that?

**A. Yes. That's what it says.**

Q. I know that's what it says. Do you agree with the statement?

**A. Yes.**

Q. "Since that time, Jayne Elizabeth Moseley has had the benefit of using those funds for payment of" attorneys -- "attorney and expert fees." Do you agree with that?

**A. Yes.**

Q. "Additionally, Jayne Elizabeth Moseley is also a licensed attorney in the State of Texas and is employed by Buckeye Pipe Line Services Co., receiving a salary that is greater than the salary paid to John Zachary Moseley through the bankruptcy proceedings." Do you know whether that's true?

**A. I do not. I do not know Zach's salary.**

Q. Then it says, "On March 13th, the parties sold the marital residence and distributed funds pursuant to their agreement for temporary orders." Do you know whether or not that's true?

**A. Yes.**

Q. Did you become aware, ma'am, of a separate lawsuit that was filed against Mr. Moseley in Harris

A. Yes.
Q. Who?
A. The Court could order it. I'm under injunctions. This is -- I'm in the middle of a divorce, and there's injunctions in place about how money can be spent. So I'm not in sole control of any of my bank accounts.
Q. The money that's been spent out of this account, was that done by anybody other than you?
A. I don't believe so.
Q. In other words, does anybody else have the ability to withdraw funds from this account other than you as we sit here today?
A. The Court could, and the Court could order it so --
Q. The Court hasn't done that, though, right?
A. No.
Q. Okay. But my question is: Are you the only one on the signature card who has the ability to make payments out of this account and withdraw funds?
A. Yes.
Q. How much is in that account as we sit here today?
A. As we sit here today, approximately $600,000.
Q. And the amount that was transferred in there of

1.967 -- $1.9 million-and-change --
**A. Uh-huh.**
Q. -- it's now diminished down to roughly $600,000?
**A. Yes.**
Q. And the monies that were spent to deplete it down to roughly 600-and-some-odd-thousand-dollars, was that all done by you?
**A. Yes.**
Q. What I want to make sure is -- this the last time I -- I -- I'm able to talk to you before trial, I think, in -- in this deposition. I don't want to find out at trial that somebody -- that you -- that you -- you believe somebody else pulled the money out; it wasn't you. You're the one that for whatever reason spent the money, used the money; and it's deple -- been depleted down to 600,000, true?
MR. YORK: Objection, form.
**A. Yes.**
Q. (By Mr. Zimmerman) Okay. And your answer that you gave me earlier, the reason why you did that, is because you wanted to safeguard and protect the money; is that right?
MR. YORK: Objection, form.
**A. Yes.**
Q. (By Mr. Zimmerman) Do you believe you've done

CAUSE NO. 2023-44970

| | |
|---|---|
| IN THE MATTER OF THE MARRIAGE OF: | ) IN THE DISTRICT COURT |
| JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY | ) HARRIS COUNTY, TEXAS |
| AND IN THE INTEREST OF: CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY | ) |
| MINOR CHILDREN | ) 245TH JUDICIAL DISTRICT |

REPORTER'S CERTIFICATION
DEPOSITION OF JAYNE ELIZABETH MOSELEY
APRIL 16, 2026

I, Natalie D. Goodson, Certified Shorthand Reporter in and for the State of Texas, hereby certify to the following:

That the witness, JAYNE ELIZABETH MOSELEY, was duly sworn by the officer and that the transcript of the oral deposition is a true record of the testimony given by the witness;

That the deposition transcript was submitted on May 14, 2026 to the witness or to the attorney for the witness for examination, signature and return to me by June 3, 2026;

That the amount of time used by each party at the deposition is as follows:

.STKKNHNFQ(TU^4KKNHJTK 2FWNQ^S'ZWL

Mr. Douglas Ray York - 00 HOURS:04 MINUTE(S)
Mr. Brian W. Zimmerman - 03 HOURS:55 MINUTE(S)

That pursuant to information given to the deposition officer at the time said testimony was taken, the following includes counsel for all parties of record:

Mr. Douglas Ray York and Mr. John Ben Blackburn, Attorneys for Petitioner;
Mr. Brian W. Zimmerman and Mr. Gary J. Zimmerman, Attorney for Intervenors;

I further certify that I am neither counsel for, related to, nor employed by any of the parties or attorneys in the action in which this proceeding was taken, and further that I am not financially or otherwise interested in the outcome of the action.

Further certification requirements pursuant to Rule 203 of TRCP will be certified to after they have occurred.

Certified to by me this 6th of May, 2026.



Natalie D. Goodson, Texas CSR 6767
Expiration Date: 10/31/26
ALL Litigation & Video, LLC
Firm Registration No. 781
1322 Space Park Dr., Suite B137
Houston, Texas 77058-3400
(832) 434-0479

.STKKNHNFQ(TU^4KKNHJ TK 2EWNQ^S.'ZWL

**245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES**

**THIS 245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES IS BINDING ON (1) THE PARTIES, (2) THE PARTIES' OFFICERS, AGENTS, SERVANTS, EMPLOYEES, AND ATTORNEYS, AND (3) ANY OTHER PERSON WHO ACTS IN CONCERT WITH THE PARTIES OR THEIR AGENTS AND WHO RECEIVES ACTUAL NOTICE OF THESE ORDERS, AND IS ENFORCEABLE BY CONTEMPT OF COURT, INCLUDING FINE AND/OR IMPRISONMENT.**

No party to this lawsuit has requested this order. Rather, this order is a standing order of the 245th Judicial District Court in Harris County whose jurisdiction includes cases arising under the Texas Family Code and applies in every divorce suit and every suit affecting the parent-child relationship filed in Harris County. The 245th Judicial District Court has adopted this order because the parties, their children and the family pets should be protected and their property preserved while the lawsuit is pending before the court. The term "party" as used in this order does not include the Office of the Attorney General of Texas. Therefore, it is ORDERED:

1. **NO DISRUPTION OF CHILDREN.** All parties are ORDERED to refrain from doing the following acts concerning any children who are subjects of this case:

1.1 Removing the children from the State of Texas, for the purpose of changing the residence of the children or evading the jurisdiction of the court, acting directly or in concert with others, without the written agreement of both parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so removing the children if an active prior court order gives that party the right to designate the children's primary residence outside the State of Texas or without regard to geographic location.

1.2 Disrupting or withdrawing the children from the school or day-care facility where the children are presently enrolled, without the written agreement of both parents or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so withdrawing the children from a school or day-care facility if that party is changing the children's domicile or residence within that party's rights pursuant to an active prior court order as described in 1.1 above.

1.3 Hiding or secreting the children from the other party.

1.4 Changing the children's current place of abode, without the written agreement of all parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from changing such place of abode if an active prior court order gives that party the right to designate the children's

Unofficial Copy Office of Marilyn Burgess District Clerk

primary residence without geographic restriction, or if the new place of abode lies within the geographic limits established by that active prior court order.

1.5 Disturbing the peace of the children.

1.6 Making disparaging remarks about another party or another party's family members, including but not limited to the child's grandparents, aunts, uncles, stepparents, or anyone with whom a party has a dating relationship, in the presence or within the hearing of the children.

1.7 Discussing with the children, or with any other person in the presence of the children or within the hearing of the children, any litigation related to the children or any other party.

1.8 If this is an original divorce action, allowing anyone with whom the party has an intimate or dating relationship to be in the same dwelling or on the same premises overnight while in the possession of the children. Overnight is defined from 9:00 p.m. until 8:00 a.m.

2. **PROTECTION OF FAMILY PETS OR COMPANION ANIMALS.** All parties are to refrain from harming, threatening, interfering with the care, custody, or control of a pet or companion animal that is possessed by a person protected by this order or by a member of the family or household of a person protected by this order.

3. **CONDUCT OF THE PARTIES DURING THE CASE.** All parties are ORDERED to refrain from doing the following acts:

3.1 Using vulgar, profane, obscene, or indecent language, or a coarse or offensive manner, to communicate with the other party, whether in person, by telephone, or in writing, including by email, text message, or any other electronic communication.

3.2 Threatening the other party in person, by telephone, or in writing, including by email, text message, or any other electronic communication, to take unlawful action against any person.

3.3 Placing one or more telephone calls to another party, at an unreasonable hour, in an offensive or repetitious manner, without a legitimate purpose of communication, or anonymously.

3.4 Causing bodily injury to another party or to a child of any party.

3.5 Threatening another party or a child of any party with imminent bodily injury.

Unofficial Copy Office of Marilyn Burgess District Clerk

3.6 Opening or diverting mail addressed to another party.

3.7 Unlawfully intercepting or recording another party's electronic communications.

3.8 Tracking or monitoring personal property or a motor vehicle in the possession of the other party, without the other party's effective consent, including by using a tracking application on a personal electronic device in the possession of the other party, using a tracking device, or physically following the other party or causing another to physically follow the other party.

4. **PRESERVATION OF PROPERTY AND USE OF FUNDS DURING DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

4.1 Destroying, removing, concealing, encumbering, transferring, or otherwise harming or reducing the value of the property of one or both of the parties.

4.2 Misrepresenting or refusing to disclose to the other party or to the court, on proper request, the existence, amount or location of any property of one or both of the parties.

4.3 Damaging or destroying the tangible property of one or both of the parties, including any document that represents or embodies anything of value.

4.4 Tampering with the tangible property of one or both of the parties, including any document that represents or embodies anything of value, and causing pecuniary loss to the other party.

4.5 Selling, transferring, assigning, mortgaging, encumbering, or in any other manner alienating any of the property of either party, whether personal property or real property, and whether separate or community, except as specifically authorized by this order.

4.6 Incurring any indebtedness, other than legal expenses in connection with this suit, except as specifically authorized by this order.

4.7 Making withdrawals from any checking or savings account in any financial institution for any purpose, except as specifically authorized by this order.

4.8 Spending any sum of cash in either party's possession or subject to either party's control for any purpose, except as specifically authorized by this order.

4.9 Withdrawing or borrowing in any manner for any purpose from any retirement, profit-sharing, pension, death, or other employee benefit plan or

Unofficial Copy Office of Marilyn Burgess District Clerk

employee savings plan or from any individual retirement account or Keogh account, except as specifically authorized by this order.

4.10 Entering any safe-deposit box in the name of or subject to the control of Petitioner or Respondent, whether individually or jointly with others.

4.11 Signing or endorsing the other party's name on any negotiable instrument, check, or draft, such as tax refunds, insurance payments, and dividends, or attempting to negotiate any negotiable instrument payable to the other party without the personal signature of the other party.

4.12 Taking any action to terminate or limit credit or charge cards in the name of the other party.

4.13 Entering, operating, or exercising control over the motor vehicle in the possession of the other party.

4.14 Discontinuing or reducing the withholding for federal income taxes on wages or salary while this suit is pending.

4.15 Terminating or in any manner affecting the service of water, electricity, gas, telephone, cable television, or other contractual services, such as security, pest control, landscaping, or yard maintenance at the other party's residence or in any manner attempting to withdraw any deposits for service in connection with such services.

4.16 Excluding the other party from the use and enjoyment of the other party's residence.

4.17 Communicating with the other party's employer or a person with whom the other party has a business relationship without a legitimate purpose.

5. <u>**PERSONAL AND BUSINESS RECORDS IN DIVORCE CASE.**</u> "Records" means any tangible document or recording and includes e-mail or other digital or electronic data, whether stored on a computer hard drive, diskette or other electronic storage device. If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

5.1 Concealing, destroying, disposing of, or altering any family records, property records, financial records, business records or any records of income, debts, or other obligations.

5.2 Falsifying any writing or record relating to the property of either party.

5.3 Deleting any data or content from any social network profile used or created by either party or a child of the parties.

Unofficial Copy Office of Marilyn Burgess District Clerk

5.4 Modifying, changing, or altering the native format or metadata of any electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.5 Destroying, disposing of, or altering any e-mail, text message, video message, or chat message or other electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.6 Using any password or personal identification number to gain access to the other party's e-mail account, bank account, social media account, or any other electronic account.

6. **INSURANCE IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

6.1 Withdrawing or borrowing in any manner all or any part of the cash surrender value of life insurance policies on the life of either party, except as specifically authorized by this order or a subsequent order of the court.

6.2 Changing or in any manner altering the beneficiary designation on any life insurance on the life of either party or the parties' children.

6.3 Canceling, altering, or in any manner affecting any casualty, automobile, or health insurance policies insuring the parties' property or persons, including the parties' minor children.

7. **SPECIFIC AUTHORIZATIONS IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are specifically authorized to do the following:

7.1 To engage in acts reasonable and necessary to conduct each party's usual business and occupation.

7.2 To make expenditures and incur indebtedness for reasonable attorney's fees and expenses in connection with this suit.

7.3 To make expenditures and incur indebtedness for reasonable and necessary living expenses for food, clothing, shelter, transportation and medical care.

7.4 To make withdrawals from accounts in financial institutions only for the purposes authorized by this order.

Unofficial Copy Office of Marilyn Burgess District Clerk

8. **SERVICE AND APPLICATION OF THIS ORDER.**

8.1 The Petitioner shall attach a copy of this order to the original petition and to each copy of the petition. At the time the petition is filed, if the Petitioner has failed to attach a copy of this order to the petition and any copy of the petition, the Clerk shall ensure that a copy of this order is attached to the petition and every copy of the petition presented.

8.2 This order is effective upon the filing of the original petition and shall remain in full force and effect as a temporary restraining order for fourteen days after the date of the filing of the original petition. If, after service, no party contests this order by presenting evidence at a hearing on or before fourteen days after the date of service of the filing of the original petition, this order shall continue in full force and effect as a temporary injunction until further notice of the court. This entire order will terminate and will no longer be effective only upon further order of the court, entry of a final order, or dismissal of the case.

8.3 In addition to any other remedies available for the enforcement of this order, at the court's discretion, the court may award reasonable and necessary attorney fees against a party found to have violated any provision of this order.

9. **EFFECT OF OTHER COURT ORDERS.** If any part of this order is different from any part of a protective order that has already been entered or is later entered, the protective order provisions prevail. Any part of this order not changed by some later order remains in full force and effect until the court signs a final order.

10. **PARTIES REQUIRED TO MEDIATE.** The parties are encouraged to settle their disputes amicably without court intervention. The parties are encouraged to use alternative dispute resolution methods, such as mediation, to resolve the conflicts that may arise in this lawsuit. Mediation is required by the court prior to any hearing on temporary orders or final trial on the merits, and the parties are ordered to comply with this requirement.

11. **BOND WAIVED.** It is ORDERED that the requirement of a bond is waived.

**THIS 245h JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES SHALL BECOME EFFECTIVE ON October 5, 2023**

**Hon. Angela Lancelin**
**Presiding Judge**

Unofficial Copy Office of Marilyn Burgess District Clerk

4/25/2025 6:23 PM
Marilyn Burgess - District Clerk Harris County
Envelope No. 100124337
By: Sandra Castillo
Filed: 4/25/2025 6:23 PM

**NOTICE: THIS DOCUMENT CONTAINS SENSITIVE DATA**

**NO. 2023-44970**

| | | |
|---|---|---|
| **IN THE MATTER OF THE MARRIAGE OF** | § | **IN THE DISTRICT COURT OF** |
| | § | |
| **JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY** | § § § | **245th JUDICIAL DISTRICT** |
| | § | |
| **AND IN THE INTEREST OF CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY, CHILDREN** | § § § § | **HARRIS COUNTY, TEXAS** |

**PETITIONER'S NOTICE OF FILING SWORN INVENTORY & PROPOSED PROPERTY DIVISION**

COMES NOW**, JAYNE ELIZABETH MOSELEY**, *Petitioner*, and herein files the attached Sworn Inventory and Proposed Property Division.

Unofficial Copy Office of Marilyn Burgess District Clerk

Respectfully submitted,

**BOBBY K. NEWMAN, P.C.**

*/s/ Bobby K. Newman*
By:____________________________________

**BOBBY K. NEWMAN**
State Bar No. 00791340
3355 West Alabama, Suite 444
Houston, Texas 77098
Tel. (713) 322-0000
Fax: (713) 333-0548
E-Service:bknservice@bobbyknewman.com
Attorney for Petitioner

Certified Document Number: 120229683 - Page 1 of 13



**EXHIBIT C**

**CERTIFICATE OF SERVICE**

I certify that a true copy of the foregoing document has been served on each attorney of record or party in accordance with the Texas Rules of Civil Procedure on April 25, 2025.

***VIA E-SERVICE***
**THE STOUT LAW FIRM, P.L.L.C.**
Katie L. Flynn
201 W 16th Street
Houston, Texas 77008
Tel: 713-980-4300
service@thestoutlawfirm.com

*/s/ Bobby K. Newman*__________
**BOBBY K. NEWMAN**

Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 2 of 13

**CAUSE NO. 2023-44970**

| | |
|---|---|
| **IN THE MATTER OF** | **IN THE DISTRICT COURT** |
| **THE MARRIAGE OF** | |
| | |
| **JAYNE ELIZABETH MOSELEY** | **HARRIS COUNTY, TEXAS** |
| **AND** | |
| **JOHN ZACHARY MOSELEY** | **245TH JUDICIAL DISTRICT** |

**SWORN INVENTORY AND PROPOSED DIVISION OF PROPERTY**

**I. SUMMARY OF ESTATES**

| | | VALUE | WIFE | HUSBAND | |
|---|---|---|---|---|---|
| A | **COMMUNITY PROPERTY ESTATE:** | **VALUE** | **WIFE** | **HUSBAND** | |
| | **MINIMUM VALUE OF COMMUNITY ASSETS:** | **$ 2,447,173.66** | **$ 1,369,443.63** | **$ 1,077,734.03** | |
| | **VALUE OF COMMUNITY LIABILITIES:** | **$ (48,149.45)** | **$ (8,567.00)** | **$ (39,574.95)** | |
| | **MINIMUM NET VALUE OF COMMUNITY ESTATE:** | **$ 2,399,024.21** | **$ 1,360,876.63** | **$ 1,038,159.08** | |
| | **PERCENTAGES** | | **57%** | **43%** | |
| B | **SEPARATE PROPERTY ESTATE OF HUSBAND:** | | | | **Confirmed Separate Property** |
| C | **SEPARATE PROPERTY ESTATE OF WIFE:** | | | **Confirmed Separate Property** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

## II. Assets

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| A. | | ***REAL PROPERTY*** | | | | | | |
| | 1 | Proceeds from Sale of 4018 Meadow Lake Lane, Houston, Texas 77027 in Trust | | **$ 482,946.30** | **$ 482,946.30** | | | |
| | 1.1 | Portion of proceeds awarded per Temporary Orders | **$ 120,736.76** | | | | | |
| | 2 | 1214 W Dallas Street, Houston, Texas 77019 (wife purchased this property prior to marriage SWD) | $ 503,330.00 | | | | | |
| | 2.1 | Roundpoint debt as of 04.25.2025 | $ (334,772.79) | | | | | |
| | | Net Value: | **$ 168,557.21** | | | | **$ 168,557.21** | |
| | 2.2 | Outstanding rent payable for lease of property to H friend as of 04.24.2025 | | **$ 27,000.00** | | **$ 27,000.00** | | |
| B. | | ***CASH AND ACCOUNTS WITH FINANCIAL INSTITUTIONS*** | | | | | | |
| | 1 | Chase Checking x2961, INO H and Dana Young, as of 04.21.2025 | | **$ 75,819.22** | | **$ 75,819.22** | | |
| | 2 | Chase Checking x9096, INO H and Dana Young, as of 04.21.2025 | | **$ 1,145.56** | | **$ 1,145.56** | | |
| | 3 | Chase Checking x6610, JT, as of 04.24.2025 | | **$ 2,303.61** | **$ 2,303.61** | | | |
| | 4 | Barclays Savings x4619, INO W. as of 04.24.2025 | | **$ 2,864.82** | **$ 2,864.82** | | | |
| | 5 | Barclays Savings x4668, INO W. as of 04.24.2025 | | **$ 104,595.40** | **$ 104,595.40** | | | |
| | 6 | Barclays Savings x6235, INO W. as of 04.24.2025 | | **$ 1,420.69** | **$ 1,420.69** | | | |
| | 7 | Barclays Savings x6247, INO W. as of 04.24.2025 | | **$ 16,843.78** | **$ 16,843.78** | | | |
| | 8 | Chase Checking x9302, INO W, as of 04.25.2025 - Contains gift from H to W of $1,900,000.00 transferred from Chase Checking x6610 on 06.03.2024. Alternatively, it is a gift of 50%. Alternatively, said property is community property. | $ 1,551,321.36 | | | | **$ 1,551,321.36** | |
| | 9 | Regions Checking x2346, INO W, as of 04.24.2025 | | **$ (4.32)** | **$ (4.32)** | | | |
| | 10 | Chase Checking Premier Plus x4118, INO W as of 04.24.2025 - Contains partitioned proceeds of $60,369.00 from sale of marital residence per the Binding Settlement Agreement signed March 4, 2024 | $ 60,369.00 | | | | **$ 60,369.00** | |
| C. | | ***RETIREMENT, BROKERAGE ACCOUNTS AND STOCK OPTIONS*** | | | | | | |
| | 1 | Fidelity Retirement Savings Plan (MMA), H, as of 04.21.2025 | | **$ 214,360.72** | **$ 107,180.36** | **$ 107,180.36** | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| | 2 | Sunbelt (Fidelity) x0076, H, as of 04.21.2025 | | $ 377,176.98 | $ 188,588.49 | $ 188,588.49 | | |
| | 3 | Lincoln Retirement 401k, W, as of 04.24.2025 | | $ 33,715.35 | $ 33,715.35 | | | |
| | 4 | Fidelity Retirement and Savings Plan (Buckeye), W, as of 04.24.2025 | | $ 285,210.28 | $ 285,210.28 | | | |
| | 5 | Fidelity Retirement Savings Plan (MMA), W, as of 04.24.2025 | | $ 191.63 | $ 191.63 | | | |
| | 6 | Raymond James xL951, W. as of 04.24.2025 | | $ 8,284.64 | $ 8,284.64 | | | |
| | 7 | Charles Schwab (Latham & Watkins 401k), W, as of 04.24.2025 | | $ 117,800.00 | $ 117,800.00 | | | |
| | 8 | Definiti Cash Benefit Plan with McClenny Moseley & Associates (need documentation) valued at approximately $620K and to be divided: 60% TO WIFE AND 40% TO HUSBAND IF AS AND WHEN - HUSBAND IS FIDUCIARY TO WIFE TO EXTENT HE RECEIVES BENEFITS - HUSBAND TO PROVIDE WIFE ALL INFORMATION HE HAS ACCESS TO RELATED TO THIS PLAN | | | 60% | 40% | | |
| D. | | ***BUSINESS INTEREST*** | | | | | | |
| | 1 | McClenny Moseley & Associates PLLC in Bankruptcy (MMA Law Firm, PLLC) except as set out herein. Alternatively, 50% is community property as it was acquired during the marriage | | | 60% | 40% | | |
| | 2 | MMA - the right to receive a post bankruptcy interest in cases the have been referred to other lawyers pre-bankruptcy, not to include salary received through Federal Court | | | 60% | 40% | | |
| | 3 | Storm Law Partners PLLC ( Husband shall pay to Wife 50% of any fee in any case Husband has a right to receive related to any case he referred to Storm Law Partners through the date of divorce | | | 50% | 50% | | |
| | | | | | | | | |
| E | | ***LIFE INSURANCE*** | | | | | | |
| | 1 | Life Insurance policy covering husband's life | | | | 100% | | |
| | 2 | Life Insurance policy covering wife's life | | | 100% | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| F | | ***MOTOR VEHICLES*** | | | | | | |
| | 1 | Infiniti QX60 (leased vehicle), IPO W | | | **100%** | | | |
| | 2 | 2018 Range Rover, IPO H | | | | | | |
| | 2.1 | KBB Value: | $ **27,623.00** | $ **27,623.00** | | $ **27,623.00** | | |
| | | | | | | | | |
| G | | ***FURNISHINGS, FIXTURES, APPLIANCES, ETC.*** | | | | | | |
| | 1 | All furnishings, art, and personal effects in possession of W | | | **100%** | | | |
| | 2 | All furnishings, art, and personal effects in possession of H | | | | **100%** | | |
| H. | | ***JEWELRY*** | | | | | | |
| | 1 | Jewelry in possession of Wife Items 1.1 through 1.7 were all gifts from Husband to Wife. | | | | | | |
| | 1.1 | Engagement Ring - Gifted on 09.10.17 | $ **50,000.00** | | | | $ **50,000.00** | |
| | 1.2 | Cartier bracelets (5) - Gold Love Bracelet without diamonds was gifted as a push present when W gave birth to Millie, Gold Nail bracelet was gifted Christmas 2021, Clash de Cartier Bracelet was gifted Valentine's Day 2022, Gold Love Bracelet with diamonds gifted July 2022 as a push present while pregnant with Mia, Panthere Cartier Bracelet was gifted Valentine's Day 2023 | $ **50,000.00** | | | | $ **50,000.00** | |
| | 1.3 | Zadok's custom necklace - Gifted for W's birthday November 2022 | $ **25,000.00** | | | | $ **25,000.00** | |
| | 1.4 | Cartier watch - gifted April 2018 on trip to NYC | $ **5,000.00** | | | | $ **5,000.00** | |
| | 1.5 | Custom feather earrings - Gifted Valentine's Day 2020 | $ **5,000.00** | | | | $ **5,000.00** | |
| | 1.6 | LV crocodile purse - Gifted July 2022 | $ **25,000.00** | | | | $ **25,000.00** | |
| | 1.7 | Chanel purse (6) - Blue Chanel Bag gifted in Paris 2018, White Chanel Bag gifted Christmas 2018, Multi-color Fanny Pack gifted July 2022 in Paris, Blue Fanny Pack gifted Summer 2019, Green Bag gifted on Paris trip in 2022 | $ **50,000.00** | | | | $ **50,000.00** | |
| | 2 | Jewelry in possession of Husband | | | | | | |
| | 2.1 | FP Journe Chronometre Bleu | $ 116,164.00 | $ **116,164.00** | | $ **116,164.00** | | |
| | 2.2 | Patek Philippe Aquanaut Watch | $59,247 | **$59,247** | | **$59,247** | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|---|
| | 2.3 | Rolex Batman | $17,528.00 | **$17,528.00** | | **$17,528.00** | | |
| | 2.4 | Audemars Piguet Royal Oak steel with blue dial | $51,344 | **$51,344** | | **$51,344** | | |
| | 2.5 | Audemars Piguet Royal Oak offshore safari | $22,907 | **$22,907** | | **$22,907** | | |
| | 2.6 | JLC Reverso 277.8.62 | $7,305.00 | **$7,305.00** | | **$7,305** | | |
| | 2.7 | Tudor Black Bay GMT | $3,296.00 | **$3,296.00** | | **$3,296** | | |
| | 2.8 | Omega Speedmaster | $6,306.00 | **$6,306.00** | | **$6,306** | | |
| | 2.9 | Grand Seiko | $3,479.00 | **$3,479.00** | | **$3,479** | | |
| | 2.10 | Rolex Big Red Daytona | | **$150,000.00** | | **$150,000.00** | | |
| I | | ***TRAVEL AWARD BENEFITS*** | | | | | | |
| | 1 | Travel Award Benefits in name of Husband | | | **50%** | **50%** | | |
| | 2 | Travel Award Benefits in name of Wife | | | **100%** | | | |
| J | | ***MISCELLANEOUS ASSETS*** | | | | | | |
| | 1 | 100% of Assets with a value greater than $10,000 in possession or control of H not awarded toW by this agreement | | | **100%** | | | |
| | 2 | 100% of Assets Assets with a value greater than $10,000 in possession or control of W not awarded to H by this agreement | | | | **100%** | | |
| | 3 | Waste claim and constructive fraud claim based on Husband spending community funds on paramour and others who are not related by blood or marriage. The claims were calculated by adding the expenditures on these persons, primarily a woman named Ashley. Expenditures include, but are not limited to a $5,000 Chanel handbag, a painting for approximately a little less than $1K, shoes approximately $1,800, $13,492.71 in Gucci outfits for friends, flowers, dinners, Topgolf events, plan tickets, an Alexander McQueen handbag, Louis Vuitton shoes, Pink Versace handbag for approximately $2,000, an additional Chanel handbag, various trips including Vegas, Scottsdale, Fort Lauderdale, Cartier Love Ring for approximately $1,000, Gucci shoes (multiple pairs) for $6,372, Purchases at Cartier for $3,000, Purchases at Rene Caovilla in Vegas for $1,700, Venmo transactions to Ashley ranging from $75 - $1,000 per Husband's deposition, credit card statements, bank statements, and receipts. | | **$ 50,000.00** | | **$ 50,000.00** | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | DESCRIPTION OF PROPERTY | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|
| | 4 | Wine collection in possession of H & W | $ 35,000.00 | $ 17,500.00 | $ 17,500.00 | | |
| | 5 | Whiskey collection in H's possession | $ 10,000.00 | | $ 10,000.00 | | |
| | 6 | Either party's 410 bankruptcy claim (including either party's right to receive funds related to cases through the bankruptcy including but not limited to either party's claim related to an interest in any cases in pending bankruptcy are awarded 60% to Wife and 40% to Husband and shall be divided upon receipt. Each party is a constructive trustee holding the funds for the benefit of the other. This does not include division of his salary up to 30k per month i.e. which Wife will not receive 60% of. | | 60% | 40% | | |
| | 7 | Missed Child Support and Spousal Support Payment for 04.01.2025 | $ 5,300.00 | | $ 5,300.00 | | |
| | 8 | H's Prepaid Rent for leased apartment in violation of Temporary Injunctions | $ 130,000.00 | | $ 130,000.00 | | |
| | 9 | Any and all funds regarding or related to cases or any fee interest as of today's date regardless of when received | | 50% | 50% | | |
| | | **TOTAL PROPERTY:** | **$ 2,447,173.66** | **$ 1,369,443.63** | **$ 1,077,734.03** | **$1,990,247.57** | **$0.00** |
| K | | ***LIABILITIES*** | | | | | |
| | 1 | Chase Sapphire x1322, H, as of 04.21.2025 | $ (14,565.47) | | $ (14,565.47) | | |
| | 2 | Chase Freedom x7740, H, as of 09.04.24 | $ (12.98) | | $ (12.98) | | |
| | 3 | Aidvantage Student Loan, W | | | | 100% | |
| | 4 | Chase Sapphire x9376, W, as of 04.24.2025 | $ - | $ - | | | |
| | 5 | Husband's student loans | | | | | 100% |
| | 6 | Restoration Hardware x 7338 04.24.2025 | $ (8,571.00) | $ (8,571.00) | | | |
| | 7 | Best Buy Credit Card x2420 Used to purchase electronics in house. | $ (25,000.00) | | $ (25,000.00) | | |
| | 8 | Porsche Financial Services | | | 100% | | |
| | | | | | | | |
| L | | ***FEES*** | | | | | |
| | 1 | Wife's attorneys fees | | 100% | | | |
| | 2 | Husband's attorney fees | | | 100% | | |
| | 3 | Wife's expert fees | | 100% | | | |
| | 4 | Husband's expert fees | | | 100% | | |
| | | | | | | | |
| M | | ***UNDIVIDED LIABILITIES*** | | | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | DESCRIPTION OF PROPERTY | | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|---|
| 1 | All outstanding undivided liabilities incurred by wife, including credit card debt, except as set out herein | | | 100% | | | |
| 2 | All outstanding undivided liabilities incurred by husband, including credit card debt, except as set out herein | | | | 100% | | |
| 3 | All outstanding debts,taxes and other obligations due or to become due on real and personal property awarded to Husband herein | | | | 100% | | |
| 4 | All outstanding debts,taxes and other obligations due or to become due on real and personal property awarded to Wife herein | | | 100% | | | |
| 5 | All Tax Liability accrued while the parties were married arising from Wife's Income except as set out herein | | | 50% | 50% | | |
| 6 | All Tax Liability accrued while the parties were married arising from Husband's Income except as set out herin | | | 50% | 50% | | |
| 7 | Tax Liability resulting from cash out of Cart.com stock | | | 50% | 50% | | |
| 8 | Tax Liability resulting from cash out of any retirement account by H | | | | 100% | | |
| 9 | All liabilities related in any way to any law firm in which Husband has or had an interest including but not limited to any and all debts realted to McClenny Moseley & Associates in Bankruptcy (MMA Lawfirm) | | | | 100% | | |
| 10 | 2023 Federal Income Tax (liabilities) Obligation arising from Husband's Income. Each party gets credit for what has already be paid | | | | 100% | | |
| 11 | 2023 Federal Income Tax (liabilities) Obligation arising from Wife's Income. Each party gets credit for what has already been paid | | | 100% | | | |
| 12 | 2023 Federal Income Tax refund, if any | | | 50% | 50% | | |
| 13 | 2024 Federal Income Tax (liabilities) Obligation arising from Husband's Income. Each party gets credit for what has already be paid | | | 0% | 100% | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

| | DESCRIPTION OF PROPERTY | CURRENT VALUE | WIFE | HUSBAND | WIFE - SEPARATE | HUSBAND - SEPARATE |
|---|---|---|---|---|---|---|
| 14 | 2024 Federal Income Tax (liabilities) Obligation arising from Wife's Income. Each party gets credit for what has already been paid | | 100% | 0% | | |
| 15 | 2024 Federal Income Tax refund, if any | | 50% | 50% | | |
| | **TOTAL LIABILITY** | **$ (48,149.45)** | **$ (8,567.00)** | **$ (39,574.95)** | **$0.00** | **$1.00** |
| | **NET ESTATE** | **$ 2,399,024.21** | **$ 1,360,876.63** | **$ 1,038,159.08** | **$0.00** | **$2.00** |

Unofficial Copy Office of Marilyn Burgess District Clerk

NO. 2023-44970

| | | |
|---|---|---|
| IN THE MATTER OF<br>THE MARRIAGE OF<br><br>JAYNE ELIZABETH MOSELEY<br>AND<br>JOHN ZACHARY MOSELEY<br><br>AND IN THE INTEREST OF<br>CAMILLA QUINN MOSELEY AND<br>MIA ELIZABETH MOSELEY,<br>CHILDREN | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | IN THE DISTRICT COURT OF<br><br><br><br>245th JUDICIAL DISTRICT<br><br><br><br>HARRIS COUNTY, TEXAS |

## VERIFICATION OF INVENTORY AND APPRAISEMENT

I, **JAYNE ELIZABETH MOSELEY**, state under oath that, to the best of my knowledge and belief, the foregoing inventory and appraisement contains:

1. a full and complete list of all community and separate property assets and properties in my possession or subject to my control or of which I have knowledge that I claim belong to the estates of myself and my spouse, with the values thereof;

2. a full and complete list of the debts that I claim are community and separate indebtedness.

3. I make this affidavit with the following reservations and qualifications:

   a. Any omission from this inventory is not intentional but is done through mere inadvertence and not for the purpose of misleading my spouse or the Court;

   b. There may be additional assets and liabilities not listed on this inventory of which my spouse is aware and I have not been made aware of, and their omission from this inventory should not be construed as a waiver of any interest I may have in those items.

**JAYNE ELIZABETH MOSELEY**



Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 11 of 13

**SUBSCRIBED AND SWORN TO** before me, the undersigned authority, on this the 25th day of April, 2025, to certify which witness my hand and official seal.

Notary Public, State of Texas

KRYSTAL TAYLOR
Notary Public, State of Texas
Comm. Expires 11-14-2027
Notary ID 128800127

Unofficial Copy Office of Marilyn Burgess District Clerk



Certified Document Number: 120229683 - Page 12 of 13

**Automated Certificate of eService**

This automated certificate of service was created by the efiling system. The filer served this document via email generated by the efiling system on the date and to the persons listed below. The rules governing certificates of service have not changed. Filers must still provide a certificate of service that complies with all applicable rules.

Bobby Newman on behalf of Bobby Newman
Bar No. 791347
bknservice@bobbyknewman.com
Envelope ID: 100124337
Filing Code Description: No Fee Documents
Filing Description: PETITIONER'S NOTICE OF FIS
Status as of 4/28/2025 8:17 AM CST

Case Contacts

| Name | BarNumber | Email | TimestampSubmitted | Status |
|---|---|---|---|---|
| Katie LFlynn | | service@thestoutlawfirm.com | 4/25/2025 6:23:41 PM | SENT |
| Bobby K. Newman | | bknservice@bobbyknewman.com | 4/25/2025 6:23:41 PM | SENT |

Unofficial Copy Office of Marilyn Burgess District Clerk

Certified Document Number: 120229683 - Page 13 of 13

I, Marilyn Burgess, District Clerk of Harris County, Texas certify that this is a true and correct copy of the original record filed and or recorded in my office, electronically or hard copy, as it appears on this date.
Witness my official hand and seal of office this March 3, 2026

Certified Document Number: 120229683 Total Pages: 13

Marilyn Burgess, DISTRICT CLERK
HARRIS COUNTY, TEXAS

Unofficial Copy Office of Marilyn Burgess District Clerk

**In accordance with Texas Government Code 51.301 and 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

**From:** John Ben Blackburn <jbblackburn@lkclawfirm.com>
**Sent:** Friday, August 7, 2026 4:31 PM
**To:** Zimmerman, Brian W.; Zimmerman, Gary J.; Johnson, Fred
**Cc:** Woods, Julia; Lisa Hobbs; Douglas Ray York; Andrew Bayley
**Subject:** [EXTERNAL] Account Balance--x9302

**[Warning] This E-mail came from an External sender. Please do not open links or attachments unless you are sure it is trusted.**

Per the court's order from the bench at the hearing earlier this week, the account balance for the x9302 account, as of today, is $170,67.54.

jbb

**John Ben Blackburn**
Attorney/Of Counsel
**Leger Ketchum & Cohoon, PLLC**
9709 Lakeside Blvd., Suite 125 | The Woodlands, TX 77381
Email: jbblackburn@lkclawfirm.com | Direct: 832-764-7222
www.lkclawfirm.com

Notice: This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. Nothing contained in this message or in any attachment shall constitute a contract or electronic signature under the Electronic Signatures in Global and National Commerce Act, any version of the Uniform Electronic Transactions Act or any other statute governing electronic transactions. Any U.S. tax advice contained in the body of this e-mail was not intended or written to be used, and cannot be used, by the recipient for the purpose of avoiding penalties that may be imposed under the Internal Revenue Code or applicable state or local tax law provisions.

Unofficial Copy Office of Marilyn Burgess District Clerk



EXHIBIT D

3/17/2026 11:51 AM
Marilyn Burgess - District Clerk Harris County
Envelope No. 112513343
By: Sandra Castillo
Filed: 3/17/2026 11:51 AM

**CAUSE NO. 2023-44970**

P-12
TINJZ
OR TX
SENSX

| | | |
|---|---|---|
| **IN THE MATTER OF THE MARRIAGE OF:** | § | **IN THE DISTRICT COURT** |
| | § | |
| **JAYNE ELIZABETH MOSELEY AND JOHN ZACHARY MOSELEY** | § | **245TH JUDICIAL DISTRICT** |
| | § | |
| **AND IN THE INTEREST OF:** | § | |
| | § | |
| **CAMILLA QUINN MOSELEY AND MIA ELIZABETH MOSELEY, CHILDREN** | § | **HARRIS COUNTY, TEXAS** |

**ORDER ON INTERVENORS' MOTION FOR TEMPORARY INJUNCTION**

On March 10, 2026, the Court heard Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP's (collectively, "Intervenors") Application for Temporary Injunctive Relief.

*Appearances*

Petitioner Jayne Elizabeth Moseley appeared in person and through her counsel of record, Douglas Ray York and John Ben Blackburn, who announced ready.

Intervenors Equal Access Justice Fund, LP and EAJF ESQ Fund, LP (collectively, "Intervenors") appeared through counsel, Brian W. Zimmerman, Gary J. Zimmerman, and Stephanie J. Proffitt, and announced ready.

Respondent John Zachary Moseley, although duly and properly cited, did not appear and wholly made default.

*Jurisdiction and Record of Proceeding*

The Court finds that it has jurisdiction over the case and the parties. The record of testimony was duly reported by the court reporter for the 245th Judicial District Court, A. Botello. The Court finds that the attached Bankruptcy Order is incorporated as Exhibit B

GZ [illegible]

*Orders*

AFTER HEARING ARGUMENTS OF COUNSEL: **IT IS THEREFORE ORDERED, ADJUDGED AND DECREED THAT:**

1. Intervenor's Motion for Temporary Injunctions are hereby ~~DENIED in their entirety.~~ RENDERED MOOT IN LIGHT OF THE COURTS STANDING ORDER.

GZ [illegible]

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging

Unofficial Copy Office of Marilyn Burgess District Clerk

2. The Court's Standing Order effective October 5, 2023 (attached and incorporated hereto as **Exhibit A)** is in full force and effect as to all parties in this matter including,

3. Petitioner Jayne Elizabeth Moseley shall appear for her deposition no later than forty-five (45) days from the date of entry of this Order.

4. The divorce trial is set for a jury trial on **July 13, 2026, at 9:00 a.m.** JAYNE MOSELEY announced in open court she withdraws her request for a jury trial on the divorce between her and JOHN ZACHARY MOSELEY.

5. Intervenors' claims against the parties are set for a jury trial on **July 20, 2026, at 9:00 a.m.**

6. A Pretrial conference for both trials is set for **July 2, 2026, at 9:00 a.m.**

7. The Court shall send out a new docket control order and all parties are placed on notice that since JAYNE MOSELEY has withdrawn her jury demand for the divorce, if JOHN ZACHARY MOSELEY wishes to rely upon the jury demand he shall appear in person on July 2, 2026 and make his announcement requesting a jury. Failure for JOHN ZACHARY MOSELEY to appear on July 2, 2026 and announce to the court he wishes for a jury trial to proceed in the divorce case shall mean he specifically waives a jury in this divorce case.

SIGNED this 15th day of April, 2026.

JUDGE PRESIDING

**AGREED AND APPROVED AND ENTRY REQUESTED:**

**SPENCER FANE LLP**

By: ______________________

Brian W. Zimmerman
State Bar No. 00788746
bzimmerman@spencerfane.com
Frederick T. Johnson
Texas Bar No. 00785429
fjohnson@spencerfane.com
Gary J. Zimmerman
Texas Bar No. 00795740
gzimmerman@spencerfane.com
3040 Post Oak Blvd., Suite 1400
Houston, Texas 77056
Telephone: (713) 552-1234
Facsimile: (713) 963-0859

Doug ...
Bar: 24029247
Atty. for Jayne Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

**PROFFITT FAMILY LAW, P.C.**

Stephanie J. Proffitt
State Bar No. 24006775
917 Franklin St #550
Houston, TX 77002
Telephone: (713) 224-3400
notice@proffittfamilylaw.com

**ATTORNEYS FOR INTERVENORS**
**EQUAL ACCESS JUSTICE FUND,**

Unofficial Copy Office of Marilyn Burgess District Clerk

**LP AND EAJF ESQ FUND, LP**

LAW OFFICES OF DOUGLAS RAY YORK, P.C.
1021 Main Street, Ste. 1450
Houston, Tx. 77002
By: /s/ Douglas Ray York ___________
Douglas Ray York
State Bar No. 2402843
service@douglasyork.com

LEGER KETCHUM & COHOOM, PLLC
179 S. Main Street, Suite 102
Boerne, Texas 78006

By:____________________
John Ben Blackburn
State Bar No. 24031867
jbblackburn@lkclawfirm.com

Attorneys for JAYNE ELIZABETH MOSELEY

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT A

**245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES**

**THIS 245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES IS BINDING ON (1) THE PARTIES, (2) THE PARTIES' OFFICERS, AGENTS, SERVANTS, EMPLOYEES, AND ATTORNEYS, AND (3) ANY OTHER PERSON WHO ACTS IN CONCERT WITH THE PARTIES OR THEIR AGENTS AND WHO RECEIVES ACTUAL NOTICE OF THESE ORDERS, AND IS ENFORCEABLE BY CONTEMPT OF COURT, INCLUDING FINE AND/OR IMPRISONMENT.**

No party to this lawsuit has requested this order. Rather, this order is a standing order of the 245th Judicial District Court in Harris County whose jurisdiction includes cases arising under the Texas Family Code and applies in every divorce suit and every suit affecting the parent-child relationship filed in Harris County. The 245th Judicial District Court has adopted this order because the parties, their children and the family pets should be protected and their property preserved while the lawsuit is pending before the court. The term "party" as used in this order does not include the Office of the Attorney General of Texas. Therefore, it is ORDERED:

1. **NO DISRUPTION OF CHILDREN.** All parties are ORDERED to refrain from doing the following acts concerning any children who are subjects of this case:

1.1 Removing the children from the State of Texas, for the purpose of changing the residence of the children or evading the jurisdiction of the court, acting directly or in concert with others, without the written agreement of both parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so removing the children if an active prior court order gives that party the right to designate the children's primary residence outside the State of Texas or without regard to geographic location.

1.2 Disrupting or withdrawing the children from the school or day-care facility where the children are presently enrolled, without the written agreement of both parents or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from so withdrawing the children from a school or day-care facility if that party is changing the children's domicile or residence within that party's rights pursuant to an active prior court order as described in 1.1 above.

1.3 Hiding or secreting the children from the other party.

1.4 Changing the children's current place of abode, without the written agreement of all parties or an order of the court; provided, however, that this paragraph shall not prohibit or restrict a party from changing such place of abode if an active prior court order gives that party the right to designate the children's

Unofficial Copy Office of Marilyn Burgess District Clerk

primary residence without geographic restriction, or if the new place of abode lies within the geographic limits established by that active prior court order.

1.5 Disturbing the peace of the children.

1.6 Making disparaging remarks about another party or another party's family members, including but not limited to the child's grandparents, aunts, uncles, stepparents, or anyone with whom a party has a dating relationship, in the presence or within the hearing of the children.

1.7 Discussing with the children, or with any other person in the presence of the children or within the hearing of the children, any litigation related to the children or any other party.

1.8 If this is an original divorce action, allowing anyone with whom the party has an intimate or dating relationship to be in the same dwelling or on the same premises overnight while in the possession of the children. Overnight is defined from 9:00 p.m. until 8:00 a.m.

2. **PROTECTION OF FAMILY PETS OR COMPANION ANIMALS.** All parties are to refrain from harming, threatening, interfering with the care, custody, or control of a pet or companion animal that is possessed by a person protected by this order or by a member of the family or household of a person protected by this order.

3. **CONDUCT OF THE PARTIES DURING THE CASE.** All parties are ORDERED to refrain from doing the following acts:

3.1 Using vulgar, profane, obscene, or indecent language, or a coarse or offensive manner, to communicate with the other party, whether in person, by telephone, or in writing, including by email, text message, or any other electronic communication.

3.2 Threatening the other party in person, by telephone, or in writing, including by email, text message, or any other electronic communication, to take unlawful action against any person.

3.3 Placing one or more telephone calls to another party, at an unreasonable hour, in an offensive or repetitious manner, without a legitimate purpose of communication, or anonymously.

3.4 Causing bodily injury to another party or to a child of any party.

3.5 Threatening another party or a child of any party with imminent bodily injury.

Unofficial Copy Office of Marilyn Burgess District Clerk

3.6 Opening or diverting mail addressed to another party.

3.7 Unlawfully intercepting or recording another party's electronic communications.

3.8 Tracking or monitoring personal property or a motor vehicle in the possession of the other party, without the other party's effective consent, including by using a tracking application on a personal electronic device in the possession of the other party, using a tracking device, or physically following the other party or causing another to physically follow the other party.

4. **PRESERVATION OF PROPERTY AND USE OF FUNDS DURING DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

4.1 Destroying, removing, concealing, encumbering, transferring, or otherwise harming or reducing the value of the property of one or both of the parties.

4.2 Misrepresenting or refusing to disclose to the other party or to the court, on proper request, the existence, amount or location of any property of one or both of the parties.

4.3 Damaging or destroying the tangible property of one or both of the parties, including any document that represents or embodies anything of value.

4.4 Tampering with the tangible property of one or both of the parties, including any document that represents or embodies anything of value, and causing pecuniary loss to the other party.

4.5 Selling, transferring, assigning, mortgaging, encumbering, or in any other manner alienating any of the property of either party, whether personal property or real property, and whether separate or community, except as specifically authorized by this order.

4.6 Incurring any indebtedness, other than legal expenses in connection with this suit, except as specifically authorized by this order.

4.7 Making withdrawals from any checking or savings account in any financial institution for any purpose, except as specifically authorized by this order.

4.8 Spending any sum of cash in either party's possession or subject to either party's control for any purpose, except as specifically authorized by this order.

4.9 Withdrawing or borrowing in any manner for any purpose from any retirement, profit-sharing, pension, death, or other employee benefit plan or

Unofficial Copy Office of Marilyn Burgess District Clerk

employee savings plan or from any individual retirement account or Keogh account, except as specifically authorized by this order.

4.10 Entering any safe-deposit box in the name of or subject to the control of Petitioner or Respondent, whether individually or jointly with others.

4.11 Signing or endorsing the other party's name on any negotiable instrument, check, or draft, such as tax refunds, insurance payments, and dividends, or attempting to negotiate any negotiable instrument payable to the other party without the personal signature of the other party.

4.12 Taking any action to terminate or limit credit or charge cards in the name of the other party.

4.13 Entering, operating, or exercising control over the motor vehicle in the possession of the other party.

4.14 Discontinuing or reducing the withholding for federal income taxes on wages or salary while this suit is pending.

4.15 Terminating or in any manner affecting the service of water, electricity, gas, telephone, cable television, or other contractual services, such as security, pest control, landscaping, or yard maintenance at the other party's residence or in any manner attempting to withdraw any deposits for service in connection with such services.

4.16 Excluding the other party from the use and enjoyment of the other party's residence.

4.17 Communicating with the other party's employer or a person with whom the other party has a business relationship without a legitimate purpose.

5. **PERSONAL AND BUSINESS RECORDS IN DIVORCE CASE.** "Records" means any tangible document or recording and includes e-mail or other digital or electronic data, whether stored on a computer hard drive, diskette or other electronic storage device. If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

5.1 Concealing, destroying, disposing of, or altering any family records, property records, financial records, business records or any records of income, debts, or other obligations.

5.2 Falsifying any writing or record relating to the property of either party.

5.3 Deleting any data or content from any social network profile used or created by either party or a child of the parties.

Unofficial Copy Office of Marilyn Burgess District Clerk

5.4 Modifying, changing, or altering the native format or metadata of any electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.5 Destroying, disposing of, or altering any e-mail, text message, video message, or chat message or other electronic data or electronically stored information relevant to the subject matter of the suit for dissolution of marriage, regardless of whether the information is stored on a hard drive, in a removable storage device, in cloud storage, or in another electronic storage medium.

5.6 Using any password or personal identification number to gain access to the other party's e-mail account, bank account, social media account, or any other electronic account.

6. **INSURANCE IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are ORDERED to refrain from doing the following acts:

6.1 Withdrawing or borrowing in any manner all or any part of the cash surrender value of life insurance policies on the life of either party, except as specifically authorized by this order or a subsequent order of the court.

6.2 Changing or in any manner altering the beneficiary designation on any life insurance on the life of either party or the parties' children.

6.3 Canceling, altering, or in any manner affecting any casualty, automobile, or health insurance policies insuring the parties' property or persons, including the parties' minor children.

7. **SPECIFIC AUTHORIZATIONS IN DIVORCE CASE.** If this is a divorce case, both parties to the marriage are specifically authorized to do the following:

7.1 To engage in acts reasonable and necessary to conduct each party's usual business and occupation.

7.2 To make expenditures and incur indebtedness for reasonable attorney's fees and expenses in connection with this suit.

7.3 To make expenditures and incur indebtedness for reasonable and necessary living expenses for food, clothing, shelter, transportation and medical care.

7.4 To make withdrawals from accounts in financial institutions only for the purposes authorized by this order.

Unofficial Copy Office of Marilyn Burgess District Clerk

8. **SERVICE AND APPLICATION OF THIS ORDER.**

8.1 The Petitioner shall attach a copy of this order to the original petition and to each copy of the petition. At the time the petition is filed, if the Petitioner has failed to attach a copy of this order to the petition and any copy of the petition, the Clerk shall ensure that a copy of this order is attached to the petition and every copy of the petition presented.

8.2 This order is effective upon the filing of the original petition and shall remain in full force and effect as a temporary restraining order for fourteen days after the date of the filing of the original petition. If, after service, no party contests this order by presenting evidence at a hearing on or before fourteen days after the date of service of the filing of the original petition, this order shall continue in full force and effect as a temporary injunction until further notice of the court. This entire order will terminate and will no longer be effective only upon further order of the court, entry of a final order, or dismissal of the case.

8.3 In addition to any other remedies available for the enforcement of this order, at the court's discretion, the court may award reasonable and necessary attorney fees against a party found to have violated any provision of this order.

9. **EFFECT OF OTHER COURT ORDERS.** If any part of this order is different from any part of a protective order that has already been entered or is later entered, the protective order provisions prevail. Any part of this order not changed by some later order remains in full force and effect until the court signs a final order.

10. **PARTIES REQUIRED TO MEDIATE.** The parties are encouraged to settle their disputes amicably without court intervention. The parties are encouraged to use alternative dispute resolution methods, such as mediation, to resolve the conflicts that may arise in this lawsuit. Mediation is required by the court prior to any hearing on temporary orders or final trial on the merits, and the parties are ordered to comply with this requirement.

11. **BOND WAIVED.** It is ORDERED that the requirement of a bond is waived.

**THIS 245th JUDICIAL DISTRICT COURT STANDING ORDER REGARDING CHILDREN, PETS, PROPERTY AND CONDUCT OF THE PARTIES SHALL BECOME EFFECTIVE ON October 5, 2023**

**Hon. Angela Lancelin**
**Presiding Judge**

Unofficial Copy Office of Marilyn Burgess District Clerk

Exhibit B



P 2

MOSELEY 2023-44970

United States Bankruptcy Court
Southern District of Texas
**ENTERED**
May 14, 2025
Nathan Ochsner, Clerk

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **MMA LAW FIRM, PLLC** | § | **CASE NO. 24-31596-H3** |
| | § | |
| **DEBTOR.** | § | **CHAPTER 11** |

**AGREED ORDER ON JAYNE MOSELEY'S EMERGENCY MOTION FOR ENTRY OF ORDER CONFIRMING THE ABSENCE OF STAY**
(This Order Resolves Docket No. 673)

The Court having considered Jayne Moseley's (hereinafter "Movant") *Motion for Entry of Order Confirming the Absence or Inapplicability of Stay* (hereinafter the "Motion") (Docket No. 673) and the agreement of the parties, it is hereby:

**ORDERED** that:

1. Jayne Elizabeth Moseley and John Zachary Moseley may prosecute their divorce proceeding pending in the 245th Judicial District Court of Harris County under Case No. 2023-44970 in order to dissolve their marriage.

2. Orders regarding any minor children and the establishment or modification of the obligation to support minor children or spouses may be issued. Execution of orders is allowed only to the extent permitted by 11 U.S.C. § 362(b). Other orders of the type described in 11 U.S.C. § 362(b) may also be issued and enforced by the state court only to the extent allowed by 11 U.S.C. § 362(b).

3. Orders respecting the division of community property may be issued by the state court but nothing in this Order authorizes the parties to seek, or the state court to issue, any orders respecting the division, valuation, and/or determination of property that is or may be property of MMA Law Firm, PLLC's Bankruptcy Estate, including rights to or amounts of fees that may be owed or not owed by current or former clients of MMA Law Firm, PLLC, except as further ordered by this Court.

Signed: May 14, 2025

Eduardo V. Rodriguez
Chief United States Bankruptcy Judge

RECORDER'S MEMORANDUM
This instrument is of poor quality at the time of imaging.

8-27-25
**FILED**
Marilyn Burgess
District Clerk
AUG 27 2025
Time: 8:30A
Harris County, Texas
By SANDRA CASTILLO
Deputy



Unofficial Copy Office of Marilyn Burgess District Clerk

**AGREED:**

**TRAN SINGH LLP**

*/s/ Mayur M. Patel*

Susan Tran Adams | TBN: 24075648
Brendon Singh | TBN: 24075646
Mayur M. Patel | TBN: 24043863
2502 La Branch Street
Houston, TX 77004
Ph: (832) 975-7300
Fax: (832) 975-7301
Email: mpatel@ts-llp.com
*Attorneys for Jayne Moseley*

*/s/ Johnie Patterson*

Johnie Patterson | TBN: 15601700
P.O. Box 61301
Houston, TX 77208-1301
Ph: (713) 956-5577
Fax: (713) 956-5570
Email: jjp@walkerandpatterson.com
*Attorney for Debtor*

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00099615 DRE 201 219 16624 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

00996150301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$67,037.07** |
| Deposits and Additions | 1,913,481.20 |
| Checks Paid | -3,910.00 |
| ATM & Debit Card Withdrawals | -12,917.30 |
| Electronic Withdrawals | -16,511.16 |
| **Ending Balance** | **$1,947,179.81** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $6.15 |
| Interest Paid Year-to-Date | $8.65 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 242 ^ | 05/30 | $350.00 |
| 243 ^ | 05/29 | 2,160.00 |
| 244 ^ | 05/30 | 350.00 |
| 245 ^ | 05/30 | 350.00 |
| 246 ^ | 06/10 | 350.00 |
| 247 ^ | 06/10 | 350.00 |
| **Total Checks Paid** | | **$3,910.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk



**EXHIBIT F**

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$67,037.07** |
| 05/14 | Card Purchase 05/13 Dentistry of Highland Houston TX Card 1574 | -601.05 | 66,436.02 |
| 05/14 | Card Purchase 05/14 Amzn Mktp US*Ez3Hw6D Amzn.Com/Bill WA Card 1574 | -61.68 | 66,374.34 |
| 05/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 65,188.48 |
| 05/15 | Card Purchase 05/15 Amzn Mktp US*Ty5N70Y Amzn.Com/Bill WA Card 1574 | -37.30 | 65,151.18 |
| 05/15 | Card Purchase 05/14 Amzn Mktp US*A071Z4I Amzn.Com/Bill WA Card 1574 | -27.04 | 65,124.14 |
| 05/15 | Card Purchase 05/14 Sp Varley.Com Httpscheckout CA Card 1574 | -330.74 | 64,793.40 |
| 05/15 | Card Purchase 05/14 Super Smalls 212-710-8043 NY Card 1574 | -92.94 | 64,700.46 |
| 05/15 | Card Purchase 05/15 Amazon.Com*Rr9J72Yb3 Amzn.Com/Bill WA Card 1574 | -86.55 | 64,613.91 |
| 05/15 | Card Purchase With Pin 05/15 Robert's Car CA Houston TX Card 1574 | -61.83 | 64,552.08 |
| 05/16 | Card Purchase 05/15 Lanier Parking 21033100 Houston TX Card 1574 | -15.00 | 64,537.08 |
| 05/17 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,004.21** | 67,541.29 |
| 05/17 | Card Purchase 05/16 Baskin #360468 Q35 Houston TX Card 1574 | -8.85 | 67,532.44 |
| 05/17 | Recurring Card Purchase 05/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 67,515.45 |
| 05/17 | Card Purchase With Pin 05/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 67,390.45 |
| 05/17 | Card Purchase With Pin 05/17 Walgreens Store 3745 W Houston TX Card 1574 | -46.78 | 67,343.67 |
| 05/20 | Card Purchase 05/17 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 66,923.67 |
| 05/20 | Card Purchase 05/17 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.58 | 66,914.09 |
| 05/20 | Card Purchase 05/18 Amzn Mktp US*Fh7TD0T Amzn.Com/Bill WA Card 1574 | -32.14 | 66,881.95 |
| 05/20 | Card Purchase 05/17 IL Bracco Post Oak Houston TX Card 1574 | -79.41 | 66,802.54 |
| 05/20 | Recurring Card Purchase 05/18 Netflix 1 8445052993 CA Card 1574 | -16.77 | 66,785.77 |
| 05/20 | Card Purchase 05/18 Sq *Houston Museum of N Houston TX Card 1574 | -15.00 | 66,770.77 |
| 05/20 | Card Purchase 05/18 Mias - Upper Kirby 713-5223512 TX Card 1574 | -75.52 | 66,695.25 |
| 05/20 | Card Purchase 05/18 Sp Hmns Museum Store 171-36394663 TX Card 1574 | -35.61 | 66,659.64 |
| 05/20 | Card Purchase With Pin 05/19 Central Market #491 Houston TX Card 1574 | -36.23 | 66,623.41 |
| 05/21 | Card Purchase 05/20 Randalls #4033 Houston TX Card 1574 | -64.88 | 66,558.53 |
| 05/21 | Card Purchase 05/21 Amzn Mktp US*W93Gc3W Amzn.Com/Bill WA Card 1574 | -37.31 | 66,521.22 |
| 05/21 | Card Purchase 05/20 Rhoda G Seplowitz MD PA Bellaire TX Card 1574 | -200.00 | 66,321.22 |
| 05/21 | Card Purchase 05/20 Shopbop.Com 877-746-7267 WI Card 1574 | -438.41 | 65,882.81 |
| 05/22 | Card Purchase 05/22 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -25.80 | 65,857.01 |
| 05/22 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -6.48 | 65,850.53 |
| 05/22 | Recurring Card Purchase 05/22 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 65,811.53 |
| 05/22 | Card Purchase With Pin 05/22 Central Market #491 Houston TX Card 1574 | -5.28 | 65,806.25 |
| 05/23 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 65,796.26 |
| 05/23 | Recurring Card Purchase 05/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 65,764.87 |
| 05/23 | Card Purchase With Pin 05/23 H-E-B #599 Houston TX Card 1574 | -139.03 | 65,625.84 |
| 05/24 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,004.21** | 68,630.05 |
| 05/24 | Card Purchase 05/23 Target 00009555 Houston TX Card 1574 | -64.09 | 68,565.96 |



JM-LKC_001249

EAJF 000641

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/24 | Card Purchase 05/23 Gloss Nail Bar Houston TX Card 1574 | -14.00 | 68,551.96 |
| 05/24 | Card Purchase With Pin 05/24 Texasnewsst2582 Houston TX Card 1574 | -26.00 | 68,525.96 |
| 05/24 | Card Purchase With Pin 05/24 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 68,400.96 |
| 05/28 | Card Purchase 05/24 Iah Cs Cibo Exp S Brid Houston TX Card 1574 | -29.67 | 68,371.29 |
| 05/28 | Card Purchase 05/24 Starbucks 67316 Cs Pick Houston TX Card 1574 | -18.44 | 68,352.85 |
| 05/28 | Card Purchase 05/24 United 01644035553 United.Com TX Card 1574 | -24.00 | 68,328.85 |
| 05/28 | Recurring Card Purchase 05/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 68,318.04 |
| 05/28 | Card Purchase 05/24 Piroshky Piroshky Baker Seattle WA Card 1574 | -16.83 | 68,301.21 |
| 05/28 | Card Purchase 05/24 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 67,881.21 |
| 05/28 | Card Purchase 05/24 Duke's Alki Chowder Ho Seattle WA Card 1574 | -42.24 | 67,838.97 |
| 05/28 | Card Purchase 05/24 T-Mobile Park 206-6643185 WA Card 1574 | -91.12 | 67,747.85 |
| 05/28 | Card Purchase 05/25 Tst* Marination - MA Ka Seattle WA Card 1574 | -19.23 | 67,728.62 |
| 05/28 | Card Purchase 05/25 Tst* Cloudburst Brewing Seattle WA Card 1574 | -27.36 | 67,701.26 |
| 05/28 | Card Purchase 05/25 Tst* Plenty of Clouds - Seattle WA Card 1574 | -35.91 | 67,665.35 |
| 05/28 | Card Purchase 05/26 Otter On The Rocks LLC Seattle WA Card 1574 | -29.83 | 67,635.52 |
| 05/28 | Card Purchase With Pin 05/25 7-Eleven Seattle WA Card 1574 | -4.00 | 67,631.52 |
| 05/28 | Recurring Card Purchase 05/28 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 67,612.05 |
| 05/28 | Card Purchase 05/26 Hudson St 1499 Seattle WA Card 1574 | -9.00 | 67,603.05 |
| 05/28 | Recurring Card Purchase 05/27 Lhtxfitness Www.Lagreehou TX Card 1574 | -265.00 | 67,338.05 |
| 05/28 | Card Purchase 05/27 H-E-B Online #108 855-803-0611 TX Card 1574 | -128.88 | 67,209.17 |
| 05/28 | Recurring Card Purchase 05/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 67,201.67 |
| 05/29 | Card Purchase 05/29 Amazon.Com*3983V2Di3 Amzn.Com/Bill WA Card 1574 | -122.64 | 67,079.03 |
| 05/29 | Card Purchase 05/29 Amazon.Com*198GM96Q3 Amzn.Com/Bill WA Card 1574 | -25.63 | 67,053.40 |
| 05/29 | Check # 243 | -2,160.00 | 64,893.40 |
| 05/30 | Card Purchase Return 05/30 Yvessaint Laurent Eco 646-889-1961 NJ Card 1574 | **784.81** | 65,678.21 |
| 05/30 | Recurring Card Purchase 05/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 65,666.31 |
| 05/30 | Card Purchase 05/30 Amzn Mktp US*3H8Zn3U Amzn.Com/Bill WA Card 1574 | -23.46 | 65,642.85 |
| 05/30 | Check # 242 | -350.00 | 65,292.85 |
| 05/30 | Check # 245 | -350.00 | 64,942.85 |
| 05/30 | Check # 244 | -350.00 | 64,592.85 |
| 05/31 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,249.92** | 67,842.77 |
| 05/31 | Payment Received 06/01 Venmo*Wabeke Jayne New York City NY Card 1574 | **98.25** | 67,941.02 |
| 05/31 | Card Purchase 05/31 Hm.Com 855-4667467 NY Card 1574 | -122.23 | 67,818.79 |
| 05/31 | Card Purchase With Pin 05/31 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 67,693.79 |
| 06/03 | Card Purchase Return 06/02 Amazon.Com Amzn.Com/Bill WA Card 1574 | **25.63** | 67,719.42 |
| 06/03 | Online Transfer From Chk ...6610 Transaction#: 20958137415 | **1,900,000.00** | 1,967,719.42 |
| 06/03 | Card Purchase 05/31 Old Navy On-Line 800-6536289 OH Card 1574 | -22.72 | 1,967,696.70 |
| 06/03 | Card Purchase 05/31 Shopbop.Com 877-746-7267 WI Card 1574 | -149.39 | 1,967,547.31 |
| 06/03 | Card Purchase 05/31 Zara USA 3347 Houston TX Card 1574 | -218.24 | 1,967,329.07 |
| 06/03 | Card Purchase 05/31 Houston Galleria Houston TX Card 1574 | -7.00 | 1,967,322.07 |
| 06/03 | Card Purchase 06/01 Shell Oil 57543432504 Houston TX Card 1574 | -53.98 | 1,967,268.09 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/03 | Card Purchase 05/31 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,966,848.09 |
| 06/03 | Card Purchase 06/01 Amzn Mktp US*6O5666C Amzn.Com/Bill WA Card 1574 | -29.10 | 1,966,818.99 |
| 06/03 | Card Purchase 05/31 Tst* Zanti Cucina Itali Houston TX Card 1574 | -274.10 | 1,966,544.89 |
| 06/03 | Card Purchase With Pin 06/01 Target T- 4323 San Fel Houston TX Card 1574 | -187.77 | 1,966,357.12 |
| 06/03 | Card Purchase 06/01 Mias - Upper Kirby 713-5223512 TX Card 1574 | -41.89 | 1,966,315.23 |
| 06/03 | Card Purchase 06/02 Barrysbootcamp Httpswww.Barr CA Card 1574 | -43.00 | 1,966,272.23 |
| 06/03 | Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,966,193.23 |
| 06/03 | Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -238.75 | 1,965,954.48 |
| 06/03 | Card Purchase 06/03 Petsmart 888-8399638 AZ Card 1574 | -150.69 | 1,965,803.79 |
| 06/03 | 06/03 Payment To Chase Card Ending IN 9376 | -14,143.84 | 1,951,659.95 |
| 06/03 | Zelle Payment To Jose Jpm99Ai4R3WA | -35.00 | 1,951,624.95 |
| 06/03 | Zelle Payment To Vista Gardens Townhome Jpm99Ai4Qzej | -351.00 | 1,951,273.95 |
| 06/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,950,503.49 |
| 06/04 | Card Purchase 06/04 Thechildrensplace.Com 201-558-2683 NJ Card 1574 | -80.78 | 1,950,422.71 |
| 06/04 | Card Purchase 06/01 Old Navy On-Line 800-6536289 OH Card 1574 | -99.09 | 1,950,323.62 |
| 06/04 | Card Purchase With Pin 06/02 Cnscwww.Target.Com 9 Brooklyn Park MN Card 1574 | -37.89 | 1,950,285.73 |
| 06/04 | Card Purchase With Pin 06/04 Central Market #491 Houston TX Card 1574 | -23.98 | 1,950,261.75 |
| 06/05 | Recurring Card Purchase 06/05 Spotify USA 877-7781161 NY Card 1574 | -11.90 | 1,950,249.85 |
| 06/05 | Card Purchase 06/04 Tst* Rosie Cannonball Houston TX Card 1574 | -93.41 | 1,950,156.44 |
| 06/05 | Zelle Payment To Alex Degan 20999220271 | -25.00 | 1,950,131.44 |
| 06/05 | Card Purchase With Pin 06/05 H-E-B #687 Houston TX Card 1574 | -70.52 | 1,950,060.92 |
| 06/06 | Card Purchase 06/05 Gap Online 800-4277895 OH Card 1574 | -90.93 | 1,949,969.99 |
| 06/06 | Recurring Card Purchase 06/05 Burst Oral Care Httpsburstora CA Card 1574 | -8.66 | 1,949,961.33 |
| 06/06 | Recurring Card Purchase 06/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,949,946.22 |
| 06/06 | Recurring Card Purchase 06/05 Factor75 188-857-3572 IL Card 1574 | -52.96 | 1,949,893.26 |
| 06/06 | Recurring Card Purchase 06/06 Barrysbootcamp Httpswww.Barr CA Card 1574 | -325.00 | 1,949,568.26 |
| 06/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,952,843.83 |
| 06/07 | Card Purchase 06/06 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,952,423.83 |
| 06/07 | Card Purchase 06/06 Sq *Studio Ivania Inc Houston TX Card 1574 | -594.00 | 1,951,829.83 |
| 06/07 | Card Purchase 06/07 Amazon.Com*221Ur74Z3 Amzn.Com/Bill WA Card 1574 | -540.17 | 1,951,289.66 |
| 06/07 | Card Purchase 06/06 Mias - Upper Kirby 713-5223512 TX Card 1574 | -28.52 | 1,951,261.14 |
| 06/07 | Card Purchase 06/06 Mias - Upper Kirby 713-5223512 TX Card 1574 | -10.38 | 1,951,250.76 |
| 06/07 | Recurring Card Purchase 06/07 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,951,155.76 |
| 06/10 | Card Purchase Return 06/07 Hm.Com 855-4667467 NY Card 1574 | **32.45** | 1,951,188.21 |
| 06/10 | Card Purchase 06/08 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -633.00 | 1,950,555.21 |
| 06/10 | Card Purchase 06/07 Gloss Nail Bar Houston TX Card 1574 | -204.00 | 1,950,351.21 |
| 06/10 | Card Purchase 06/07 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,950,336.21 |
| 06/10 | Card Purchase 06/07 Little Rey Park Place Houston TX Card 1574 | -44.10 | 1,950,292.11 |
| 06/10 | Card Purchase With Pin 06/08 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,950,167.11 |
| 06/10 | Card Purchase 06/08 Pti*Colorfactoryhtx Httpswww.Colo UT Card 1574 | -133.09 | 1,950,034.02 |



JM-LKC_001251

EAJF 000643

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/10 | Card Purchase 06/08 Tst* Truth Bbq - Htx Houston TX Card 1574 | -19.21 | 1,950,014.81 |
| 06/10 | Recurring Card Purchase 06/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,950,009.81 |
| 06/10 | Card Purchase 06/09 Leslies Pool Sply Houston TX Card 1574 | -10.81 | 1,949,999.00 |
| 06/10 | Card Purchase With Pin 06/09 Target T- 4323 San Fel Houston TX Card 1574 | -239.29 | 1,949,759.71 |
| 06/10 | Card Purchase 06/09 Sp Mara Hoffman Httpsmarahoff NY Card 1574 | -292.18 | 1,949,467.53 |
| 06/10 | Recurring Card Purchase 06/10 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,949,372.53 |
| 06/10 | Check # 246 | -350.00 | 1,949,022.53 |
| 06/10 | Check # 247 | -350.00 | 1,948,672.53 |
| 06/10 | Card Purchase With Pin 06/10 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,948,662.53 |
| 06/11 | Card Purchase 06/11 Smcp USA Inc Wilmington De Card 1574 | -395.66 | 1,948,266.87 |
| 06/11 | Card Purchase 06/11 J Crew 800-562-0258 VA Card 1574 | -570.76 | 1,947,696.11 |
| 06/11 | Card Purchase 06/10 Sq *Car Wash Houston TX Card 1574 | -46.00 | 1,947,650.11 |
| 06/11 | Card Purchase 06/10 Nandos Order.Nandosp DC Card 1574 | -66.60 | 1,947,583.51 |
| 06/11 | Card Purchase 06/10 Nandos Order.Nandosp DC Card 1574 | -47.69 | 1,947,535.82 |
| 06/11 | Card Purchase 06/11 Amzn Mktp US*C38Gr6Q Amzn.Com/Bill WA Card 1574 | -41.11 | 1,947,494.71 |
| 06/12 | Card Purchase 06/11 Zazzle Inc 888-892-9953 CA Card 1574 | -28.66 | 1,947,466.05 |
| 06/12 | Recurring Card Purchase 06/11 Barrysbootcamp Httpswww.Barr CA Card 1574 | -13.00 | 1,947,453.05 |
| 06/13 | Card Purchase 06/13 Sp Milk Bar Httpsshop.Mil NY Card 1574 | -139.00 | 1,947,314.05 |
| 06/13 | Recurring Card Purchase 06/13 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,947,235.91 |
| 06/13 | Card Purchase With Pin 06/13 Robert's Car CA Houston TX Card 1574 | -62.25 | 1,947,173.66 |
| 06/13 | Interest Payment | **6.15** | 1,947,179.81 |
| | **Ending Balance** | | **$1,947,179.81** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2024 through June 13, 2024

Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00099595 DRE 201 219 19524 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

00995950401000000024

Unofficial Copy Office of Marilyn Burgess District Clerk

## Good news – we reduced the Non-Chase ATM Fee in several U.S. territories

As of February 20, 2024, we reduced the Non-Chase ATM Fee to $3 (previously $5) in American Samoa, Guam and the Northern Mariana Islands. We'll continue to waive this fee for eligible accounts and the ATM owner/network will still charge a Surcharge Fee.[1] You won't be charged these fees when you use a Chase ATM.

For more information, please see the Fee Schedule in the **Additional Banking Services and Fees** at chase.com/disclosures.

If you have any questions, please call us at the number listed on this statement. We accept operator relay calls.

[1]For Chase Sapphire[SM] Checking, Chase Private Client Checking [SM] and Chase Private Client Savings [SM] accounts, we waive the Chase fee and refund ATM Surcharge Fees charged to you at non-Chase ATMs. For Chase Premier Plus Checking [SM], we waive the Chase fee for the first four Non-Chase ATM transactions each statement period.

## Please review our overdraft service options at the end of this statement

We've included an overview of our overdraft services and fees that are available for personal checking account(s) at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage[SM] are not available for Chase High School Checking[SM], Chase Secure Checking[SM] and Chase First Checking[SM].
- Overdraft Protection is not available for Chase Secure Checking[SM] and Chase First Checking[SM].

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## We updated the Digital Services Agreement and digital Transfers Terms & Conditions

To help protect your account, we've updated our terms for our Transfers Service. We now determine the limit for each external transfer (a transfer between your eligible Chase account and an external account you've added to your online profile) based on internal Chase criteria at the time you schedule the transfer, rather than applying predetermined limits. The new terms may affect your maximum daily external transfer limit.

You can see the new terms in section 1.2 of the Digital Services Agreement, Addendum: Transfers Service or in the Transfers Agreement.

How to view the Digital Services Agreement or Transfers Agreement:

- On chase.com after you log in to your account, click on the Main Menu then select "Agreements & disclosures."
- On the Chase Mobile® app, select "Legal information" from Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,947,179.81** |
| Deposits and Additions | 17,052.10 |
| Checks Paid | -700.00 |
| ATM & Debit Card Withdrawals | -11,927.28 |
| Electronic Withdrawals | -3,098.45 |
| **Ending Balance** | **$1,948,506.18** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $15.26 |
| Interest Paid Year-to-Date | $23.91 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 248 ^ | 07/01 | $350.00 |
| 249 ^ | 07/01 | 350.00 |
| **Total Checks Paid** | | **$700.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,947,179.81** |
| 06/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.56** | 1,950,455.37 |
| 06/14 | Card Purchase 06/13 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,950,452.91 |
| 06/14 | Card Purchase 06/13 Sp Mara Hoffman Httpsmarahoff NY Card 1574 | -775.60 | 1,949,677.31 |
| 06/14 | Card Purchase 06/13 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,949,257.31 |
| 06/14 | Recurring Card Purchase 06/14 Sp Canopy Httpsgetcanop NY Card 1574 | -14.08 | 1,949,243.23 |
| 06/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,948,057.37 |
| 06/14 | Zelle Payment To Jose Jpm99AIP9Wpi | -35.00 | 1,948,022.37 |
| 06/14 | Card Purchase With Pin 06/14 Target T- 4323 San Fel Houston TX Card 1574 | -159.83 | 1,947,862.54 |
| 06/17 | Card Purchase 06/15 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,947,860.08 |
| 06/17 | Card Purchase With Pin 06/15 Costco Whse #1018 Houston TX Card 1574 | -149.24 | 1,947,710.84 |
| 06/17 | Card Purchase 06/15 Amazon Mktpl*Ui0Y40B Amzn.Com/Bill WA Card 1574 | -15.01 | 1,947,695.83 |
| 06/17 | Recurring Card Purchase 06/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,947,678.84 |
| 06/17 | Card Purchase With Pin 06/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,947,553.84 |
| 06/18 | Card Purchase 06/17 Bone On The Bayou 713-864-9050 TX Card 1574 | -70.36 | 1,947,483.48 |
| 06/18 | Card Purchase 06/17 Bayou City Veterinary H Houston TX Card 1574 | -385.73 | 1,947,097.75 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/18 | Recurring Card Purchase 06/18 Netflix 1 8445052993 CA Card 1574 | -16.77 | 1,947,080.98 |
| 06/20 | Card Purchase 06/18 Amazon.Com*Fi9N50Pt3 Amzn.Com/Bill WA Card 1574 | -23.63 | 1,947,057.35 |
| 06/20 | Card Purchase 06/18 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,946,637.35 |
| 06/20 | Card Purchase 06/20 Zara.Com 212-3551415 NY Card 1574 | -61.54 | 1,946,575.81 |
| 06/20 | Card Purchase 06/19 Sp Noa Jewelry Httpsthealkem FL Card 1574 | -86.25 | 1,946,489.56 |
| 06/20 | Recurring Card Purchase 06/20 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,946,411.42 |
| 06/21 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,949,686.99 |
| 06/21 | Card Purchase 06/20 Amazon Mktpl*7B4Fn5Z Amzn.Com/Bill WA Card 1574 | -51.84 | 1,949,635.15 |
| 06/21 | Card Purchase 06/20 Target 00009555 Houston TX Card 1574 | -5.74 | 1,949,629.41 |
| 06/21 | Card Purchase 06/20 Target 00009555 Houston TX Card 1574 | -16.70 | 1,949,612.71 |
| 06/21 | Card Purchase With Pin 06/21 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,949,487.71 |
| 06/21 | Recurring Card Purchase 06/21 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,949,448.71 |
| 06/24 | Card Purchase 06/21 Gloss Nail Bar Houston TX Card 1574 | -178.99 | 1,949,269.72 |
| 06/24 | Card Purchase 06/23 Bloomingdales .Com 800-289-6229 OH Card 1574 | -54.00 | 1,949,215.72 |
| 06/24 | Payment Sent 06/21 Venmo *Philip Fritsch Visa Direct NY Card 1574 | -75.00 | 1,949,140.72 |
| 06/24 | Card Purchase With Pin 06/22 H-E-B #599 Houston TX Card 1574 | -221.78 | 1,948,918.94 |
| 06/24 | Recurring Card Purchase 06/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,948,908.95 |
| 06/24 | Card Purchase 06/23 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -140.73 | 1,948,768.22 |
| 06/24 | Recurring Card Purchase 06/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,948,736.83 |
| 06/24 | Card Purchase With Pin 06/23 Central Market #491 Houston TX Card 1574 | -108.06 | 1,948,628.77 |
| 06/24 | Card Purchase 06/24 Farfetch 203-5100670 CA Card 1574 | -647.34 | 1,947,981.43 |
| 06/25 | Card Purchase Return 06/24 J. Crew Retail #792 Houston TX Card 1574 | **58.43** | 1,948,039.86 |
| 06/25 | Card Purchase Return 06/25 Amzn Mktp US Amzn.Com/Bill WA Card 1574 | **37.30** | 1,948,077.16 |
| 06/25 | Card Purchase 06/24 Prayosha Postal Service Houston TX Card 1574 | -4.32 | 1,948,072.84 |
| 06/25 | Card Purchase 06/24 Amazon Mktpl*Rc4Cb0E Amzn.Com/Bill WA Card 1574 | -21.62 | 1,948,051.22 |
| 06/25 | Card Purchase 06/25 Amazon Mktpl*Rc6Bt20 Amzn.Com/Bill WA Card 1574 | -8.65 | 1,948,042.57 |
| 06/25 | Card Purchase 06/25 Amazon.Com*Rg4Pm7Ud2 Amzn.Com/Bill WA Card 1574 | -27.05 | 1,948,015.52 |
| 06/26 | Card Purchase 06/26 J Crew 800-562-0258 VA Card 1574 | -112.58 | 1,947,902.94 |
| 06/26 | Recurring Card Purchase 06/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,947,892.13 |
| 06/26 | Card Purchase 06/26 Methodist Smith Self Pk Houston TX Card 1574 | -7.00 | 1,947,885.13 |
| 06/26 | Recurring Card Purchase 06/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -25.95 | 1,947,859.18 |
| 06/26 | Recurring Card Purchase 06/26 Lhtxfitness Www.Lagreehou TX Card 1574 | -265.00 | 1,947,594.18 |
| 06/26 | Card Purchase 06/26 West Ave Ps Httpswww.Drro TX Card 1574 | -100.00 | 1,947,494.18 |
| 06/27 | Card Purchase Return 06/25 Abercrombie & Fitch #04 Houston TX Card 1574 | **31.17** | 1,947,525.35 |
| 06/27 | Card Purchase 06/26 Chevron 0382156 Houston TX Card 1574 | -49.08 | 1,947,476.27 |
| 06/27 | Recurring Card Purchase 06/27 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,947,398.13 |
| 06/27 | Recurring Card Purchase 06/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,947,390.63 |
| 06/28 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,950,666.20 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001256

EAJF 000648

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/28 | Card Purchase 06/28 Amazon Mktpl*Rc0Ow11 Amzn.Com/Bill WA Card 1574 | -27.01 | 1,950,639.19 |
| 06/28 | Card Purchase 06/27 Sq *Little Jimmys Deli Houston TX Card 1574 | -16.65 | 1,950,622.54 |
| 06/28 | Card Purchase 06/27 Sephora Highland Villa Houston TX Card 1574 | -130.99 | 1,950,491.55 |
| 06/28 | Card Purchase 06/27 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,950,071.55 |
| 06/28 | Card Purchase 06/27 Actblue* Joe.Biden Httpssecure.A MA Card 1574 | -250.00 | 1,949,821.55 |
| 06/28 | Card Purchase With Pin 06/28 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,949,696.55 |
| 06/28 | Card Purchase With Pin 06/28 H-E-B #599 Houston TX Card 1574 | -120.98 | 1,949,575.57 |
| 06/28 | Card Purchase With Pin 06/28 Cnscwww.Target.Com 3 Brooklyn Park MN Card 1574 | -21.99 | 1,949,553.58 |
| 07/01 | Card Purchase 06/29 Amazon.Com*Rc6Sm3Wx0 Amzn.Com/Bill WA Card 1574 | -10.83 | 1,949,542.75 |
| 07/01 | Card Purchase 06/28 Target 00009555 Houston TX Card 1574 | -1.79 | 1,949,540.96 |
| 07/01 | Card Purchase 06/28 Nandos Order.Nandosp DC Card 1574 | -87.73 | 1,949,453.23 |
| 07/01 | Card Purchase 06/30 Tm *Ticketmaster 800-653-8000 CA Card 1574 | -127.59 | 1,949,325.64 |
| 07/01 | Recurring Card Purchase 06/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,949,313.74 |
| 07/01 | Card Purchase 06/30 Sp Brightland Httpsbrightla CA Card 1574 | -55.98 | 1,949,257.76 |
| 07/01 | Card Purchase With Pin 06/30 Target T- 4323 San Fel Houston TX Card 1574 | -263.33 | 1,948,994.43 |
| 07/01 | Card Purchase With Pin 06/30 Central Market #491 Houston TX Card 1574 | -101.32 | 1,948,893.11 |
| 07/01 | Card Purchase With Pin 06/30 Cnscwww.Target.Com 4 Brooklyn Park MN Card 1574 | -32.46 | 1,948,860.65 |
| 07/01 | Check # 248 | -350.00 | 1,948,510.65 |
| 07/01 | Check # 249 | -350.00 | 1,948,160.65 |
| 07/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,947,390.19 |
| 07/02 | Recurring Card Purchase 07/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,947,311.19 |
| 07/02 | Card Purchase 07/02 Amazon Mktpl*R76Bv9O Amzn.Com/Bill WA Card 1574 | -28.69 | 1,947,282.50 |
| 07/03 | Payment Received 07/03 Venmo*Wabeke Jayne New York City NY Card 1574 | **250.54** | 1,947,533.04 |
| 07/03 | Payment Received 07/04 Venmo*Wabeke Jayne New York City NY Card 1574 | **69.39** | 1,947,602.43 |
| 07/03 | Card Purchase 07/03 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -57.00 | 1,947,545.43 |
| 07/03 | Card Purchase 07/02 Moody Gardens Webstor 409-683-4000 TX Card 1574 | -419.00 | 1,947,126.43 |
| 07/05 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.56** | 1,950,401.99 |
| 07/05 | Card Purchase 07/03 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -110.13 | 1,950,291.86 |
| 07/05 | Card Purchase 07/03 Moody Gardens Micros Galveston TX Card 1574 | -34.63 | 1,950,257.23 |
| 07/05 | Recurring Card Purchase 07/04 Factor75 188-857-3572 IL Card 1574 | -78.14 | 1,950,179.09 |
| 07/05 | Card Purchase With Pin 07/04 H-E-B #744 Houston TX Card 1574 | -219.83 | 1,949,959.26 |
| 07/05 | Recurring Card Purchase 07/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,949,946.28 |
| 07/08 | Card Purchase Return 07/07 Sp Fleurdumal Fleurdumal.CO NY Card 1574 | **212.18** | 1,950,158.46 |
| 07/08 | Recurring Card Purchase 07/05 Barrysbootcamp Httpswww.Barr CA Card 1574 | -325.00 | 1,949,833.46 |
| 07/08 | Recurring Card Purchase 07/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,949,818.35 |
| 07/08 | Card Purchase 07/06 Amazon Mktpl*R77Zi75 Amzn.Com/Bill WA Card 1574 | -24.89 | 1,949,793.46 |



Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/08 | Card Purchase With Pin 07/06 Robert's Car CA Houston TX Card 1574 | -64.83 | 1,949,728.63 |
| 07/08 | Card Purchase With Pin 07/06 Papersource 4016 Westh Houston TX Card 1574 | -162.34 | 1,949,566.29 |
| 07/08 | Card Purchase 07/06 Balboa Surf Club Houston TX Card 1574 | -207.77 | 1,949,358.52 |
| 07/08 | Recurring Card Purchase 07/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,949,352.13 |
| 07/08 | Card Purchase 07/08 Tst* Parlor Doughnuts - Houston TX Card 1574 | -48.70 | 1,949,303.43 |
| 07/08 | Card Purchase 07/08 Tst* Parlor Doughnuts - Houston TX Card 1574 | -8.27 | 1,949,295.16 |
| 07/08 | Card Purchase 07/07 Sp Simplemodern Www.Simplemod OK Card 1574 | -156.58 | 1,949,138.58 |
| 07/09 | Card Purchase 07/08 Agaserviceco Mar T Allianzins.US VA Card 1574 | -12.00 | 1,949,126.58 |
| 07/09 | Card Purchase 07/09 Tst* Panther Creek Re 979-764-8629 TX Card 1574 | -49.05 | 1,949,077.53 |
| 07/09 | Recurring Card Purchase 07/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,949,072.53 |
| 07/09 | Recurring Card Purchase 07/09 Lovevery, Inc. Httpswww.Love ID Card 1574 | -149.05 | 1,948,923.48 |
| 07/09 | Card Purchase With Pin 07/09 Target T- 2100 Texas College Stati TX Card 1574 | -525.37 | 1,948,398.11 |
| 07/10 | Card Purchase 07/09 Hotel Stella Fb Bryan TX Card 1574 | -35.50 | 1,948,362.61 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Ry6Qi2Z Amzn.Com/Bill WA Card 1574 | -37.88 | 1,948,324.73 |
| 07/10 | Card Purchase With Pin 07/10 Buc-Ee's #18 Waller TX Card 1574 | -39.07 | 1,948,285.66 |
| 07/11 | Card Purchase 07/09 Hotel Stella 979-4214003 TX Card 1574 | -221.84 | 1,948,063.82 |
| 07/11 | Card Purchase 07/09 Py *Hopdoddy Colleg College Stati TX Card 1574 | -70.51 | 1,947,993.31 |
| 07/11 | Card Purchase 07/10 Juanitas College Stati TX Card 1574 | -80.34 | 1,947,912.97 |
| 07/11 | Card Purchase 07/11 Newbalance.Com Boston MA Card 1574 | -162.31 | 1,947,750.66 |
| 07/11 | Recurring Card Purchase 07/10 Barrysbootcamp Httpswww.Barr CA Card 1574 | -165.00 | 1,947,585.66 |
| 07/11 | Recurring Card Purchase 07/11 Factor75 188-857-3572 IL Card 1574 | -94.93 | 1,947,490.73 |
| 07/12 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,275.57** | 1,950,766.30 |
| 07/12 | Card Purchase 07/11 Primrose School of Uppe Houston TX Card 1574 | -840.00 | 1,949,926.30 |
| 07/12 | Recurring Card Purchase 07/12 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,949,831.30 |
| 07/12 | Card Purchase 07/12 Sq *Brittney Chiappinel Gosq.Com TX Card 1574 | -108.25 | 1,949,723.05 |
| 07/12 | Card Purchase With Pin 07/12 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,949,598.05 |
| 07/12 | Zelle Payment To Jose Jpm99AK7D5Vh | -35.00 | 1,949,563.05 |
| 07/12 | 07/12 Payment To Chase Card Ending IN 9376 | -1,072.13 | 1,948,490.92 |
| 07/12 | Interest Payment | **15.26** | 1,948,506.18 |
| | **Ending Balance** | | **$1,948,506.18** |

Unofficial Copy Office of Marilyn Burgess District Clerk

10995950403000000064



JM-LKC_001258

EAJF 000650

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:

1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage℠, which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist℠, we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire℠ Checking and Chase Private Client Checking℠ accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.







Unofficial Copy Office of Marilyn Burgess District Clerk

10995950404000000084

CHASE

June 14, 2024 through July 12, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00101027 DRE 201 219 22724 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01010270301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,948,506.18** |
| Deposits and Additions | 14,260.93 |
| Checks Paid | -2,200.00 |
| ATM & Debit Card Withdrawals | -13,766.00 |
| Electronic Withdrawals | -24,621.55 |
| **Ending Balance** | **$1,922,179.56** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $16.78 |
| Interest Paid Year-to-Date | $40.69 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 301 ^ | 07/29 | $800.00 |
| 302 ^ | 07/29 | 350.00 |
| 303 ^ | 07/29 | 350.00 |
| 304 ^ | 07/29 | 350.00 |
| 305 ^ | 08/05 | 350.00 |
| **Total Checks Paid** | | **$2,200.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,948,506.18** |
| 07/15 | Card Purchase 07/12 Gloss Nail Bar Houston TX Card 1574 | -186.00 | 1,948,320.18 |
| 07/15 | Card Purchase 07/13 Actblue* Joe.Biden Httpssecure.A MA Card 1574 | -46.00 | 1,948,274.18 |
| 07/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,947,088.32 |
| 07/15 | Card Purchase 07/13 Houston Museum Nat Sci Houston TX Card 1574 | -10.00 | 1,947,078.32 |
| 07/15 | Card Purchase 07/13 Stockxx14435890728757 Stockx.Com PA Card 1574 | -206.58 | 1,946,871.74 |
| 07/15 | Card Purchase With Pin 07/13 H-E-B #599 Houston TX Card 1574 | -224.51 | 1,946,647.23 |
| 07/15 | Recurring Card Purchase 07/15 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,946,552.23 |
| 07/15 | Card Purchase 07/15 West Ave Plastic Surge 713-5599300 TX Card 1574 | -550.00 | 1,946,002.23 |
| 07/17 | Card Purchase 07/16 Newbalance.Com Boston MA Card 1574 | -162.31 | 1,945,839.92 |
| 07/17 | Recurring Card Purchase 07/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,945,822.93 |
| 07/17 | Card Purchase 07/17 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -228.00 | 1,945,594.93 |
| 07/18 | Recurring Card Purchase 07/18 Factor75 188-857-3572 IL Card 1574 | -94.93 | 1,945,500.00 |
| 07/18 | Recurring Card Purchase 07/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,945,483.23 |
| 07/18 | Recurring Card Purchase 07/18 Barrysbootcamp Httpswww.Barr CA Card 1574 | -5.00 | 1,945,478.23 |
| 07/19 | Card Purchase Return 07/18 Amzn Mktp US Amzn.Com/Bill WA Card 1574 | **61.68** | 1,945,539.91 |
| 07/19 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,246.75** | 1,948,786.66 |
| 07/19 | Card Purchase 07/18 Amazon Mktpl*Rs8Do8D Amzn.Com/Bill WA Card 1574 | -370.69 | 1,948,415.97 |
| 07/19 | Card Purchase 07/18 Amazon.Com*Rs1Qe6Se2 Amzn.Com/Bill WA Card 1574 | -26.14 | 1,948,389.83 |
| 07/19 | Card Purchase 07/18 Amazon Mktpl*Rs42F9Q Amzn.Com/Bill WA Card 1574 | -27.59 | 1,948,362.24 |
| 07/19 | Card Purchase 07/18 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,948,359.78 |
| 07/19 | Card Purchase 07/18 Sq *Studio Ivania Inc Houston TX Card 1574 | -636.00 | 1,947,723.78 |
| 07/19 | Card Purchase With Pin 07/19 Central Market #491 Houston TX Card 1574 | -58.13 | 1,947,665.65 |
| 07/19 | Card Purchase With Pin 07/19 Wal-Mart #4465 Cypress TX Card 1574 | -47.25 | 1,947,618.40 |
| 07/22 | Card Purchase Return 07/19 Abercrombie & Fitch #04 Houston TX Card 1574 | **75.78** | 1,947,694.18 |
| 07/22 | Card Purchase Return 07/19 J. Crew Retail #792 Houston TX Card 1574 | **53.58** | 1,947,747.76 |
| 07/22 | Card Purchase Return 07/19 Abercrombie & Fitch #04 Houston TX Card 1574 | **26.79** | 1,947,774.55 |
| 07/22 | Card Purchase 07/19 Sephora Memorial City Houston TX Card 1574 | -75.78 | 1,947,698.77 |
| 07/22 | Card Purchase 07/19 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,947,278.77 |
| 07/22 | Card Purchase 07/19 Domino's 6684 713-621-8744 TX Card 1574 | -29.56 | 1,947,249.21 |
| 07/22 | Card Purchase With Pin 07/20 Target T- 4323 San Fel Houston TX Card 1574 | -180.59 | 1,947,068.62 |
| 07/22 | Recurring Card Purchase 07/21 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,947,029.62 |
| 07/22 | Card Purchase 07/21 Target 00009555 Houston TX Card 1574 | -12.35 | 1,947,017.27 |
| 07/22 | Card Purchase With Pin 07/21 H-E-B #599 Houston TX Card 1574 | -113.94 | 1,946,903.33 |
| 07/22 | Recurring Card Purchase 07/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -6.48 | 1,946,896.85 |
| 07/22 | Card Purchase 07/22 Actblue* Kamala.Harr Httpssecure.A MA Card 1574 | -46.00 | 1,946,850.85 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/22 | Zelle Payment To Ludwing Pineda Jpm99Akpolvz | -700.00 | 1,946,150.85 |
| 07/23 | Card Purchase 07/22 Beyond Yoga Httpsbeyondyo CA Card 1574 | -178.61 | 1,945,972.24 |
| 07/23 | Recurring Card Purchase 07/23 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,945,962.25 |
| 07/23 | Recurring Card Purchase 07/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,945,930.86 |
| 07/24 | Card Purchase 07/23 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,945,928.40 |
| 07/24 | Card Purchase With Pin 07/24 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,945,918.40 |
| 07/25 | Recurring Card Purchase 07/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,945,907.59 |
| 07/25 | Recurring Card Purchase 07/25 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,945,832.64 |
| 07/25 | Recurring Card Purchase 07/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 1,945,813.17 |
| 07/26 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,949,049.35 |
| 07/26 | Card Purchase 07/25 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.46 | 1,949,046.89 |
| 07/26 | Card Purchase 07/26 Actblue* Colin.Allre Httpssecure.A MA Card 1574 | -50.00 | 1,948,996.89 |
| 07/26 | Recurring Card Purchase 07/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,948,731.89 |
| 07/26 | Recurring Card Purchase 07/26 Thrive Market 866-460-6840 CA Card 1574 | -59.95 | 1,948,671.94 |
| 07/26 | Card Purchase With Pin 07/26 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,948,546.94 |
| 07/26 | Card Purchase With Pin 07/26 Target T- 4323 San Fel Houston TX Card 1574 | -87.65 | 1,948,459.29 |
| 07/29 | Card Purchase 07/26 Gloss Nail Bar Houston TX Card 1574 | -186.00 | 1,948,273.29 |
| 07/29 | Card Purchase 07/26 Primrose School of Uppe Houston TX Card 1574 | -420.00 | 1,947,853.29 |
| 07/29 | Recurring Card Purchase 07/26 Gymboree P* Gymboree Httpswww.Gymb TX Card 1574 | -35.00 | 1,947,818.29 |
| 07/29 | Card Purchase 07/29 Saks 212-320-4700 NY Card 1574 | -536.92 | 1,947,281.37 |
| 07/29 | Check # 301 | -800.00 | 1,946,481.37 |
| 07/29 | Check # 303 | -350.00 | 1,946,131.37 |
| 07/29 | Check # 302 | -350.00 | 1,945,781.37 |
| 07/29 | Check # 304 | -350.00 | 1,945,431.37 |
| 07/29 | Recurring Card Purchase 07/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,945,423.87 |
| 07/29 | Card Purchase 07/27 Tst* Little Hen - Houst Houston TX Card 1574 | -100.04 | 1,945,323.83 |
| 07/29 | Card Purchase 07/28 Regal Houston Marqe Res Houston TX Card 1574 | -36.32 | 1,945,287.51 |
| 07/29 | Card Purchase 07/27 Reg Houston Marq 1052 Houston TX Card 1574 | -42.00 | 1,945,245.51 |
| 07/29 | Card Purchase 07/28 Regal Houston Marqe Res Houston TX Card 1574 | -34.32 | 1,945,211.19 |
| 07/29 | Card Purchase 07/29 Amazon.Com*Rv3Cg3Ax1 Amzn.Com/Bill WA Card 1574 | -63.87 | 1,945,147.32 |
| 07/29 | Card Purchase 07/28 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,945,141.17 |
| 07/29 | Card Purchase 07/28 Milk Honey Riveroaks Houston TX Card 1574 | -250.25 | 1,944,890.92 |
| 07/29 | Card Purchase With Pin 07/29 H-E-B #599 Houston TX Card 1574 | -121.59 | 1,944,769.33 |
| 07/29 | Zelle Payment To Henry Jpm99AL2Hx21 | -985.00 | 1,943,784.33 |
| 07/30 | Card Purchase 07/27 A Parking Services 832-7078251 TX Card 1574 | -10.00 | 1,943,774.33 |
| 07/30 | Recurring Card Purchase 07/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,943,762.43 |
| 07/30 | Zelle Payment To Jose Jpm99AL4Chto | -35.00 | 1,943,727.43 |
| 07/30 | Card Purchase With Pin 07/30 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,943,717.43 |
| 07/31 | Card Purchase 07/29 Tez*Mastro's Uptown Ho 832-2744876 TX Card 1574 | -11.00 | 1,943,706.43 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11010270302000000063

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/31 | Card Purchase 07/30 Cettire New York NY Card 1574 | -549.59 | 1,943,156.84 |
| 07/31 | Card Purchase 07/30 Shopbop.Com 877-746-7267 WI Card 1574 | -168.88 | 1,942,987.96 |
| 07/31 | Card Purchase 07/30 Med*Texas Childrens Ped Houston TX Card 1574 | -25.00 | 1,942,962.96 |
| 07/31 | Card Purchase 07/31 Stoney Clover Httpswww.Ston NY Card 1574 | -213.32 | 1,942,749.64 |
| 08/01 | Card Purchase 07/31 Ez Contacts 888-267-5367 NJ Card 1574 | -305.74 | 1,942,443.90 |
| 08/01 | Card Purchase 07/31 Bentgo Httpsbentgo.C CA Card 1574 | -30.29 | 1,942,413.61 |
| 08/01 | Recurring Card Purchase 08/01 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,942,338.66 |
| 08/01 | Card Purchase With Pin 08/01 Central Market #491 Houston TX Card 1574 | -21.54 | 1,942,317.12 |
| 08/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,941,546.66 |
| 08/02 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,944,782.84 |
| 08/02 | Recurring Card Purchase 08/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,944,703.84 |
| 08/02 | Card Purchase 08/02 Reformation Httpswww.Ther CA Card 1574 | -320.42 | 1,944,383.42 |
| 08/02 | Card Purchase With Pin 08/02 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,944,373.42 |
| 08/05 | Card Purchase Return 08/02 Reformation Httpswww.Ther CA Card 1574 | **160.21** | 1,944,533.63 |
| 08/05 | Card Purchase Return 08/02 Newbalance.Com Boston MA Card 1574 | **146.54** | 1,944,680.17 |
| 08/05 | Card Purchase 08/02 The UPS Store 4410 281-6916159 TX Card 1574 | -5.93 | 1,944,674.24 |
| 08/05 | Card Purchase 08/03 Tst* LA LA Land Kind CA-Houston TX Card 1574 | -8.79 | 1,944,665.45 |
| 08/05 | Card Purchase 08/02 Primrose School of Uppe Houston TX Card 1574 | -430.00 | 1,944,235.45 |
| 08/05 | Card Purchase 08/02 Little Rey Park Place Houston TX Card 1574 | -6.33 | 1,944,229.12 |
| 08/05 | Card Purchase 08/04 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -420.01 | 1,943,809.11 |
| 08/05 | Check # 305 | -350.00 | 1,943,459.11 |
| 08/05 | Card Purchase With Pin 08/03 Central Market #491 Houston TX Card 1574 | -61.89 | 1,943,397.22 |
| 08/05 | Card Purchase 08/03 Christy Liquor Houston TX Card 1574 | -95.24 | 1,943,301.98 |
| 08/05 | Zelle Payment To Emily Young Jpm99Alfzmhi | -540.00 | 1,942,761.98 |
| 08/05 | Card Purchase 08/04 Ayr Inc Httpswww.Ayr. UT Card 1574 | -156.96 | 1,942,605.02 |
| 08/05 | Card Purchase 08/05 Amazon Mktpl*Rf6Yd6S Amzn.Com/Bill WA Card 1574 | -80.19 | 1,942,524.83 |
| 08/05 | Recurring Card Purchase 08/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,942,511.85 |
| 08/05 | Card Purchase 08/05 Amazon Mktpl*Rf4Hu5V Amzn.Com/Bill WA Card 1574 | -40.47 | 1,942,471.38 |
| 08/05 | Card Purchase With Pin 08/05 Target T-0955 Houston TX Card 1574 | -133.75 | 1,942,337.63 |
| 08/05 | Card Purchase With Pin 08/05 H-E-B #599 Houston TX Card 1574 | -84.95 | 1,942,252.68 |
| 08/06 | Card Purchase 08/05 Martin Tailors Houston TX Card 1574 | -358.27 | 1,941,894.41 |
| 08/06 | Recurring Card Purchase 08/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,941,879.30 |
| 08/07 | Zelle Payment From Patrick V Monaghan 21655724145 | **100.00** | 1,941,979.30 |
| 08/07 | Card Purchase 08/06 Att*Bill Payment 800-288-2020 TX Card 1574 | -278.18 | 1,941,701.12 |
| 08/07 | Card Purchase 08/07 Madewell.Com 866-544-1937 VA Card 1574 | -116.90 | 1,941,584.22 |
| 08/07 | Recurring Card Purchase 08/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,941,577.83 |
| 08/08 | Zelle Payment From Evan Hofmann 21664925178 | **100.00** | 1,941,677.83 |
| 08/08 | Card Purchase 08/06 Cb Rice Village Houston TX Card 1574 | -42.22 | 1,941,635.61 |
| 08/08 | Card Purchase 08/07 Amazon Mktpl*Rf2Gp1I Amzn.Com/Bill WA Card 1574 | -59.53 | 1,941,576.08 |
| 08/08 | Recurring Card Purchase 08/08 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,941,501.13 |
| 08/09 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,944,737.30 |
| 08/09 | Card Purchase 08/08 Stradivarius.Com 833-2464825 NY Card 1574 | -56.13 | 1,944,681.17 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/09 | Card Purchase 08/08 Houston Water Dept 713-371-1400 TX Card 1574 | -148.21 | 1,944,532.96 |
| 08/09 | Card Purchase 08/08 Psvj *JPMC Fee 800-420-1663 NC Card 1574 | -3.41 | 1,944,529.55 |
| 08/09 | Recurring Card Purchase 08/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,944,524.55 |
| 08/09 | Card Purchase 08/09 Shop Melissa US Httpswww.Shop FL Card 1574 | -71.32 | 1,944,453.23 |
| 08/09 | Card Purchase With Pin 08/09 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,944,328.23 |
| 08/09 | Card Purchase With Pin 08/09 404 - Sephora Houston TX Card 1574 | -440.57 | 1,943,887.66 |
| 08/09 | Zelle Payment To Jose Jpm99Aloxwo2 | -35.00 | 1,943,852.66 |
| 08/09 | 08/09 Payment To Chase Card Ending IN 9376 | -10,355.23 | 1,933,497.43 |
| 08/09 | 08/09 Online Transfer To Chk ...6610 Transaction#: 21676975962 | -10,000.00 | 1,923,497.43 |
| 08/12 | Card Purchase Return 08/10 Saks Houston 634 Houston TX Card 1574 | **268.46** | 1,923,765.89 |
| 08/12 | Card Purchase Return 08/10 Abercrombie & Fitch #04 Houston TX Card 1574 | **220.83** | 1,923,986.72 |
| 08/12 | Card Purchase 08/11 Amazon Mktpl*Rm83B5Q Amzn.Com/Bill WA Card 1574 | -12.65 | 1,923,974.07 |
| 08/12 | Card Purchase 08/09 Primrose School of Uppe Houston TX Card 1574 | -860.00 | 1,923,114.07 |
| 08/12 | Card Purchase 08/09 Mias - Upper Kirby 713-5223512 TX Card 1574 | -36.72 | 1,923,077.35 |
| 08/12 | Card Purchase 08/09 Tst*Postscript Htx Houston TX Card 1574 | -76.18 | 1,923,001.17 |
| 08/12 | Card Purchase 08/09 Sq *Secure Parking USA Houston TX Card 1574 | -10.00 | 1,922,991.17 |
| 08/12 | Card Purchase 08/10 Dave & Busters #39 Tab Houston TX Card 1574 | -34.38 | 1,922,956.79 |
| 08/12 | Zelle Payment To Alex Degan 21692809698 | -15.00 | 1,922,941.79 |
| 08/12 | Card Purchase 08/11 Regal Houston Marq*Res Houston TX Card 1574 | -73.03 | 1,922,868.76 |
| 08/12 | Card Purchase 08/11 Sloomoo Institute -T Www.Sloomooin TX Card 1574 | -149.34 | 1,922,719.42 |
| 08/12 | Card Purchase 08/11 Sloomoo Institute -TX 191-78182982 TX Card 1574 | -64.96 | 1,922,654.46 |
| 08/12 | Card Purchase With Pin 08/12 Kroger #17 1440 Studem Houston TX Card 1574 | -3.00 | 1,922,651.46 |
| 08/13 | Zelle Payment From Chelsea Butler 21715675077 | **50.00** | 1,922,701.46 |
| 08/13 | Zelle Payment From Shirley Wabeke Wfct0Xymd2Wc | **25.00** | 1,922,726.46 |
| 08/13 | Card Purchase 08/11 Gap Online 800-4277895 OH Card 1574 | -154.00 | 1,922,572.46 |
| 08/13 | Card Purchase 08/12 Shell Oil 57543441406 Houston TX Card 1574 | -66.69 | 1,922,505.77 |
| 08/13 | Card Purchase 08/12 Sq *Nalo Spa & Beauty Gosq.Com TX Card 1574 | -187.20 | 1,922,318.57 |
| 08/13 | Card Purchase 08/12 Sq *Nalo Spa & Beauty Gosq.Com TX Card 1574 | -132.00 | 1,922,186.57 |
| 08/13 | Card Purchase 08/13 Amazon.Com*Rm0Fn3Wp2 Amzn.Com/Bill WA Card 1574 | -23.79 | 1,922,162.78 |
| 08/13 | Interest Payment | **16.78** | 1,922,179.56 |
| | **Ending Balance** | | **$1,922,179.56** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 13, 2024 through August 13, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00100650 DRE 201 219 25824 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01006500401000000024

**We're updating our Deposit Account Agreement, including the Arbitration section**

On November 17, 2024, we're updating section *X. Arbitration; Resolving Disputes* in the Deposit Account Agreement. We've included excerpts of the more significant updates at the end of this statement. The Arbitration section explains how potential disputes and claims are handled between us. **You can opt out of arbitration any time before January 16, 2025, by calling us at 1-800-935-9935.**

You can view the full updated section in the Deposit Account Agreement which will be available on November 17 at **chase.com/disclosures** or by visiting a branch. The new agreement will include these changes as well as any additional updates occurring at this time.

If you have any questions, please call the number on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,922,179.56** |
| Deposits and Additions | 16,196.92 |
| Checks Paid | -1,050.00 |
| ATM & Debit Card Withdrawals | -11,844.59 |
| Electronic Withdrawals | -14,861.37 |
| **Ending Balance** | **$1,910,620.52** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $16.05 |
| Interest Paid Year-to-Date | $56.74 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 306 ^ | 08/26 | $350.00 |
| 307 ^ | 08/26 | 350.00 |
| 308 ^ | 08/26 | 350.00 |
| **Total Checks Paid** | | **$1,050.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,922,179.56** |
| 08/14 | Card Purchase 08/14 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,922,154.56 |
| 08/14 | Card Purchase 08/14 Amazon Mktpl*Ru4Nq0L Amzn.Com/Bill WA Card 1574 | -15.13 | 1,922,139.43 |
| 08/14 | Card Purchase 08/13 Barrysbootcamp London Card 1574 Pound Sterl 26.00 X 1.279615 (Exchg Rte) | -33.27 | 1,922,106.16 |
| 08/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,920,920.30 |
| 08/14 | Card Purchase With Pin 08/14 Walgreens Store 3745 W Houston TX Card 1574 | -5.19 | 1,920,915.11 |
| 08/14 | Card Purchase With Pin 08/14 H-E-B #599 Houston TX Card 1574 | -100.67 | 1,920,814.44 |
| 08/15 | Card Purchase 08/14 Soccer Shots Houston 281-995-7208 TX Card 1574 | -268.00 | 1,920,546.44 |
| 08/15 | Card Purchase 08/14 Enrichment Services Httpsenrichme TX Card 1574 | -375.00 | 1,920,171.44 |
| 08/15 | Card Purchase 08/15 Amazon.Com*Ru7IA3E62 Amzn.Com/Bill WA Card 1574 | -39.97 | 1,920,131.47 |
| 08/16 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,923,367.64 |
| 08/16 | Card Purchase 08/15 Iah Cn Cibo Express C1 Houston TX Card 1574 | -20.57 | 1,923,347.07 |
| 08/16 | Recurring Card Purchase 08/16 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,923,252.07 |
| 08/16 | Card Purchase With Pin 08/16 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,923,127.07 |
| 08/19 | Recurring Card Purchase 08/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,923,110.08 |
| 08/19 | Card Purchase 08/17 Barrysbootcamp London Card 1574 Pound Sterl 4.41 X 1.294785 (Exchg Rte) | -5.71 | 1,923,104.37 |
| 08/19 | Card Purchase 08/17 Barrysbootcamp London Card 1574 Pound Sterl 45.00 X 1.295111 (Exchg Rte) | -58.28 | 1,923,046.09 |
| 08/19 | Recurring Card Purchase 08/18 Netflix 1 8445052993 CA Card 1574 | -16.77 | 1,923,029.32 |
| 08/19 | Card Purchase 08/18 Cmt Uk Ltd Taxi Fare London Card 1574 Pound Sterl 22.40 X 1.295089 (Exchg Rte) | -29.01 | 1,923,000.31 |
| 08/19 | Recurring Card Purchase 08/19 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -95.00 | 1,922,905.31 |
| 08/20 | Card Purchase 08/20 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,922,880.31 |
| 08/20 | Recurring Card Purchase 08/20 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,922,841.31 |
| 08/22 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -8.65 | 1,922,832.66 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/22 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 1,922,813.19 |
| 08/22 | Recurring Card Purchase 08/22 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,922,738.24 |
| 08/22 | Card Purchase With Pin 08/22 Cnscwww.Target.Com 3 Brooklyn Park MN Card 1574 | -32.19 | 1,922,706.05 |
| 08/23 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,925,942.22 |
| 08/23 | Card Purchase 08/22 Gap Online 800-4277895 OH Card 1574 | -26.52 | 1,925,915.70 |
| 08/23 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,925,905.71 |
| 08/23 | Card Purchase 08/23 Amazon Mktpl*R439H7J Amzn.Com/Bill WA Card 1574 | -49.75 | 1,925,855.96 |
| 08/23 | Recurring Card Purchase 08/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,925,824.57 |
| 08/23 | Zelle Payment To Jose Jpm99Amfesfs | -35.00 | 1,925,789.57 |
| 08/23 | Card Purchase With Pin 08/23 Gap US 401 Houston TX Card 1574 | -130.68 | 1,925,658.89 |
| 08/26 | Card Purchase 08/23 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,925,643.89 |
| 08/26 | Card Purchase 08/23 Shake Shack-1153 646-747-7200 TX Card 1574 | -34.95 | 1,925,608.94 |
| 08/26 | Card Purchase 08/24 Amazon Mktpl*R41Is0U Amzn.Com/Bill WA Card 1574 | -48.59 | 1,925,560.35 |
| 08/26 | Card Purchase 08/23 Gap Online 800-4277895 OH Card 1574 | -177.92 | 1,925,382.43 |
| 08/26 | Card Purchase With Pin 08/24 Kroger #355 1938 West Houston TX Card 1574 | -74.00 | 1,925,308.43 |
| 08/26 | Card Purchase 08/24 Amazon.Com*R48Ve5V81 Amzn.Com/Bill WA Card 1574 | -17.30 | 1,925,291.13 |
| 08/26 | Check # 306 | -350.00 | 1,924,941.13 |
| 08/26 | Check # 307 | -350.00 | 1,924,591.13 |
| 08/26 | Check # 308 | -350.00 | 1,924,241.13 |
| 08/26 | Recurring Card Purchase 08/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,924,230.32 |
| 08/26 | Zelle Payment To Jimmy Jpm99Amik0Ot | -65.00 | 1,924,165.32 |
| 08/26 | Card Purchase With Pin 08/24 Wal-Mart #4465 Cypress TX Card 1574 | -43.04 | 1,924,122.28 |
| 08/26 | Card Purchase 08/25 Amazon Mktpl*R44Uj58 Amzn.Com/Bill WA Card 1574 | -27.02 | 1,924,095.26 |
| 08/26 | Card Purchase With Pin 08/25 Costco Whse #1018 Houston TX Card 1574 | -117.92 | 1,923,977.34 |
| 08/26 | Card Purchase With Pin 08/25 Central Market #491 Houston TX Card 1574 | -160.38 | 1,923,816.96 |
| 08/26 | Card Purchase 08/26 Shopbop.Com 877-746-7267 WI Card 1574 | -385.38 | 1,923,431.58 |
| 08/26 | Recurring Card Purchase 08/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,923,166.58 |
| 08/27 | Card Purchase 08/26 Beyond Yoga Httpsbeyondyo CA Card 1574 | -361.56 | 1,922,805.02 |
| 08/27 | Recurring Card Purchase 08/27 Barrysbootcamp Httpswww.Barr CA Card 1574 | -630.00 | 1,922,175.02 |
| 08/28 | Recurring Card Purchase 08/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,922,167.52 |
| 08/28 | Card Purchase 08/28 Target 00009555 Houston TX Card 1574 | -8.11 | 1,922,159.41 |
| 08/28 | Card Purchase With Pin 08/28 Target T-0955 Houston TX Card 1574 | -318.00 | 1,921,841.41 |
| 08/29 | Card Purchase 08/29 Amzn Mktp US*Rk7Dq8Q Amzn.Com/Bill WA Card 1574 | -96.42 | 1,921,744.99 |
| 08/29 | Recurring Card Purchase 08/29 Burst Oral Care Httpsburstora CA Card 1574 | -8.66 | 1,921,736.33 |
| 08/29 | Zelle Payment To Katy Starr Jpm99Ampzl4A | -25.00 | 1,921,711.33 |
| 08/29 | Recurring Card Purchase 08/29 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,921,636.38 |
| 08/30 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,924,872.56 |
| 08/30 | Recurring Card Purchase 08/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,924,860.66 |
| 08/30 | Card Purchase With Pin 08/30 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,924,735.66 |
| 09/03 | Card Purchase 08/30 Mcdonald's F10756 Houston TX Card 1574 | -5.61 | 1,924,730.05 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11005500402000000064

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/03 | Recurring Card Purchase 08/30 Hims & Hers Health Forhims.Com CA Card 1574 | -175.00 | 1,924,555.05 |
| 09/03 | Card Purchase 08/30 Sq *Studio Ivania Inc Houston TX Card 1574 | -636.00 | 1,923,919.05 |
| 09/03 | Card Purchase 08/30 Taco Bell 027807 Houston TX Card 1574 | -7.00 | 1,923,912.05 |
| 09/03 | Card Purchase 08/30 Pizza Hut 039444 Https://Ipcha TX Card 1574 | -62.26 | 1,923,849.79 |
| 09/03 | Card Purchase 08/31 The Rustic Houston TX Card 1574 | -156.65 | 1,923,693.14 |
| 09/03 | Card Purchase 09/01 Amazon Mktpl*Rk8Fo0Q Amzn.Com/Bill WA Card 1574 | -44.37 | 1,923,648.77 |
| 09/03 | Card Purchase With Pin 09/01 Target T-0955 Houston TX Card 1574 | -87.10 | 1,923,561.67 |
| 09/03 | Card Purchase 09/01 Halo Bloom Mount Lawley Card 1574 | -142.90 | 1,923,418.77 |
| 09/03 | Card Purchase 09/02 Amazon Mktpl*Rk1Gj02 Amzn.Com/Bill WA Card 1574 | -37.62 | 1,923,381.15 |
| 09/03 | Card Purchase 09/02 Amazon Mktpl*Rk3Sr32 Amzn.Com/Bill WA Card 1574 | -15.14 | 1,923,366.01 |
| 09/03 | Card Purchase 09/02 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,923,322.71 |
| 09/03 | Payment Sent 09/02 Venmo *Marilyn Willia Visa Direct NY Card 1574 | -5.00 | 1,923,317.71 |
| 09/03 | Payment Sent 09/02 Venmo *Alex Degan Visa Direct NY Card 1574 | -133.00 | 1,923,184.71 |
| 09/03 | Recurring Card Purchase 09/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,923,105.71 |
| 09/03 | Card Purchase With Pin 09/02 Walgreens Store 3745 W Houston TX Card 1574 | -24.91 | 1,923,080.80 |
| 09/03 | Card Purchase 09/02 Stelle World Httpsstellewo CA Card 1574 | -59.98 | 1,923,020.82 |
| 09/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,922,250.36 |
| 09/03 | 09/03 Payment To Chase Card Ending IN 9376 | -12,721.80 | 1,909,528.56 |
| 09/03 | 09/03 Payment To Chase Card Ending IN 7090 | -23.25 | 1,909,505.31 |
| 09/03 | Card Purchase With Pin 09/03 Walgreens Store 3745 W Houston TX Card 1574 | -34.95 | 1,909,470.36 |
| 09/03 | Card Purchase With Pin 09/03 The Haston Law... Houston TX Card 1574 | -1,500.00 | 1,907,970.36 |
| 09/04 | Card Purchase 09/04 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -1,348.82 | 1,906,621.54 |
| 09/04 | Card Purchase With Pin 09/04 Breaktime 36 Houston TX Card 1574 | -40.58 | 1,906,580.96 |
| 09/05 | Card Purchase 09/04 St. Lukes Day School Stlukesdaysch TX Card 1574 | -31.00 | 1,906,549.96 |
| 09/05 | Recurring Card Purchase 09/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,906,536.98 |
| 09/05 | Recurring Card Purchase 09/05 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,906,462.03 |
| 09/05 | Card Purchase W/Cash 09/05 Walgreens Store 3745 W Houston TX Card 1574<br>Purchase $10.00 Cash Back $10.00 | -20.00 | 1,906,442.03 |
| 09/05 | Card Purchase With Pin 09/05 The Haston Law... Houston TX Card 1574 | -500.00 | 1,905,942.03 |
| 09/06 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,909,178.20 |
| 09/06 | Recurring Card Purchase 09/05 Barrysbootcamp Httpswww.Barr CA Card 1574 | -4.87 | 1,909,173.33 |
| 09/06 | Recurring Card Purchase 09/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,909,158.22 |
| 09/06 | Card Purchase 09/06 Lolakidsclothing Httpslolaandt IL Card 1574 | -65.67 | 1,909,092.55 |
| 09/06 | Zelle Payment To Jose Jpm99An8Fd9K | -35.00 | 1,909,057.55 |
| 09/09 | Card Purchase 09/06 Lolakidsclothing Httpslolaandt IL Card 1574 | -51.60 | 1,909,005.95 |
| 09/09 | Card Purchase 09/06 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -186.00 | 1,908,819.95 |
| 09/09 | Card Purchase 09/07 Amazon Mktpl*Zt8MN5B Amzn.Com/Bill WA Card 1574 | -23.82 | 1,908,796.13 |
| 09/09 | Card Purchase 09/07 Amazon Mktpl*Zt5Bi2D Amzn.Com/Bill WA Card 1574 | -23.82 | 1,908,772.31 |
| 09/09 | Recurring Card Purchase 09/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,908,765.92 |



Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/09 | Card Purchase With Pin 09/07 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,908,640.92 |
| 09/09 | Card Purchase 09/07 Tst*River Oaks Donuts Houston TX Card 1574 | -20.11 | 1,908,620.81 |
| 09/09 | Card Purchase 09/07 Sq *Artisana Bread Houston TX Card 1574 | -24.50 | 1,908,596.31 |
| 09/09 | Card Purchase 09/07 Sq *Dumpling Haus- Urba Houston TX Card 1574 | -69.66 | 1,908,526.65 |
| 09/09 | Card Purchase 09/09 Amazon.Com*Zt4Di8Kj1 Amzn.Com/Bill WA Card 1574 | -15.63 | 1,908,511.02 |
| 09/09 | Card Purchase With Pin 09/08 H-E-B #599 Houston TX Card 1574 | -201.15 | 1,908,309.87 |
| 09/09 | Card Purchase 09/08 Little Rey Park Place Houston TX Card 1574 | -50.60 | 1,908,259.27 |
| 09/09 | Recurring Card Purchase 09/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,908,254.27 |
| 09/10 | Card Purchase 09/09 Tst*Ojo De Agua Houston TX Card 1574 | -30.14 | 1,908,224.13 |
| 09/10 | Card Purchase 09/10 Southern Smocked Httpswww.Sout LA Card 1574 | -27.99 | 1,908,196.14 |
| 09/10 | Payment Sent 09/10 Venmo *Ashley Zieman Visa Direct NY Card 1574 | -20.00 | 1,908,176.14 |
| 09/11 | Card Purchase 09/10 St. Lukes Day School Stlukesdaysch TX Card 1574 | -85.00 | 1,908,091.14 |
| 09/11 | Card Purchase 09/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,908,055.06 |
| 09/11 | Card Purchase 09/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -159.56 | 1,907,895.50 |
| 09/11 | Card Purchase 09/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -78.59 | 1,907,816.91 |
| 09/12 | Card Purchase 09/11 Old Navy On-Line 800-6536289 OH Card 1574 | -187.15 | 1,907,629.76 |
| 09/12 | Card Purchase 09/11 Poshmark 650-488-7740 CA Card 1574 | -46.52 | 1,907,583.24 |
| 09/12 | Card Purchase 09/11 Lanier Parking 21033100 Houston TX Card 1574 | -15.00 | 1,907,568.24 |
| 09/12 | Recurring Card Purchase 09/12 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,907,493.29 |
| 09/13 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,910,729.47 |
| 09/13 | Card Purchase With Pin 09/13 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,910,604.47 |
| 09/13 | Interest Payment | **16.05** | 1,910,620.52 |
| | **Ending Balance** | | **$1,910,620.52** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk



11006500403000000064

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

**The following are excerpts of the more significant updates to *Section X. Arbitration; Resolving Disputes* to be published November 17, 2024:**

- **What claims or disputes subject to arbitration?:**
  Claims or disputed factual or legal issues that arise out of or relate in any way to any aspect of our relationship or interactions with each other, including but not limited to your deposit account, transactions involving your deposit account, whether actual, potential, canceled, or other transactions, any product, service, or agreement with us, or interactions of any kind with Chase employees are subject to arbitration.
- **Can I (customer) cancel or opt out of this agreement to arbitrate?:**
  You have the right to opt out of this agreement to arbitrate if you tell us within sixty (60) days of opening your account, or by January 16, 2025, whichever is later. The exclusive way to opt out is by calling us at 1-800-935-9935. Any other method, form, or means of opting out will be treated as invalid or ineffective. Requests to opt out made more than sixty (60) days after opening your account or by January 16, 2025, whichever is later, will be invalid.
- **Does arbitration apply to Claims involving third parties?:**
  For purposes of arbitration, "you" includes any person who is listed on your account or claims a right or interest in your account, and "we" and "us" includes JPMorgan Chase Bank, N.A., all its affiliates, third-party beneficiaries of this agreement and all third parties who are regarded as agents or representatives of ours in connection with a Claim.
- **How does arbitration work?:**
  Arbitration between us shall be administered by the American Arbitration Association ("AAA"), which will apply its Consumer Arbitration Rules in effect at the time the arbitration is commenced and the Mass Arbitration Supplementary Rules to mass arbitration matters. A single arbitrator shall conduct proceedings under the Consumer Arbitration Rules, and a Process Arbitrator and single Merits Arbitrator shall conduct each mass arbitration case. The Parties agree that, upon motion by either of us, the arbitrator or Merits Arbitrator shall have the power to decide dispositive issues of law prior to hearing, consistent with Federal Rules of Civil Procedure 12 and 56. All pleadings, information and documents exchanged, and the arbitrator's ruling shall be treated as confidential and have no precedential value. However, if either Party seeks to confirm the arbitrator's decision in court, the Parties agree that the documents necessary for such confirmation need not be filed under seal.

  **Who will pay for costs?:**
  Each Party will be responsible for the arbitration costs as allocated by the applicable AAA rules (www.adr.org). However, except for claims filed as part of a mass arbitration, if the arbitrator ultimately rules in your favor, you will be entitled to reimbursement by Chase for all fees you paid to the AAA.

  **<u>NEW SECTION</u>: What about mass arbitration matters?:**
  You agree that these additional requirements ("Mass Arbitration Procedures") shall apply to your Claim if it is filed as part of a "mass arbitration," which means twenty-five (25) or more arbitration claims involving the same or similar subject matter and/or issues of law or fact, and where representation of all claimants is the same or coordinated across the cases. You agree to these procedures even though they may delay the arbitration of your individual claim. If at any point you are unsatisfied with the speed by which your matter is proceeding, you are free to withdraw your arbitration demand and proceed in small claims court if the Claim is in that court's jurisdiction and proceeds on an individual basis.

  1. **<u>Mass Arbitration Filing Requirements:</u>**
     In addition to the requirements set forth in the AAA Mass Arbitration Supplementary Rules, you agree that upon commencing a case with the AAA, you will provide your name, full Chase account number, mailing address, telephone number, email address, a factual description of every disputed transaction for which you seek compensation (date, amount, and transaction type) and/or event (date, location, and individuals involved), explanation of the basis of your Claim, an itemized calculation of all alleged damages, and, if represented by counsel, a signed statement authorizing us to share information regarding your account and the Claim with them. You agree and understand that failure to provide this information may result in dismissal of your Claim, though you have the right to refile once you provide the information described in the previous sentence.
  2. **<u>Process Arbitrator Appointment:</u>**
     You and Chase agree that before an arbitrator is assigned to determine the merit of your claim, a "Process Arbitrator" will be appointed. The Process Arbitrator will have the authority to ensure these Mass Arbitration Procedures and the AAA rules are followed. The Parties agree that the Process Arbitrator will be selected by the process set forth in AAA Mass Arbitration Supplementary Rule MA-7(a). In short, each Party will receive a list of proposed Process Arbitrators provided by the AAA and will meet and confer to identify a mutually-agreeable candidate. If the Parties cannot agree, they will submit their preferences to the AAA, and the AAA will select a Process Arbitrator.



Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

3. **Matters To Be Decided by a Process Arbitrator:**
In addition to the authority outlined in AAA Mass Arbitration Supplementary Rules, the parties agree that the Process Arbitrator shall be empowered to resolve any dispute regarding whether your Claim should be dismissed because, for example, you failed to comply with the Mass Arbitration Filing Requirements, any other requirements outlined in this agreement, or any other reason. You agree that if the Process Arbitrator finds you failed to comply with any requirement, your claim will be dismissed, without prejudice to refiling once the deficiencies are remedied. The Process Arbitrator will also have the power to decide whether, based on the information submitted in the Mass Arbitration Filing Requirements, other threshold eligibility issues for your case to proceed, including but not limited to whether you had an account at Chase, experienced the transaction, fee, or event at issue, or otherwise cannot pursue the claim due to a clear legal or factual deficiency, and to dismiss your claim as appropriate. The Process Arbitrator shall have the power to determine whether or not a given dispute regarding these Mass Arbitration Filing Requirements and/or Procedures are within their jurisdiction. The Process Arbitrator shall be authorized to afford any relief or impose any sanctions available under Federal Rule of Civil Procedure 11, 28 U.S.C. § 1927, or any applicable state law.

4. **Mass Arbitration Procedures:**
Following the resolution of any disputes within the jurisdiction of the Process Arbitrator, if any, counsel for the claimants and counsel for Chase shall each select fifteen (15) cases (per side) to proceed first in individual arbitration proceedings on the merits of each claim. Unless the Parties otherwise agree, in no event shall any individual Merits Arbitrator be assigned more than three (3) cases. No AAA per case fee shall be assessed in connection with any case until they are selected to proceed to individual arbitration proceedings as part of the process identified in this section. The Parties agree that each side shall have the right to have fifteen (15) cases of their choosing proceed to final hearing before the process described in this section moves forward. After the first thirty (30) cases are resolved, counsel will meet and confer regarding ways to improve the efficiency of the proceedings, including whether to mediate or change the number of cases filed in each stage. If the Parties are unable to resolve the remaining cases after the conclusion of the initial thirty (30) proceedings and conferring in good faith, each side shall select another fifteen (15) cases (per side) to proceed to individual arbitration proceedings. Each of these thirty (30) cases shall be assigned to a different Merits Arbitrator, though if the Parties otherwise agree, a single Merits Arbitrator may be assigned up to three (3) cases. No AAA per case fee shall be assessed in connection with the remaining cases until they are selected to proceed to individual arbitration proceedings as part of the process identified in this section. After this second set of thirty (30) cases are resolved, counsel will again meet and confer regarding ways to improve the efficiency of the proceedings, including whether to mediate or change the number of cases filed in each stage. If the Parties do not reach a global resolution after the second set of cases are resolved, on either Party's motion, the Process Arbitrator can decide to expedite the proceedings by forgoing more rounds of case selection and instead assigning Merits Arbitrators to all of the remaining cases at once. If no motion is made, this Mass Arbitration Procedure shall continue with thirty (30) cases in each set of proceedings, consistent with the parameters identified above. You and Chase agree to engage in these Mass Arbitration Procedures in good faith, which includes an agreement to pay the Parties' respective case fee if your case is selected. Any dispute regarding any aspect of the specific Mass Arbitration Procedures outlined in this section shall be resolved by the Process Arbitrator.

5. **Interpretation and Enforcement of Mass Arbitration Provision:**
Any dispute regarding the interpretation or enforcement of these mass arbitration procedures shall be decided by the Process Arbitrator or, in cases that have been released to merits proceedings, the Merits Arbitrator. Their decisions regarding the mass arbitrations process and procedures shall be considered interlocutory in nature and not subject to immediate judicial review. If any terms of these Mass Arbitration Procedures are found to be legally unenforceable for any reason, then the proceedings shall otherwise continue in arbitration in accordance with AAA's Mass Arbitration Supplementary rules.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2024 through September 13, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00101669 DRE 201 219 28624 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01016690301000000023

**For added security, use digital payments**

Unlike sending checks, there are other ways to pay that don't share your account information.
Learn more at **chase.com/GoDigital**

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,910,620.52** |
| Deposits and Additions | 13,384.55 |
| Checks Paid | -1,750.00 |
| ATM & Debit Card Withdrawals | -12,009.89 |
| Electronic Withdrawals | -99,439.35 |
| **Ending Balance** | **$1,810,805.83** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.88 |
| Interest Paid Year-to-Date | $70.62 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 309 ^ | 09/16 | $350.00 |
| 310 ^ | 09/16 | 350.00 |
| 311 ^ | 09/30 | 350.00 |
| 312 ^ | 09/30 | 350.00 |
| 381 * ^ | 09/16 | 350.00 |
| **Total Checks Paid** | | **$1,750.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
| --- | --- | --- | --- |
| | **Beginning Balance** | | **$1,910,620.52** |
| 09/16 | Card Purchase 09/13 Texasgoldminors.C 181-76257288 TX Card 1574 | -186.15 | 1,910,434.37 |
| 09/16 | Card Purchase 09/13 Texasgoldminors.C 181-76257288 TX Card 1574 | -135.29 | 1,910,299.08 |
| 09/16 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,909,113.22 |
| 09/16 | Card Purchase 09/14 Photographers Internat Rockwall TX Card 1574 | -15.00 | 1,909,098.22 |
| 09/16 | 09/15 Payment To Chase Card Ending IN 9376 | -24,400.48 | 1,884,697.74 |
| 09/16 | Check # 309 | -350.00 | 1,884,347.74 |
| 09/16 | Check # 381 | -350.00 | 1,883,997.74 |
| 09/16 | Check # 310 | -350.00 | 1,883,647.74 |
| 09/16 | Card Purchase With Pin 09/16 Central Market #491 Houston TX Card 1574 | -67.07 | 1,883,580.67 |
| 09/16 | Card Purchase With Pin 09/16 Robert's Car Care Cent Houston TX Card 1574 | -53.81 | 1,883,526.86 |
| 09/17 | Card Purchase 09/16 Zara.Com 212-3551415 NY Card 1574 | -356.69 | 1,883,170.17 |
| 09/17 | Card Purchase 09/16 Venmo *Add To Bal 8558124430 NY Card 1574 | -79.57 | 1,883,090.60 |
| 09/17 | Recurring Card Purchase 09/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,883,073.61 |
| 09/17 | Card Purchase With Pin 09/17 The Haston Law... Houston TX Card 1574 | -750.00 | 1,882,323.61 |
| 09/18 | Payment Sent 09/18 Venmo *Ashley Zieman Visa Direct NY Card 1574 | -50.00 | 1,882,273.61 |
| 09/18 | Recurring Card Purchase 09/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,882,256.84 |
| 09/18 | Zelle Payment To Tristen Clark 22098556922 | -1,345.55 | 1,880,911.29 |
| 09/19 | Card Purchase 09/18 Tst*Local Foods - Tangl Houston TX Card 1574 | -32.06 | 1,880,879.23 |
| 09/19 | Card Purchase 09/18 Tst*Local Foods - Tangl Houston TX Card 1574 | -10.82 | 1,880,868.41 |
| 09/19 | Card Purchase 09/18 Tst* Postino - Uptown P Houston TX Card 1574 | -41.57 | 1,880,826.84 |
| 09/19 | Recurring Card Purchase 09/19 Factor75 188-857-3572 IL Card 1574 | -74.95 | 1,880,751.89 |
| 09/19 | Recurring Card Purchase 09/19 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,880,712.89 |
| 09/20 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,883,949.07 |
| 09/20 | Card Purchase 09/19 Amazon Mktpl*H77410N Amzn.Com/Bill WA Card 1574 | -64.94 | 1,883,884.13 |
| 09/20 | Zelle Payment To Meridith Jpm99Ao0Uysp | -20.00 | 1,883,864.13 |
| 09/20 | Zelle Payment To Chris Jpm99Ao0VT3T | -575.00 | 1,883,289.13 |
| 09/20 | Card Purchase With Pin 09/20 Madewell #1227 Houston TX Card 1574 | -60.09 | 1,883,229.04 |
| 09/20 | Card Purchase With Pin 09/20 404 - Sephora Houston TX Card 1574 | -185.12 | 1,883,043.92 |
| 09/20 | Zelle Payment To Jose Jpm99Ao14Blf | -35.00 | 1,883,008.92 |
| 09/23 | Card Purchase 09/20 IN *Putting Kids First 903-5759241 TX Card 1574 | -60.00 | 1,882,948.92 |
| 09/23 | Recurring Card Purchase 09/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -8.65 | 1,882,940.27 |
| 09/23 | Card Purchase With Pin 09/21 Costco Whse #1018 Houston TX Card 1574 | -277.74 | 1,882,662.53 |
| 09/23 | Card Purchase 09/22 Honk Parking 866-675-7337 De Card 1574 | -16.45 | 1,882,646.08 |
| 09/23 | Card Purchase 09/23 Saks 212-320-4700 NY Card 1574 | -875.43 | 1,881,770.65 |
| 09/23 | Card Purchase 09/22 Mango.Com USA 866-6664664 NY Card 1574 | -75.76 | 1,881,694.89 |
| 09/23 | Card Purchase 09/21 Cru Wine Bar - Houston Houston TX Card 1574 | -38.31 | 1,881,656.58 |
| 09/23 | Card Purchase 09/22 Milk Honey Riveroaks Houston TX Card 1574 | -284.12 | 1,881,372.46 |
| 09/23 | Recurring Card Purchase 09/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -19.47 | 1,881,352.99 |
| 09/23 | Card Purchase 09/23 Crate&Barrel Cb2 Nod 800-967-6696 IL Card 1574 | -1,328.55 | 1,880,024.44 |
| 09/23 | Recurring Card Purchase 09/23 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,880,014.45 |
| 09/23 | Recurring Card Purchase 09/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,879,983.06 |
| 09/23 | Irs Usataxpymt PPD ID: 3387702000 | -53,842.00 | 1,826,141.06 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/24 | Card Purchase 09/23 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -227.33 | 1,825,913.73 |
| 09/24 | Card Purchase 09/24 Hanna Andersson Hannaandersso OR Card 1574 | -70.62 | 1,825,843.11 |
| 09/24 | Recurring Card Purchase 09/23 Apple.Com/Bill 866-712-7753 CA Card 1574 | -129.89 | 1,825,713.22 |
| 09/24 | Card Purchase 09/24 Amazon Mktpl*TX8Z472 Amzn.Com/Bill WA Card 1574 | -135.09 | 1,825,578.13 |
| 09/24 | Card Purchase With Pin 09/24 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,825,568.13 |
| 09/25 | Card Purchase 09/25 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -305.59 | 1,825,262.54 |
| 09/25 | Card Purchase 09/24 Sp The Skinny Confid Httpsshopskin TX Card 1574 | -84.44 | 1,825,178.10 |
| 09/25 | Card Purchase 09/25 Amazon Mktpl*Cc6Y42D Amzn.Com/Bill WA Card 1574 | -35.71 | 1,825,142.39 |
| 09/25 | Recurring Card Purchase 09/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,825,131.58 |
| 09/25 | Card Purchase 09/25 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -186.00 | 1,824,945.58 |
| 09/25 | Card Purchase With Pin 09/25 Target T-0955 Houston TX Card 1574 | -168.87 | 1,824,776.71 |
| 09/26 | Card Purchase 09/26 Madewell.Com 866-544-1937 VA Card 1574 | -120.16 | 1,824,656.55 |
| 09/26 | Recurring Card Purchase 09/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,824,391.55 |
| 09/26 | 09/26 Online Transfer To Chk ...6610 Transaction#: 22174272016 | -15,000.00 | 1,809,391.55 |
| 09/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.16** | 1,812,627.71 |
| 09/27 | Card Purchase 09/26 Tst*Burger Joint Height Houston TX Card 1574 | -57.00 | 1,812,570.71 |
| 09/27 | Card Purchase 09/26 Metropolis Parking Httpswww.Metr TN Card 1574 | -33.00 | 1,812,537.71 |
| 09/27 | Card Purchase With Pin 09/27 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,812,412.71 |
| 09/27 | Card Purchase With Pin 09/27 Walgreens Store 3745 W Houston TX Card 1574 | -17.99 | 1,812,394.72 |
| 09/27 | Card Purchase With Pin 09/27 Central Market #491 Houston TX Card 1574 | -66.05 | 1,812,328.67 |
| 09/27 | Card Purchase 09/27 Madewell.Com 866-544-1937 VA Card 1574 | -144.51 | 1,812,184.16 |
| 09/30 | Purchase Return 09/28 Target T-0955 Houston TX Card 1574 | **21.65** | 1,812,205.81 |
| 09/30 | Card Purchase 09/28 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -280.28 | 1,811,925.53 |
| 09/30 | Recurring Card Purchase 09/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,811,918.03 |
| 09/30 | Card Purchase 09/28 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,811,893.03 |
| 09/30 | Card Purchase 09/28 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,811,868.03 |
| 09/30 | Card Purchase 09/27 Chick-Fil-A #01801 Houston TX Card 1574 | -11.90 | 1,811,856.13 |
| 09/30 | Card Purchase 09/27 Chick-Fil-A #01801 713-523-2442 TX Card 1574 | -5.14 | 1,811,850.99 |
| 09/30 | Card Purchase With Pin 09/28 Target T-0955 Houston TX Card 1574 | -21.65 | 1,811,829.34 |
| 09/30 | Check # 312 | -350.00 | 1,811,479.34 |
| 09/30 | Check # 311 | -350.00 | 1,811,129.34 |
| 09/30 | Card Purchase With Pin 09/28 Madewell #1227 Houston TX Card 1574 | -76.33 | 1,811,053.01 |
| 09/30 | Card Purchase 09/28 Sp Evereve 187-72906262 MN Card 1574 | -322.59 | 1,810,730.42 |
| 09/30 | Card Purchase 09/29 Tst* Okto Mediterranean Houston TX Card 1574 | -147.33 | 1,810,583.09 |
| 09/30 | Card Purchase 09/28 Sq *J&G Valet Services Houston TX Card 1574 | -5.00 | 1,810,578.09 |
| 09/30 | Card Purchase 09/28 Madewell.Com 866-544-1937 VA Card 1574 | -95.80 | 1,810,482.29 |
| 09/30 | Recurring Card Purchase 09/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,810,470.39 |
| 09/30 | Card Purchase With Pin 09/29 Briargrove Car Care Houston TX Card 1574 | -48.66 | 1,810,421.73 |



JM-LKC_001278

EAJF 000670

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/30 | Card Purchase With Pin 09/29 H-E-B #599 Houston TX Card 1574 | -191.64 | 1,810,230.09 |
| 09/30 | Zelle Payment To Angel Jpm99Aok855F | -1,650.00 | 1,808,580.09 |
| 10/01 | Card Purchase 10/01 Saks 212-320-4700 NY Card 1574 | -294.94 | 1,808,285.15 |
| 10/01 | Card Purchase 10/01 Amazon Mktpl*1I7Et51 Amzn.Com/Bill WA Card 1574 | -28.13 | 1,808,257.02 |
| 10/01 | Card Purchase 10/01 Amazon Mktpl*9C0Ig6O Amzn.Com/Bill WA Card 1574 | -28.13 | 1,808,228.89 |
| 10/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,807,458.43 |
| 10/02 | Recurring Card Purchase 10/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,807,415.13 |
| 10/02 | Card Purchase 10/02 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,807,390.13 |
| 10/02 | Card Purchase 10/02 Amazon Mktpl*Tz15T5F Amzn.Com/Bill WA Card 1574 | -18.39 | 1,807,371.74 |
| 10/02 | Card Purchase 10/02 Amazon Mktpl*Zo5Qc1C Amzn.Com/Bill WA Card 1574 | -26.73 | 1,807,345.01 |
| 10/02 | Recurring Card Purchase 10/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,807,266.01 |
| 10/03 | Card Purchase 10/02 Old Navy On-Line 800-6536289 OH Card 1574 | -88.73 | 1,807,177.28 |
| 10/03 | Card Purchase With Pin 10/03 Target T-0955 Houston TX Card 1574 | -65.67 | 1,807,111.61 |
| 10/04 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,810,347.79 |
| 10/04 | Card Purchase 10/03 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -231.70 | 1,810,116.09 |
| 10/04 | Card Purchase With Pin 10/04 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,809,991.09 |
| 10/04 | Zelle Payment To Jose Jpm99Aou9N26 | -35.00 | 1,809,956.09 |
| 10/07 | Card Purchase 10/04 Amazon.Com*Kc1838O43 Amzn.Com/Bill WA Card 1574 | -194.84 | 1,809,761.25 |
| 10/07 | Card Purchase 10/04 Spirit Halloween Ecom 609-645-5690 NJ Card 1574 | -108.21 | 1,809,653.04 |
| 10/07 | Card Purchase 10/04 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -312.00 | 1,809,341.04 |
| 10/07 | Recurring Card Purchase 10/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,809,328.06 |
| 10/07 | Card Purchase 10/05 Tst* Sixty Vines - Rice Houston TX Card 1574 | -127.96 | 1,809,200.10 |
| 10/07 | Recurring Card Purchase 10/05 Disney Plus 888-9057888 CA Card 1574 | -15.11 | 1,809,184.99 |
| 10/07 | Card Purchase 10/05 Tst*Trattoria Sofia Houston TX Card 1574 | -63.83 | 1,809,121.16 |
| 10/07 | Card Purchase 10/05 Sq *Sk Valet Service Houston TX Card 1574 | -6.23 | 1,809,114.93 |
| 10/07 | Card Purchase With Pin 10/06 Target T-0955 Houston TX Card 1574 | -23.76 | 1,809,091.17 |
| 10/07 | Recurring Card Purchase 10/07 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,808,988.17 |
| 10/07 | Recurring Card Purchase 10/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,808,981.78 |
| 10/07 | Card Purchase With Pin 10/07 H-E-B #599 Houston TX Card 1574 | -297.91 | 1,808,683.87 |
| 10/08 | Card Purchase Return 10/07 Saks Houston 634 Houston TX Card 1574 | **284.17** | 1,808,968.04 |
| 10/08 | Card Purchase Return 10/07 Madewell #1227 Houston TX Card 1574 | **120.16** | 1,809,088.20 |
| 10/08 | Card Purchase 10/07 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,809,073.20 |
| 10/08 | Zelle Payment To Emily Young Jpm99Ap2Ufih | -540.00 | 1,808,533.20 |
| 10/08 | Zelle Payment To Courtney Cornelius Hughes 22290863603 | -40.00 | 1,808,493.20 |
| 10/09 | Card Purchase 10/08 Sp Beyond Yoga Httpsbeyondyo CA Card 1574 | -335.59 | 1,808,157.61 |
| 10/09 | Recurring Card Purchase 10/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,808,152.61 |
| 10/09 | Card Purchase 10/09 West Ave Ps Httpswww.Drro TX Card 1574 | -100.00 | 1,808,052.61 |
| 10/09 | Recurring Card Purchase 10/09 Lovevery, Inc. Httpswww.Love ID Card 1574 | -149.05 | 1,807,903.56 |
| 10/09 | Card Purchase 10/09 Parkwhiz, Inc. Chicago IL Card 1574 | -4.45 | 1,807,899.11 |
| 10/10 | Card Purchase 10/09 Tst* Bebidas Houston TX Card 1574 | -11.36 | 1,807,887.75 |
| 10/11 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,811,123.92 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/11 | Card Purchase 10/10 Starbucks Store 06320 Houston TX Card 1574 | -5.60 | 1,811,118.32 |
| 10/11 | Card Purchase With Pin 10/11 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,810,993.32 |
| 10/11 | Card Purchase With Pin 10/11 West Ave Plastic Surge Houston TX Card 1574 | -100.00 | 1,810,893.32 |
| 10/11 | Card Purchase With Pin 10/11 Central Market #491 Houston TX Card 1574 | -91.37 | 1,810,801.95 |
| 10/11 | Card Purchase With Pin 10/11 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,810,791.95 |
| 10/11 | Interest Payment | 13.88 | 1,810,805.83 |
| | **Ending Balance** | | **$1,810,805.83** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

11016590303000000063

CHASE

September 14, 2024 through October 11, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00101743 DRE 201 219 32024 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01017433040100000024

**Please review our overdraft service options at the end of this statement**

We've included an overview of our overdraft services and fees that are available for personal checking account(s) at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage℠ are not available for Chase High School Checking℠, Chase Secure Checking℠ and Chase First Checking℠.
- Overdraft Protection is not available for Chase Secure Checking℠ and Chase First Checking℠.

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,810,805.83** |
| Deposits and Additions | 13,264.60 |
| Checks Paid | -2,100.00 |
| ATM & Debit Card Withdrawals | -11,845.57 |
| Electronic Withdrawals | -20,958.01 |
| **Ending Balance** | **$1,789,166.85** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $16.53 |
| Interest Paid Year-to-Date | $87.15 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 314 ^ | 10/21 | $350.00 |
| 315 ^ | 10/21 | 700.00 |
| 316 ^ | 11/12 | 700.00 |
| 318 * ^ | 11/12 | 350.00 |
| **Total Checks Paid** | | **$2,100.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| | **Beginning Balance** | | | **$1,810,805.83** |
| 10/15 | Card Purchase Card 1574 | 10/11 Amazon.Com*Js8Sh9Sl3 Amzn.Com/Bill WA | -12.57 | 1,810,793.26 |
| 10/15 | Card Purchase Card 1574 | 10/11 Amazon Mktpl*WV6X80T Amzn.Com/Bill WA | -34.87 | 1,810,758.39 |
| 10/15 | Advs Ed Serv PPD Studntloan | PPD ID: 9102001101 | -1,185.86 | 1,809,572.53 |
| 10/15 | Card Purchase 1574 | 10/12 Pmusa 953097 Platinum 770-8189036 GA Card | -36.54 | 1,809,535.99 |
| 10/15 | Card Purchase 1574 | 10/12 Geoji* Houston Pumpki 151-28061702 TX Card | -57.45 | 1,809,478.54 |
| 10/15 | Card Purchase | 10/12 Sq *Valet Parking Houston TX Card 1574 | -10.82 | 1,809,467.72 |
| 10/15 | Card Purchase | 10/14 Recess 805-377-5955 NY Card 1574 | -29.99 | 1,809,437.73 |
| 10/15 | Card Purchase | 10/13 Sp Area-Nyc Httpsarea.Nyc NY Card 1574 | -635.50 | 1,808,802.23 |
| 10/15 | Card Purchase 1574 | 10/13 H-E-B Online #108 855-803-0611 TX Card | -196.17 | 1,808,606.06 |
| 10/15 | Card Purchase Card 1574 | 10/14 Amazon Mktpl*525Pk8W Amzn.Com/Bill WA | -43.25 | 1,808,562.81 |
| 10/15 | Zelle Payment To Alex Degan 22370201509 | | -120.00 | 1,808,442.81 |
| 10/15 | Card Purchase Card 1574 | 10/14 Amazon Mktpl*X15Gz2U Amzn.Com/Bill WA | -22.72 | 1,808,420.09 |
| 10/15 | Card Purchase With Pin Card 1574 | 10/13 Nntcwww.Target.Com 4 Brooklyn Park MN | -37.89 | 1,808,382.20 |
| 10/15 | Card Purchase 1574 | 10/14 Sp Lou Lou Company Loulouandcomp UT Card | -77.63 | 1,808,304.57 |
| 10/15 | Card Purchase | 10/14 Chevron 0382156 Houston TX Card 1574 | -50.11 | 1,808,254.46 |
| 10/15 | Card Purchase 1574 | 10/15 Sp Stanley - A Pmi Httpswww.Stan WA Card | -129.60 | 1,808,124.86 |
| 10/15 | Zelle Payment To Leo Plomero Plomero Jpm99Apftxdn | | -350.00 | 1,807,774.86 |
| 10/15 | Card Purchase With Pin 1574 | 10/15 Houston Garden Ctrs 12 Houston TX Card | -87.86 | 1,807,687.00 |
| 10/15 | Card Purchase With Pin | 10/15 Central Market #491 Houston TX Card 1574 | -137.17 | 1,807,549.83 |
| 10/15 | Card Purchase With Pin Card 1574 | 10/15 Nntcwww.Target.Com 3 Brooklyn Park MN | -43.29 | 1,807,506.54 |
| 10/16 | Card Purchase Card 1574 | 10/15 Laz Parking Ecommerce 860-522-7641 CT | -2.56 | 1,807,503.98 |
| 10/16 | Card Purchase | 10/15 Modere 801-418-2000 UT Card 1574 | -153.98 | 1,807,350.00 |
| 10/16 | Card Purchase | 10/15 Reformation Httpswww.Ther CA Card 1574 | -181.86 | 1,807,168.14 |
| 10/16 | Payment Sent 1574 | 10/16 Venmo *Courtney Hughe Visa Direct NY Card | -11.00 | 1,807,157.14 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/17 | Card Purchase 10/16 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,807,121.06 |
| 10/17 | Recurring Card Purchase 10/16 Plushcare 855-559-22 Httpsplushcar CA Card 1574 | -16.99 | 1,807,104.07 |
| 10/17 | Zelle Payment To Alex Degan 22415573887 | -54.00 | 1,807,050.07 |
| 10/18 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,810,286.25 |
| 10/18 | Card Purchase 10/18 Patagonia Direct Inc. 800-6386464 CA Card 1574 | -149.39 | 1,810,136.86 |
| 10/18 | Card Purchase 10/17 Amazon Mktpl*Ev1161D Amzn.Com/Bill WA Card 1574 | -14.06 | 1,810,122.80 |
| 10/18 | Recurring Card Purchase 10/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,810,106.03 |
| 10/18 | Card Purchase With Pin 10/18 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,809,981.03 |
| 10/18 | Zelle Payment To Jose Jpm99Apmqfg5 | -35.00 | 1,809,946.03 |
| 10/21 | Card Purchase 10/17 Toulouse Houston Houston TX Card 1574 | -55.83 | 1,809,890.20 |
| 10/21 | Card Purchase 10/18 Sq *Studio Ivania Inc Houston TX Card 1574 | -570.00 | 1,809,320.20 |
| 10/21 | Recurring Card Purchase 10/19 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,809,281.20 |
| 10/21 | Check # 315 | -700.00 | 1,808,581.20 |
| 10/21 | Check # 314 | -350.00 | 1,808,231.20 |
| 10/21 | Card Purchase With Pin 10/19 Central Market #491 Houston TX Card 1574 | -107.80 | 1,808,123.40 |
| 10/21 | Payment Sent 10/19 Venmo *Emily Walding Visa Direct NY Card 1574 | -16.00 | 1,808,107.40 |
| 10/21 | Card Purchase With Pin 10/19 Nntcwww.Target.Com 2 Brooklyn Park MN Card 1574 | -14.06 | 1,808,093.34 |
| 10/21 | Card Purchase With Pin 10/20 Nntcwww.Target.Com 9 Brooklyn Park MN Card 1574 | -32.46 | 1,808,060.88 |
| 10/21 | Card Purchase With Pin 10/20 Target T-0955 Houston TX Card 1574 | -79.41 | 1,807,981.47 |
| 10/21 | Recurring Card Purchase 10/21 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,807,966.47 |
| 10/21 | Card Purchase With Pin 10/21 H-E-B #599 Houston TX Card 1574 | -124.77 | 1,807,841.70 |
| 10/22 | Card Purchase 10/22 Recess 805-377-5955 NY Card 1574 | -95.97 | 1,807,745.73 |
| 10/22 | Card Purchase 10/22 Reformation Httpswww.Ther CA Card 1574 | -181.86 | 1,807,563.87 |
| 10/22 | Recurring Card Purchase 10/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,807,534.66 |
| 10/22 | Zelle Payment To Alex Degan 22462208801 | -85.60 | 1,807,449.06 |
| 10/23 | Recurring Card Purchase 10/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,807,439.07 |
| 10/23 | Card Purchase 10/22 Drakes Hollywood - Ho 214-3632890 TX Card 1574 | -112.42 | 1,807,326.65 |
| 10/23 | Recurring Card Purchase 10/23 Ergatta Ergatta.Com NY Card 1574 | -31.39 | 1,807,295.26 |
| 10/24 | Card Purchase 10/23 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -26.85 | 1,807,268.41 |
| 10/24 | Card Purchase 10/23 West Ave Plastic Surge 713-5599300 TX Card 1574 | -420.00 | 1,806,848.41 |
| 10/25 | Card Purchase Return 10/24 Reformation Httpswww.Ther CA Card 1574 | **181.86** | 1,807,030.27 |
| 10/25 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,810,266.45 |
| 10/25 | Card Purchase 10/24 Chevron 0382156 Houston TX Card 1574 | -47.10 | 1,810,219.35 |
| 10/25 | Recurring Card Purchase 10/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,810,208.54 |
| 10/25 | Card Purchase With Pin 10/25 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,810,083.54 |
| 10/25 | Card Purchase With Pin 10/25 Walgreens Store 3745 W Houston TX Card 1574 | -49.41 | 1,810,034.13 |
| 10/28 | Card Purchase 10/25 Westlake Dermatology Houston TX Card 1574 | -50.00 | 1,809,984.13 |
| 10/28 | Card Purchase 10/25 Tst*The Pit Room Houston TX Card 1574 | -11.71 | 1,809,972.42 |
| 10/28 | Recurring Card Purchase 10/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,809,707.42 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11017430402000000064

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/28 | Card Purchase 10/26 Sp Cravings By Chris Httpscravings NY Card 1574 | -21.00 | 1,809,686.42 |
| 10/28 | Card Purchase With Pin 10/26 Ulta #618 Houston TX Card 1574 | -163.00 | 1,809,523.42 |
| 10/28 | Card Purchase 10/28 Hanna Andersson Hannaandersso OR Card 1574 | -188.79 | 1,809,334.63 |
| 10/28 | Card Purchase 10/27 Blt*Burt's Bees Baby 855-5402229 CT Card 1574 | -10.77 | 1,809,323.86 |
| 10/28 | Card Purchase 10/27 Sp Caden Lane Baby Httpscadenlan TX Card 1574 | -112.44 | 1,809,211.42 |
| 10/28 | Card Purchase 10/28 Altar'D State Ecomm # 800-453-0660 TN Card 1574 | -97.37 | 1,809,114.05 |
| 10/28 | Recurring Card Purchase 10/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,809,106.55 |
| 10/28 | Card Purchase With Pin 10/27 H-E-B #599 Houston TX Card 1574 | -200.85 | 1,808,905.70 |
| 10/28 | Card Purchase 10/27 Tst*Annabelle Htx Houston TX Card 1574 | -103.25 | 1,808,802.45 |
| 10/28 | Card Purchase 10/28 Binbox* Binbox Inc Binboxlockers FL Card 1574 | -11.09 | 1,808,791.36 |
| 10/28 | Payment Sent 10/28 Venmo *Kyle James Visa Direct NY Card 1574 | -25.00 | 1,808,766.36 |
| 10/28 | Card Purchase With Pin 10/28 Walgreens Store 3745 W Houston TX Card 1574 | -35.00 | 1,808,731.36 |
| 10/28 | 10/28 Online Transfer To Chk ...6610 Transaction#: 22524997117 | -15,000.00 | 1,793,731.36 |
| 10/29 | Card Purchase With Pin 10/29 Walgreens Store 3745 W Houston TX Card 1574 | -24.99 | 1,793,706.37 |
| 10/30 | Card Purchase 10/29 MUD Pie 678-9379696 GA Card 1574 | -248.45 | 1,793,457.92 |
| 10/30 | Card Purchase 10/29 Reformation Httpswww.Ther CA Card 1574 | -181.86 | 1,793,276.06 |
| 10/30 | Card Purchase 10/29 Amazon Mktpl*J07390U Amzn.Com/Bill WA Card 1574 | -21.62 | 1,793,254.44 |
| 10/30 | Recurring Card Purchase 10/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,793,242.54 |
| 10/30 | Card Purchase 10/30 Amazon Mktpl*Xg06S8V Amzn.Com/Bill WA Card 1574 | -12.98 | 1,793,229.56 |
| 10/30 | Card Purchase 10/30 Amazon Mktpl*3I3Dq7P Amzn.Com/Bill WA Card 1574 | -9.73 | 1,793,219.83 |
| 10/31 | Card Purchase 10/30 Actblue* Kamala.Harr Httpssecure.A MA Card 1574 | -47.00 | 1,793,172.83 |
| 10/31 | Card Purchase With Pin 10/31 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,793,047.83 |
| 11/01 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,796,284.00 |
| 11/01 | Recurring Card Purchase 11/01 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -3.19 | 1,796,280.81 |
| 11/01 | Zelle Payment To Steve Young 22578462015 | -217.00 | 1,796,063.81 |
| 11/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,795,293.35 |
| 11/04 | Card Purchase Return 11/01 Dentistry of Highland Houston TX Card 1574 | **121.50** | 1,795,414.85 |
| 11/04 | Recurring Card Purchase 11/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,795,371.55 |
| 11/04 | Recurring Card Purchase 11/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,795,292.55 |
| 11/04 | Card Purchase 11/02 Tst*Annabelle Htx Houston TX Card 1574 | -80.16 | 1,795,212.39 |
| 11/04 | Card Purchase With Pin 11/02 Central Market #491 Houston TX Card 1574 | -139.08 | 1,795,073.31 |
| 11/04 | Card Purchase 11/02 Sq *Brittney Chiappinel Gosq.Com TX Card 1574 | -162.38 | 1,794,910.93 |
| 11/04 | Card Purchase 11/02 Tst*Miltons & Lees Den Houston TX Card 1574 | -129.60 | 1,794,781.33 |
| 11/04 | Card Purchase 11/03 Tst* Austin's Houston TX Card 1574 | -10.84 | 1,794,770.49 |
| 11/04 | Card Purchase With Pin 11/03 Target T-0955 Houston TX Card 1574 | -17.23 | 1,794,753.26 |
| 11/04 | Card Purchase With Pin 11/03 Nntcwww.Target.Com 1 Brooklyn Park MN Card 1574 | -38.38 | 1,794,714.88 |
| 11/04 | Card Purchase With Pin 11/03 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -21.65 | 1,794,693.23 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/04 | Card Purchase With Pin 11/04 Walgreens Store 3745 W Houston TX Card 1574 | -50.38 | 1,794,642.85 |
| 11/04 | Card Purchase With Pin 11/04 J. Crew Retail #792 Houston TX Card 1574 | -201.37 | 1,794,441.48 |
| 11/04 | Card Purchase With Pin 11/03 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -16.24 | 1,794,425.24 |
| 11/04 | Card Purchase With Pin 11/04 Omo Montrose Eye CA000 Houston TX Card 1574 | -1,703.25 | 1,792,721.99 |
| 11/04 | Card Purchase With Pin 11/04 H-E-B #744 Houston TX Card 1574 | -226.10 | 1,792,495.89 |
| 11/05 | Recurring Card Purchase 11/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,792,482.91 |
| 11/05 | 11/05 Payment To Chase Card Ending IN 9376 | -1,884.23 | 1,790,598.68 |
| 11/05 | Zelle Payment To Michael Ann Singleton 22617901051 | -35.00 | 1,790,563.68 |
| 11/05 | Card Purchase With Pin 11/05 Robert's Car Care Cent Houston TX Card 1574 | -53.69 | 1,790,509.99 |
| 11/07 | Recurring Card Purchase 11/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,790,503.60 |
| 11/08 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,793,739.78 |
| 11/08 | Card Purchase 11/07 Mcdonald's F10756 Houston TX Card 1574 | -8.09 | 1,793,731.69 |
| 11/08 | Card Purchase 11/08 Startwillow.Com Startwillow.C TX Card 1574 | -429.00 | 1,793,302.69 |
| 11/08 | Card Purchase 11/08 Amazon.Com*Gb5Lk3993 Amzn.Com/Bill WA Card 1574 | -39.97 | 1,793,262.72 |
| 11/08 | Card Purchase 11/08 Amazon Mktpl*IA2Cc29 Amzn.Com/Bill WA Card 1574 | -10.81 | 1,793,251.91 |
| 11/08 | Card Purchase With Pin 11/08 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,793,126.91 |
| 11/08 | Recurring Card Purchase 11/08 Masamiphotogrphyllc Www.Masamipho TX Card 1574 | -199.18 | 1,792,927.73 |
| 11/08 | Zelle Payment To Jose Jpm99Aqtxtio | -35.00 | 1,792,892.73 |
| 11/08 | Card Purchase With Pin 11/08 Fixpro Appliance Repai Houston TX Card 1574 | -100.00 | 1,792,792.73 |
| 11/12 | Card Purchase 11/09 Madewell.Com 866-544-1937 VA Card 1574 | -55.21 | 1,792,737.52 |
| 11/12 | Recurring Card Purchase 11/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,792,732.52 |
| 11/12 | Check # 316 | -700.00 | 1,792,032.52 |
| 11/12 | Check # 318 | -350.00 | 1,791,682.52 |
| 11/12 | Card Purchase 11/11 Recess 805-377-5955 NY Card 1574 | -101.97 | 1,791,580.55 |
| 11/12 | Card Purchase 11/10 Sp Aroma360.Com Aroma360.Com FL Card 1574 | -367.89 | 1,791,212.66 |
| 11/12 | Card Purchase With Pin 11/10 H-E-B #599 Houston TX Card 1574 | -164.19 | 1,791,048.47 |
| 11/12 | Recurring Card Purchase 11/10 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,791,031.20 |
| 11/12 | Recurring Card Purchase 11/11 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,790,928.20 |
| 11/12 | Card Purchase 11/11 The UPS Store 4410 281-6916159 TX Card 1574 | -3.24 | 1,790,924.96 |
| 11/12 | Card Purchase 11/12 Sp Milk Bar Milkbarstore. NY Card 1574 | -100.70 | 1,790,824.26 |
| 11/13 | Card Purchase 11/12 Amazon.Com*V316T8Ts3 Amzn.Com/Bill WA Card 1574 | -13.52 | 1,790,810.74 |
| 11/13 | Card Purchase 11/13 Amazon Mktpl*4N5Hc9H Amzn.Com/Bill WA Card 1574 | -51.76 | 1,790,758.98 |
| 11/13 | Card Purchase 11/13 Amazon Mktpl*Yf32B7A Amzn.Com/Bill WA Card 1574 | -7.35 | 1,790,751.63 |
| 11/13 | Card Purchase With Pin 11/13 Shell Service Station Houston TX Card 1574 | -53.12 | 1,790,698.51 |
| 11/14 | Card Purchase 11/13 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -362.33 | 1,790,336.18 |
| 11/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,789,150.32 |
| 11/14 | Interest Payment | **16.53** | 1,789,166.85 |
| | **Ending Balance** | | **$1,789,166.85** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:

1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage℠, which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist℠, we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire℠ Checking and Chase Private Client Checking℠ accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.

Unofficial Copy Office of Marilyn Burgess District Clerk

11017430404000000084

CHASE

October 12, 2024 through November 14, 2024
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00101815 DRE 201 219 34824 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01018150301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,789,166.85** |
| Deposits and Additions | 13,904.60 |
| Checks Paid | -1,085.00 |
| ATM & Debit Card Withdrawals | -17,168.69 |
| Electronic Withdrawals | -23,385.46 |
| **Ending Balance** | **$1,761,432.30** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.42 |
| Interest Paid Year-to-Date | $100.57 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 317 ^ | 11/26 | $35.00 |
| 319 * ^ | 11/20 | 700.00 |
| 320 ^ | 12/06 | 350.00 |
| **Total Checks Paid** | | **$1,085.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,789,166.85** |
| 11/15 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.16** | 1,792,403.01 |
| 11/15 | Zelle Payment From Fixpro, LLC Bacfu9L92H3N | **100.00** | 1,792,503.01 |
| 11/15 | Card Purchase With Pin 11/15 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,792,378.01 |
| 11/18 | Card Purchase 11/16 Amazon.Com*Ph72C5Pv3 Amzn.Com/Bill WA Card 1574 | -17.59 | 1,792,360.42 |
| 11/18 | Recurring Card Purchase 11/16 Barrysbootcamp Httpswww.Barr CA Card 1574 | -630.00 | 1,791,730.42 |
| 11/18 | Card Purchase With Pin 11/16 Shell Service Station Houston TX Card 1574 | -58.87 | 1,791,671.55 |
| 11/18 | Recurring Card Purchase 11/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -16.99 | 1,791,654.56 |
| 11/18 | Card Purchase 11/17 Amazon Mktpl*Eh9Hv5A Amzn.Com/Bill WA Card 1574 | -23.80 | 1,791,630.76 |
| 11/18 | Recurring Card Purchase 11/18 Netflix.Com 408-5403700 CA Card 1574 | -16.77 | 1,791,613.99 |
| 11/18 | Recurring Card Purchase 11/18 Ritual (Ritual.Com) Httpsritual.C CA Card 1574 | -39.00 | 1,791,574.99 |
| 11/18 | Card Purchase With Pin 11/18 Best Buy #291 Houston TX Card 1574 | -1,022.89 | 1,790,552.10 |
| 11/18 | Card Purchase With Pin 11/18 Target T-0955 Houston TX Card 1574 | -243.65 | 1,790,308.45 |
| 11/18 | Card Purchase With Pin 11/18 H-E-B #599 Houston TX Card 1574 | -154.73 | 1,790,153.72 |
| 11/18 | 11/18 Payment To Chase Card Ending IN 9376 | -5,000.00 | 1,785,153.72 |
| 11/18 | Zelle Payment To Ryan Tesla Door Jpm99Arf1Ghg | -1.00 | 1,785,152.72 |
| 11/18 | Payment Sent 11/18 Venmo *Ryan C Visa Direct NY Card 1574 | -1.00 | 1,785,151.72 |
| 11/18 | Payment Sent 11/18 Venmo *Ryan C Visa Direct NY Card 1574 | -2,220.33 | 1,782,931.39 |
| 11/19 | Card Purchase Return 11/18 Reformation Httpswww.Ther CA Card 1574 | **181.86** | 1,783,113.25 |
| 11/19 | Card Purchase 11/18 Sp Queen of Sparkles Queenofsparkl LA Card 1574 | -179.69 | 1,782,933.56 |
| 11/19 | Card Purchase 11/19 Sp Popeyes Turkey Thecajunfix.P FL Card 1574 | -99.00 | 1,782,834.56 |
| 11/19 | Card Purchase 11/19 Amazon Mktpl*Zo8W418 Amzn.Com/Bill WA Card 1574 | -73.99 | 1,782,760.57 |
| 11/19 | Card Purchase 11/19 Modere 801-418-2000 UT Card 1574 | -590.92 | 1,782,169.65 |
| 11/20 | Card Purchase 11/19 Amazon.Com*3J42V9K93 Amzn.Com/Bill WA Card 1574 | -23.51 | 1,782,146.14 |
| 11/20 | Card Purchase 11/19 Sp Your Best Elf Yourbestelf.C TX Card 1574 | -129.35 | 1,782,016.79 |
| 11/20 | Card Purchase 11/19 Amazon.Com*Q66Zu53J3 Amzn.Com/Bill WA Card 1574 | -34.08 | 1,781,982.71 |
| 11/20 | Card Purchase 11/20 Amazon Mktpl*Tu3Hh8M Amzn.Com/Bill WA Card 1574 | -77.64 | 1,781,905.07 |
| 11/20 | Card Purchase 11/20 Sp Snifco Snif.CO NY Card 1574 | -103.20 | 1,781,801.87 |
| 11/20 | Check # 319 | -700.00 | 1,781,101.87 |
| 11/21 | Recurring Card Purchase 11/21 Burst Oral Care Httpsburstora CA Card 1574 | -8.66 | 1,781,093.21 |
| 11/22 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,784,329.39 |
| 11/22 | Card Purchase 11/20 Chick-Fil-A #01801 Houston TX Card 1574 | -70.90 | 1,784,258.49 |
| 11/22 | Card Purchase 11/20 Chick-Fil-A #01801 Houston TX Card 1574 | -46.03 | 1,784,212.46 |
| 11/22 | Card Purchase 11/21 Venmo *Higher Expect 402-935-7733 NY Card 1574 | -50.00 | 1,784,162.46 |
| 11/22 | Card Purchase 11/22 Amazon Mktpl*Rg5Hh0H Amzn.Com/Bill WA Card 1574 | -23.82 | 1,784,138.64 |
| 11/22 | Card Purchase With Pin 11/22 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,784,013.64 |
| 11/22 | Card Purchase With Pin 11/22 Lowe's #1570 Houston TX Card 1574 | -35.92 | 1,783,977.72 |
| 11/22 | Zelle Payment To Jose Jpm99Armjqxa | -35.00 | 1,783,942.72 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/22 | Card Purchase With Pin 11/22 Walgreens Store 3745 W Houston TX Card 1574 | -19.29 | 1,783,923.43 |
| 11/25 | Zelle Payment From Alexandra D Degan 22822915642 | **54.13** | 1,783,977.56 |
| 11/25 | Card Purchase 11/22 Amazon Mktpl*Sn2TX1U Amzn.Com/Bill WA Card 1574 | -14.05 | 1,783,963.51 |
| 11/25 | Recurring Card Purchase 11/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,783,953.52 |
| 11/25 | Card Purchase 11/22 St. Lukes Day School Stlukesdaysch TX Card 1574 | -15.00 | 1,783,938.52 |
| 11/25 | Card Purchase 11/22 Manduu Houston 7138289664 TX Card 1574 | -640.00 | 1,783,298.52 |
| 11/25 | Card Purchase 11/23 Amazon Mktpl*6Q70M8J Amzn.Com/Bill WA Card 1574 | -162.58 | 1,783,135.94 |
| 11/25 | Recurring Card Purchase 11/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,783,093.72 |
| 11/25 | Card Purchase 11/23 Amazon Mktpl*1S13I0M Amzn.Com/Bill WA Card 1574 | -24.85 | 1,783,068.87 |
| 11/25 | Card Purchase 11/24 Amazon Mktpl*O95967J Amzn.Com/Bill WA Card 1574 | -20.77 | 1,783,048.10 |
| 11/25 | Card Purchase With Pin 11/24 Target T-0955 Houston TX Card 1574 | -123.49 | 1,782,924.61 |
| 11/25 | Recurring Card Purchase 11/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,782,913.80 |
| 11/25 | Card Purchase With Pin 11/23 Nntcwww.Target.Com 9 Brooklyn Park MN Card 1574 | -12.99 | 1,782,900.81 |
| 11/26 | Card Purchase 11/25 Sp Beyond Yoga Beyondyoga.CO CA Card 1574 | -300.44 | 1,782,600.37 |
| 11/26 | Card Purchase 11/26 Saks 212-320-4700 NY Card 1574 | -719.88 | 1,781,880.49 |
| 11/26 | Card Purchase 11/26 Saks 212-320-4700 NY Card 1574 | -238.08 | 1,781,642.41 |
| 11/26 | Recurring Card Purchase 11/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,781,613.20 |
| 11/26 | Recurring Card Purchase 11/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,781,348.20 |
| 11/26 | Check # 317 | -35.00 | 1,781,313.20 |
| 11/27 | Card Purchase 11/26 Amazon Mktpl*Z39134J Amzn.Com/Bill WA Card 1574 | -32.42 | 1,781,280.78 |
| 11/27 | Card Purchase 11/27 Sp Splits-59 Shop Splits59 CA Card 1574 | -288.40 | 1,780,992.38 |
| 11/29 | Card Purchase Return 11/26 Sp Area-Nyc Httpsarea.Nyc NY Card 1574 | **610.50** | 1,781,602.88 |
| 11/29 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,784,839.06 |
| 11/29 | Card Purchase 11/28 Cm Ecommerce #654 855-803-0611 TX Card 1574 | -176.97 | 1,784,662.09 |
| 11/29 | Recurring Card Purchase 11/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,784,654.59 |
| 11/29 | Card Purchase 11/27 Baublebar 516-902-1400 CA Card 1574 | -171.06 | 1,784,483.53 |
| 11/29 | Card Purchase 11/28 Amazon.Com*Z37Rd9Be0 Amzn.Com/Bill WA Card 1574 | -9.72 | 1,784,473.81 |
| 11/29 | Card Purchase 11/28 Amazon.Com*Z37T70Nx1 Amzn.Com/Bill WA Card 1574 | -86.59 | 1,784,387.22 |
| 11/29 | Card Purchase 11/28 Sp Baublebar Baublebar.Com CA Card 1574 | -19.49 | 1,784,367.73 |
| 11/29 | Card Purchase 11/28 Amazon Mktpl*Z32Vu9V Amzn.Com/Bill WA Card 1574 | -105.78 | 1,784,261.95 |
| 11/29 | Card Purchase 11/29 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,783,862.95 |
| 11/29 | Zelle Payment To Alex Degan 22876970136 | -389.00 | 1,783,473.95 |
| 12/02 | Card Purchase 11/29 Tst*Marigold Club Houston TX Card 1574 | -78.62 | 1,783,395.33 |
| 12/02 | Recurring Card Purchase 11/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,783,383.43 |
| 12/02 | Card Purchase 11/29 Helmiss London Card 1574 | -901.49 | 1,782,481.94 |
| 12/02 | Card Purchase 11/30 Bluemercury #172099 202-342-9800 DC Card 1574 | -563.45 | 1,781,918.49 |
| 12/02 | Card Purchase 11/30 Sp Mia Belle Girls Miabellebaby. De Card 1574 | -63.51 | 1,781,854.98 |
| 12/02 | Card Purchase 11/30 Sp Shop Melissa US Shopmelissa.C FL Card 1574 | -203.89 | 1,781,651.09 |

11018150302000000063

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/02 | Card Purchase 11/30 Super Smalls 212-710-8043 NY Card 1574 | -151.98 | 1,781,499.11 |
| 12/02 | Card Purchase 11/30 Www.Woodemon.Com Www.Woodemon. CA Card 1574 | -90.60 | 1,781,408.51 |
| 12/02 | Card Purchase 11/30 Sp Glimmer Wish Httpsglimmerw CA Card 1574 | -86.13 | 1,781,322.38 |
| 12/02 | Card Purchase 12/01 Recess 805-377-5955 NY Card 1574 | -95.97 | 1,781,226.41 |
| 12/02 | 11/29 Online Transfer To Chk ...6610 Transaction#: 22884802430 | -17,000.00 | 1,764,226.41 |
| 12/02 | Card Purchase 11/30 Magna-Tiles Www.Magnatile IL Card 1574 | -107.97 | 1,764,118.44 |
| 12/02 | Card Purchase 11/30 Chick-Fil-A #03847 Pearland TX Card 1574 | -37.21 | 1,764,081.23 |
| 12/02 | Card Purchase 11/30 Baublebar 5169021400 CA Card 1574 | -83.12 | 1,763,998.11 |
| 12/02 | Card Purchase 12/01 Sp The Skinny Confid Shopskinnycon TX Card 1574 | -67.43 | 1,763,930.68 |
| 12/02 | Card Purchase 12/01 Sp Soft Services Checkout.Soft NY Card 1574 | -61.55 | 1,763,869.13 |
| 12/02 | Card Purchase 12/01 Sp Lolavie LLC Lolavie.Com FL Card 1574 | -98.01 | 1,763,771.12 |
| 12/02 | Card Purchase 12/02 Ipic* Houston Www.Ipic.Com TX Card 1574 | -66.16 | 1,763,704.96 |
| 12/02 | Card Purchase 12/02 Sq *Nalo Spa & Beauty Gosq.Com TX Card 1574 | -240.00 | 1,763,464.96 |
| 12/02 | Recurring Card Purchase 12/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,763,385.96 |
| 12/02 | Card Purchase With Pin 12/02 H-E-B #599 Houston TX Card 1574 | -155.32 | 1,763,230.64 |
| 12/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,762,460.18 |
| 12/03 | Card Purchase 12/03 Ulta.Com 866-858-2266 IL Card 1574 | -70.15 | 1,762,390.03 |
| 12/03 | Recurring Card Purchase 12/03 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,762,346.73 |
| 12/03 | Card Purchase 12/02 Amazon Mktpl*Zl6T59G Amzn.Com/Bill WA Card 1574 | -30.31 | 1,762,316.42 |
| 12/03 | Card Purchase 12/02 Sp Ywfriedman Kits Youngwildandf TX Card 1574 | -226.23 | 1,762,090.19 |
| 12/03 | Card Purchase 12/03 Sq *St. Luke's United M Houston TX Card 1574 | -30.00 | 1,762,060.19 |
| 12/03 | Card Purchase 12/03 Sq *St. Luke's United M Houston TX Card 1574 | -20.00 | 1,762,040.19 |
| 12/04 | Card Purchase 12/03 Amazon.Com*Zl7U70N81 Amzn.Com/Bill WA Card 1574 | -15.66 | 1,762,024.53 |
| 12/04 | Card Purchase 12/03 Amazon Mktpl*Zl8Fr9B Amzn.Com/Bill WA Card 1574 | -20.77 | 1,762,003.76 |
| 12/04 | Card Purchase 12/03 Lakeshore Learning MA 310-537-8600 CA Card 1574 | -46.52 | 1,761,957.24 |
| 12/04 | Card Purchase 12/03 Sp Tomfoolery Toys A 183-28792461 TX Card 1574 | -24.89 | 1,761,932.35 |
| 12/04 | Payment Sent 12/04 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -75.00 | 1,761,857.35 |
| 12/05 | Card Purchase 12/03 Little Rey Park Place 404-355-5311 TX Card 1574 | -23.97 | 1,761,833.38 |
| 12/05 | Card Purchase 12/05 Amazon Mktpl*Zl7Cn3M Amzn.Com/Bill WA Card 1574 | -29.20 | 1,761,804.18 |
| 12/05 | Payment Sent 12/05 Venmo *Effie Rojo Visa Direct NY Card 1574 | -15.00 | 1,761,789.18 |
| 12/05 | Payment Sent 12/04 Venmo *Belinda Shaw Visa Direct NY Card 1574 | -5.00 | 1,761,784.18 |
| 12/05 | Recurring Card Purchase 12/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,761,771.20 |
| 12/05 | Payment Sent 12/05 Venmo *Jayme Toeppich Visa Direct NY Card 1574 | -75.00 | 1,761,696.20 |
| 12/06 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,764,932.37 |
| 12/06 | Card Purchase 12/06 Wf *Wayfair4332075959 866-263-8325 MA Card 1574 | -115.82 | 1,764,816.55 |
| 12/06 | Recurring Card Purchase 12/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,764,799.28 |
| 12/06 | Card Purchase 12/05 Sq *St. Luke's United M Houston TX Card 1574 | -32.00 | 1,764,767.28 |
| 12/06 | Card Purchase 12/05 Sp Tomfoolery Toys A 183-28792461 TX Card 1574 | -49.76 | 1,764,717.52 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/06 | Card Purchase 12/05 Cyclone Anaya 07 Houston TX Card 1574 | -25.98 | 1,764,691.54 |
| 12/06 | Card Purchase With Pin 12/06 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,764,681.54 |
| 12/06 | Check # 320 | -350.00 | 1,764,331.54 |
| 12/06 | Card Purchase With Pin 12/06 Target T-0955 Houston TX Card 1574 | -41.11 | 1,764,290.43 |
| 12/09 | Card Purchase 12/06 Mcdonald's F36333 Houston TX Card 1574 | -4.75 | 1,764,285.68 |
| 12/09 | Card Purchase 12/06 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -516.00 | 1,763,769.68 |
| 12/09 | Card Purchase 12/06 Tst*Flora - Htx Houston TX Card 1574 | -81.47 | 1,763,688.21 |
| 12/09 | Recurring Card Purchase 12/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,763,681.82 |
| 12/09 | Card Purchase 12/07 Cb Rice Village Houston TX Card 1574 | -40.40 | 1,763,641.42 |
| 12/09 | Card Purchase 12/07 Cb Rice Village Houston TX Card 1574 | -35.74 | 1,763,605.68 |
| 12/09 | Zelle Payment To Emily Young Jpm99Askwoy1 | -90.00 | 1,763,515.68 |
| 12/09 | Card Purchase 12/09 Amzn Mktp US*Zr2F656 Amzn.Com/Bill WA Card 1574 | -172.11 | 1,763,343.57 |
| 12/09 | Recurring Card Purchase 12/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,763,338.57 |
| 12/09 | Recurring Card Purchase 12/09 Barrysbootcamp Httpswww.Barr CA Card 1574 | -630.00 | 1,762,708.57 |
| 12/09 | Zelle Payment To Katy Starr Jpm99Asmnu74 | -100.00 | 1,762,608.57 |
| 12/09 | Card Purchase With Pin 12/09 H-E-B #599 Houston TX Card 1574 | -48.40 | 1,762,560.17 |
| 12/10 | Card Purchase 12/10 Zazzle Inc 888-892-9953 CA Card 1574 | -54.20 | 1,762,505.97 |
| 12/11 | Card Purchase 12/11 Enrichment Services Enrichmentser TX Card 1574 | -750.00 | 1,761,755.97 |
| 12/11 | Recurring Card Purchase 12/11 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,761,740.97 |
| 12/12 | Card Purchase 12/11 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,761,704.89 |
| 12/12 | Card Purchase 12/12 Sp Varley.Com Httpscheckout CA Card 1574 | -214.20 | 1,761,490.69 |
| 12/12 | Card Purchase With Pin 12/12 Target T-0955 Houston TX Card 1574 | -8.66 | 1,761,482.03 |
| 12/12 | Card Purchase With Pin 12/11 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -32.57 | 1,761,449.46 |
| 12/12 | Card Purchase With Pin 12/11 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -22.60 | 1,761,426.86 |
| 12/12 | Card Purchase With Pin 12/12 Target T-0955 Houston TX Card 1574 | -7.98 | 1,761,418.88 |
| 12/12 | Interest Payment | **13.42** | 1,761,432.30 |
| | **Ending Balance** | | **$1,761,432.30** |

11018150303000000063

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2024 through December 12, 2024
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00102891 DRE 201 219 01525 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01028910301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,761,432.30** |
| Deposits and Additions | 63,279.46 |
| Checks Paid | -1,400.00 |
| ATM & Debit Card Withdrawals | -14,934.17 |
| Electronic Withdrawals | -75,906.30 |
| **Ending Balance** | **$1,732,471.29** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $15.50 |
| Interest Paid Year-to-Date | $15.50 |

Interest paid in 2024 for account [redacted]9302 was $100.57.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 321 ^ | 12/20 | $350.00 |
| 322 ^ | 12/30 | 350.00 |
| 323 ^ | 12/30 | 350.00 |
| 326 * ^ | 12/20 | 350.00 |
| **Total Checks Paid** | | **$1,400.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,761,432.30** |
| 12/13 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,764,668.48 |
| 12/13 | Card Purchase With Pin 12/13 Nntcwww.Target.Com 0 Brooklyn Park MN Card 1574 | -18.94 | 1,764,649.54 |
| 12/13 | Payment Sent 12/13 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -25.00 | 1,764,624.54 |
| 12/13 | Card Purchase With Pin 12/13 Target Store T3375 Houston TX Card 1574 | -17.40 | 1,764,607.14 |
| 12/16 | Card Purchase 12/14 Tst* French Gourmet Bak Houston TX Card 1574 | -77.90 | 1,764,529.24 |
| 12/16 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,763,343.38 |
| 12/16 | Recurring Card Purchase 12/14 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,763,218.38 |
| 12/16 | Recurring Card Purchase 12/14 Britchip_Photography Britchip.Com TX Card 1574 | -216.50 | 1,763,001.88 |
| 12/16 | Card Purchase 12/14 Hired Hands Pearland TX Card 1574 | -250.00 | 1,762,751.88 |
| 12/16 | Recurring Card Purchase 12/16 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,762,648.88 |
| 12/16 | Card Purchase 12/16 Westlake Dermatology Austin TX Card 1574 | -145.17 | 1,762,503.71 |
| 12/16 | Card Purchase With Pin 12/16 Papersource 4016 Westh Houston TX Card 1574 | -158.03 | 1,762,345.68 |
| 12/17 | Recurring Card Purchase 12/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -16.99 | 1,762,328.69 |
| 12/17 | Card Purchase 12/17 Amazon Mktpl*Z97553Q Amzn.Com/Bill WA Card 1574 | -25.97 | 1,762,302.72 |
| 12/17 | Card Purchase W/Cash 12/17 Walgreens Store 3745 W Houston TX Card 1574<br>Purchase $35.00 Cash Back $10.00 | -45.00 | 1,762,257.72 |
| 12/17 | Card Purchase With Pin 12/17 Walgreens Store 3745 W Houston TX Card 1574 | -246.68 | 1,762,011.04 |
| 12/17 | Card Purchase With Pin 12/17 Michaels Stores 9444 Houston TX Card 1574 | -49.71 | 1,761,961.33 |
| 12/17 | Card Purchase With Pin 12/17 Shell Service Station Houston TX Card 1574 | -45.02 | 1,761,916.31 |
| 12/18 | Card Purchase 12/17 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -237.50 | 1,761,678.81 |
| 12/18 | Recurring Card Purchase 12/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,761,662.04 |
| 12/18 | 12/18 Online Transfer To Chk ...6610 Transaction#: 23091614636 | -14,000.00 | 1,747,662.04 |
| 12/18 | 12/18 Payment To Chase Card Ending IN 9376 | -9,803.04 | 1,737,859.00 |
| 12/19 | Card Purchase 12/17 Little Rey Park Place 404-355-5311 TX Card 1574 | -12.76 | 1,737,846.24 |
| 12/19 | Card Purchase 12/18 Amazon Mktpl*Z98Tk70 Amzn.Com/Bill WA Card 1574 | -38.96 | 1,737,807.28 |
| 12/19 | Card Purchase 12/18 Ntta Online 972-818-6882 TX Card 1574 | -94.80 | 1,737,712.48 |
| 12/19 | Card Purchase 12/18 Tst*Earthcraft Juicery Houston TX Card 1574 | -14.14 | 1,737,698.34 |
| 12/20 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.17** | 1,740,934.51 |
| 12/20 | Card Purchase 12/20 Lululemoncom* 877-263-9300 CA Card 1574 | -77.12 | 1,740,857.39 |
| 12/20 | Card Purchase 12/19 Amazon Mktpl*Z92Ek1Z Amzn.Com/Bill WA Card 1574 | -34.62 | 1,740,822.77 |
| 12/20 | Card Purchase With Pin 12/20 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,740,697.77 |
| 12/20 | Check # 326 | -350.00 | 1,740,347.77 |
| 12/20 | Check # 321 | -350.00 | 1,739,997.77 |
| 12/20 | Zelle Payment To Jose Jpm99At9Rc5D | -185.00 | 1,739,812.77 |
| 12/20 | Card Purchase With Pin 12/19 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -58.21 | 1,739,754.56 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/20 | Card Purchase With Pin 12/19 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -29.21 | 1,739,725.35 |
| 12/23 | Card Purchase 12/20 The UPS Store 4410 281-6916159 TX Card 1574 | -4.00 | 1,739,721.35 |
| 12/23 | Card Purchase 12/21 Amazon.Com*Z94lt0of1 Amzn.Com/Bill WA Card 1574 | -43.30 | 1,739,678.05 |
| 12/23 | Card Purchase 12/20 Tst*Annabelle Htx Houston TX Card 1574 | -121.85 | 1,739,556.20 |
| 12/23 | Card Purchase 12/21 Sp Loeffler Randall Httpsloeffler NY Card 1574 | -573.75 | 1,738,982.45 |
| 12/23 | Card Purchase 12/22 Saks 212-320-4700 NY Card 1574 | -526.10 | 1,738,456.35 |
| 12/23 | Recurring Card Purchase 12/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,738,427.14 |
| 12/23 | Card Purchase 12/22 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -230.00 | 1,738,197.14 |
| 12/23 | Card Purchase With Pin 12/22 H-E-B #599 Houston TX Card 1574 | -249.13 | 1,737,948.01 |
| 12/23 | Recurring Card Purchase 12/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,737,938.02 |
| 12/23 | Card Purchase With Pin 12/22 Target Store T3375 Houston TX Card 1574 | -42.14 | 1,737,895.88 |
| 12/23 | Card Purchase 12/23 Sp Tuckernuck Tnuck.Com DC Card 1574 | -228.05 | 1,737,667.83 |
| 12/23 | Recurring Card Purchase 12/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,737,625.61 |
| 12/23 | Payment Sent 12/23 Venmo* Jayne Visa Direct NY Card 1574 | -12.63 | 1,737,612.98 |
| 12/23 | Card Purchase With Pin 12/23 Target T-0955 Houston TX Card 1574 | -70.81 | 1,737,542.17 |
| 12/24 | Card Purchase Return 12/23 Saks Houston 634 Houston TX Card 1574 | **359.94** | 1,737,902.11 |
| 12/24 | Card Purchase 12/23 Bloomingdales .Com 800-289-6229 OH Card 1574 | -162.54 | 1,737,739.57 |
| 12/26 | Card Purchase 12/25 Nike.Com Ap Nike.Com OR Card 1574 | -162.38 | 1,737,577.19 |
| 12/26 | Recurring Card Purchase 12/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,737,566.38 |
| 12/26 | Recurring Card Purchase 12/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,737,301.38 |
| 12/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **46,651.08** | 1,783,952.46 |
| 12/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,236.18** | 1,787,188.64 |
| 12/27 | Card Purchase 12/26 Sp Lola Blankets Httpslolablan CA Card 1574 | -224.45 | 1,786,964.19 |
| 12/27 | Card Purchase 12/27 Amazon Mktpl*Ze0Ou7W Amzn.Com/Bill WA Card 1574 | -29.88 | 1,786,934.31 |
| 12/27 | Card Purchase 12/26 Sp Ahimsa Home USA Httpsahimsaho IN Card 1574 | -121.46 | 1,786,812.85 |
| 12/27 | Card Purchase 12/27 Amazon Mktpl*Ze29T0W Amzn.Com/Bill WA Card 1574 | -19.19 | 1,786,793.66 |
| 12/27 | Card Purchase 12/27 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,786,394.66 |
| 12/27 | 12/27 Online Transfer To Chk ...6610 Transaction#: 23186771460 | -2,000.00 | 1,784,394.66 |
| 12/27 | Card Purchase With Pin 12/27 Sephora Highland Villa Houston TX Card 1574 | -242.48 | 1,784,152.18 |
| 12/27 | 12/27 Online Transfer 23192920012 To Savings 2 ########4668 Transaction #: 23192920012 | -46,651.08 | 1,737,501.10 |
| 12/30 | Card Purchase 12/28 Saks 212-320-4700 NY Card 1574 | -367.52 | 1,737,133.58 |
| 12/30 | Card Purchase 12/27 Bdi*Ballard Designs 800-5367551 FL Card 1574 | -111.71 | 1,737,021.87 |
| 12/30 | Card Purchase 12/28 Recess 805-377-5955 NY Card 1574 | -111.97 | 1,736,909.90 |
| 12/30 | Recurring Card Purchase 12/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,736,902.40 |
| 12/30 | Card Purchase 12/28 Madewell.Com 866-544-1937 VA Card 1574 | -92.00 | 1,736,810.40 |
| 12/30 | Recurring Card Purchase 12/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,736,808.28 |
| 12/30 | Card Purchase 12/28 Amazon Mktpl*Ze4lo16 Amzn.Com/Bill WA Card 1574 | -20.32 | 1,736,787.96 |
| 12/30 | Card Purchase 12/28 Sp Tuckernuck Httpstnuck.CO DC Card 1574 | -455.00 | 1,736,332.96 |
| 12/30 | Card Purchase 12/28 Sp Mon Ami Plush Httpsmonamide GA Card 1574 | -35.71 | 1,736,297.25 |
| 12/30 | Check # 323 | -350.00 | 1,735,947.25 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001298

EAJF 000690

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/30 | Check # 322 | -350.00 | 1,735,597.25 |
| 12/30 | Card Purchase 12/28 Tst* Emma Jane Houston TX Card 1574 | -105.27 | 1,735,491.98 |
| 12/30 | Card Purchase 12/28 Sp Boll Branch 180-06783234 NJ Card 1574 | -314.93 | 1,735,177.05 |
| 12/30 | Card Purchase With Pin 12/28 Saks Fifth Ave 634 Houston TX Card 1574 | -490.75 | 1,734,686.30 |
| 12/30 | Recurring Card Purchase 12/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,734,674.40 |
| 12/30 | Card Purchase 12/30 Sp Little Sleepies Httpslittlesl CA Card 1574 | -73.46 | 1,734,600.94 |
| 12/30 | Card Purchase 12/30 Amazon Mktpl*Zp4Vz1H Amzn.Com/Bill WA Card 1574 | -46.54 | 1,734,554.40 |
| 12/30 | Card Purchase With Pin 12/30 H-E-B #599 Houston TX Card 1574 | -208.21 | 1,734,346.19 |
| 12/31 | Card Purchase Return 12/30 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **24.89** | 1,734,371.08 |
| 12/31 | Card Purchase 12/31 Saks 212-320-4700 NY Card 1574 | -1,024.31 | 1,733,346.77 |
| 12/31 | Card Purchase 12/31 Saks 212-320-4700 NY Card 1574 | -902.81 | 1,732,443.96 |
| 12/31 | Card Purchase 12/30 Boll Branch 8006783234 NJ Card 1574 | -378.43 | 1,732,065.53 |
| 12/31 | Card Purchase 12/30 Amazon Mktpl*Zp6Dn5D Amzn.Com/Bill WA Card 1574 | -65.31 | 1,732,000.22 |
| 12/31 | Card Purchase 12/31 Madewell.Com 866-544-1937 VA Card 1574 | -219.20 | 1,731,781.02 |
| 01/02 | Card Purchase Return 01/01 Amazon.Com Amzn.Com/Bill WA Card 1574 | **86.59** | 1,731,867.61 |
| 01/02 | Card Purchase 12/31 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -224.29 | 1,731,643.32 |
| 01/02 | Card Purchase 12/31 Solidcore The Heights 832-9811075 TX Card 1574 | -36.00 | 1,731,607.32 |
| 01/02 | Card Purchase 12/31 SSA Hermann Park Mobil 303-3223031 TX Card 1574 | -15.00 | 1,731,592.32 |
| 01/02 | Recurring Card Purchase 01/02 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,731,549.02 |
| 01/02 | Card Purchase 01/02 Randazzokingcake.Com Randazzokingc LA Card 1574 | -144.80 | 1,731,404.22 |
| 01/02 | Card Purchase 01/02 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | -101.70 | 1,731,302.52 |
| 01/02 | Card Purchase 01/02 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | -37.36 | 1,731,265.16 |
| 01/02 | Card Purchase 01/02 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | -38.97 | 1,731,226.19 |
| 01/02 | Card Purchase 01/02 Amazon Mktpl*Zp43R01 Amzn.Com/Bill WA Card 1574 | -21.64 | 1,731,204.55 |
| 01/02 | Card Purchase 01/02 Sp Toesox.Tavi Httpswww.Tavi CA Card 1574 | -60.00 | 1,731,144.55 |
| 01/02 | Recurring Card Purchase 01/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,731,065.55 |
| 01/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,730,295.09 |
| 01/03 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,733,301.89 |
| 01/03 | Zelle Payment From Alexandra D Degan 23271212727 | **74.00** | 1,733,375.89 |
| 01/03 | Card Purchase 01/03 Tst* Mendocino Farms - Houston TX Card 1574 | -18.73 | 1,733,357.16 |
| 01/03 | Card Purchase With Pin 01/03 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,733,347.16 |
| 01/03 | Card Purchase With Pin 01/03 Walgreens Store 3745 W Houston TX Card 1574 | -8.09 | 1,733,339.07 |
| 01/03 | Card Purchase With Pin 01/03 Nntcwww.Target.Com 4 Brooklyn Park MN Card 1574 | -43.48 | 1,733,295.59 |
| 01/06 | Card Purchase Return 01/05 Lululemoncom* 877-263-9300 CA Card 1574 | **77.12** | 1,733,372.71 |
| 01/06 | Card Purchase 01/03 Amazon Mktpl*Zp3Yu5H Amzn.Com/Bill WA Card 1574 | -71.40 | 1,733,301.31 |
| 01/06 | Card Purchase 01/03 Amazon Mktpl*Zp2F05L Amzn.Com/Bill WA Card 1574 | -68.17 | 1,733,233.14 |
| 01/06 | Card Purchase 01/03 Sp Hankypanky.Com Httpswww.Hank NY Card 1574 | -233.73 | 1,732,999.41 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/06 | Card Purchase 01/03 Sp US.Drowsysleep Httpsus.Drows De Card 1574 | -97.14 | 1,732,902.27 |
| 01/06 | Card Purchase 01/05 Amazon Mktpl*Zd4H34Q Amzn.Com/Bill WA Card 1574 | -87.11 | 1,732,815.16 |
| 01/06 | Card Purchase 01/04 Amazon Mktpl*Zp64O7Z Amzn.Com/Bill WA Card 1574 | -49.37 | 1,732,765.79 |
| 01/06 | Card Purchase 01/04 Milk Honey Riveroaks Houston TX Card 1574 | -70.00 | 1,732,695.79 |
| 01/06 | Card Purchase 01/03 Tst*Relish Restaurant & Houston TX Card 1574 | -43.08 | 1,732,652.71 |
| 01/06 | Card Purchase 01/03 Tst*Relish Restaurant & Houston TX Card 1574 | -48.71 | 1,732,604.00 |
| 01/06 | Zelle Payment To Lauren Vitanza Jpm99Au4Ecbv | -100.00 | 1,732,504.00 |
| 01/06 | Card Purchase With Pin 01/03 Nntcwww.Target.Com 4 Brooklyn Park MN Card 1574 | -45.98 | 1,732,458.02 |
| 01/06 | Recurring Card Purchase 01/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,732,445.04 |
| 01/06 | Card Purchase 01/06 Amazon.Com*Zd3U49Ck0 Amzn.Com/Bill WA Card 1574 | -28.80 | 1,732,416.24 |
| 01/06 | Recurring Card Purchase 01/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,732,398.97 |
| 01/06 | Zelle Payment To Katy Starr Jpm99Au9M7Sr | -25.00 | 1,732,373.97 |
| 01/07 | Card Purchase 01/07 Amzn Mktp US*Zd90K5Z Amzn.Com/Bill WA Card 1574 | -65.27 | 1,732,308.70 |
| 01/07 | Recurring Card Purchase 01/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,732,302.31 |
| 01/08 | Card Purchase 01/07 Amazon Mktpl*Zd1Cw5T Amzn.Com/Bill WA Card 1574 | -10.77 | 1,732,291.54 |
| 01/08 | Card Purchase With Pin 01/08 H-E-B #599 Houston TX Card 1574 | -101.49 | 1,732,190.05 |
| 01/08 | Card Purchase With Pin 01/08 Walgreens Store 3745 W Houston TX Card 1574 | -75.98 | 1,732,114.07 |
| 01/09 | Card Purchase Return 01/08 Sp Tuckernuck Washington DC Card 1574 | **222.91** | 1,732,336.98 |
| 01/09 | Card Purchase 01/07 Little Rey Park Place 404-355-5311 TX Card 1574 | -16.80 | 1,732,320.18 |
| 01/09 | Card Purchase 01/09 Amazon Mktpl*Zp5K51I Amzn.Com/Bill WA Card 1574 | -32.46 | 1,732,287.72 |
| 01/09 | Card Purchase 01/09 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,732,262.72 |
| 01/09 | Recurring Card Purchase 01/08 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -129.00 | 1,732,133.72 |
| 01/09 | Card Purchase 01/08 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -80.95 | 1,732,052.77 |
| 01/09 | Recurring Card Purchase 01/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,732,047.77 |
| 01/09 | Card Purchase 01/09 Amazon.Com*Z54Tg4AL2 Amzn.Com/Bill WA Card 1574 | -40.97 | 1,732,006.80 |
| 01/09 | Recurring Card Purchase 01/09 Lovevery, Inc. Httpswww.Love ID Card 1574 | -149.05 | 1,731,857.75 |
| 01/10 | Card Purchase Return 01/09 H-E-B Online #108 855-803-0611 TX Card 1574 | **13.59** | 1,731,871.34 |
| 01/10 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.78** | 1,734,878.12 |
| 01/10 | Card Purchase 01/09 H-E-B Online #108 855-803-0611 TX Card 1574 | -58.25 | 1,734,819.87 |
| 01/10 | Card Purchase 01/10 Amazon.Com*Z58Qu1Xl2 Amzn.Com/Bill WA Card 1574 | -24.27 | 1,734,795.60 |
| 01/10 | Card Purchase 01/10 Sp Lola Blankets Httpslolablan CA Card 1574 | -420.77 | 1,734,374.83 |
| 01/10 | Card Purchase With Pin 01/10 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,734,249.83 |
| 01/13 | Card Purchase 01/10 Sp Primary.Com Httpswww.Prim NY Card 1574 | -91.16 | 1,734,158.67 |
| 01/13 | Card Purchase 01/11 Luxe Mobile IV 8328107655 TX Card 1574 | -378.00 | 1,733,780.67 |
| 01/13 | Card Purchase 01/12 Amazon.Com*Z512H42A2 Amzn.Com/Bill WA Card 1574 | -10.85 | 1,733,769.82 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 13, 2024 through January 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/14 | Card Purchase Return 01/13 Sp Shop.Join-Eby.Com Httpsshop.Joi NY Card 1574 | **31.73** | 1,733,801.55 |
| 01/14 | Card Purchase 01/13 Goldbelly Goldbelly.Com NY Card 1574 | -159.90 | 1,733,641.65 |
| 01/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,732,455.79 |
| 01/14 | Interest Payment | **15.50** | 1,732,471.29 |
| | **Ending Balance** | | **$1,732,471.29** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00102599 DRE 201 219 04525 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01025990301000000023

**To help protect you from fraud and scams, you'll no longer be able to send Zelle® payments to recipients originating from social media – such as social media marketplaces or messaging apps**

Due to the significant rise in social media scams and to help protect your account, we'll be updating our policies on March 23, 2025, limiting your ability to send Zelle® payments identified as originating from contact through social media. As a result, we may:

- Request details about your payment's purpose and how you made contact with the recipient
- Block or decline payments identified as originating from contact through social media
- Decline payments, restrict your use of Zelle® through Chase or take other actions as described in your account agreement if you do not respond truthfully to questions we ask

The updates to the policy become effective March 23, 2025, and will be outlined in Section 2 of the Zelle® Service Agreement, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement. You can review the new agreements beginning January 23, 2025. Here's how to access them:

- On chase.com, log in to your account, click the Main Menu, then select "Agreements & disclosures."
- On the Chase Mobile® app, go to "Legal information" in Profile & Settings or at the bottom of the home page, then "Legal agreements and disclosures."

If you have questions, please call the number on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,732,471.29** |
| Deposits and Additions | 13,770.68 |
| Checks Paid | -2,150.00 |
| ATM & Debit Card Withdrawals | -11,339.88 |
| Electronic Withdrawals | -31,936.18 |
| **Ending Balance** | **$1,700,815.91** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.96 |
| Interest Paid Year-to-Date | $29.46 |

Interest paid in 2024 for account [redacted]9302 was $100.57.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 324 ^ | 01/21 | $350.00 |
| 325 ^ | 01/21 | 350.00 |
| 327 * ^ | 01/21 | 350.00 |
| 328 ^ | 02/12 | 350.00 |
| 329 ^ | 02/12 | 350.00 |
| 331 * ^ | 01/30 | 400.00 |
| **Total Checks Paid** | | **$2,150.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,732,471.29** |
| 01/16 | Card Purchase 01/15 Amazon.Com*Zg7Bg91A2 Amzn.Com/Bill WA Card 1574 | -47.08 | 1,732,424.21 |
| 01/16 | Zelle Payment To Alex Degan 23408348704 | -50.00 | 1,732,374.21 |
| 01/17 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,735,381.01 |
| 01/17 | Card Purchase 01/16 Old Navy On-Line 800-6536289 OH Card 1574 | -33.77 | 1,735,347.24 |
| 01/17 | Recurring Card Purchase 01/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -16.99 | 1,735,330.25 |
| 01/17 | Card Purchase 01/17 Amazon.Com*Z533F94M1 Amzn.Com/Bill WA Card 1574 | -16.66 | 1,735,313.59 |
| 01/17 | Card Purchase With Pin 01/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,735,188.59 |
| 01/17 | Zelle Payment To Jose Jpm99Av5R36D | -35.00 | 1,735,153.59 |
| 01/21 | Card Purchase 01/17 Carters, Inc. 877-333-0117 GA Card 1574 | -73.60 | 1,735,079.99 |
| 01/21 | Card Purchase 01/18 Amazon Mktpl*Z51K01I Amzn.Com/Bill WA Card 1574 | -83.92 | 1,734,996.07 |
| 01/21 | Card Purchase 01/17 Amazon Mktpl*Z513809 Amzn.Com/Bill WA Card 1574 | -20.46 | 1,734,975.61 |
| 01/21 | Card Purchase 01/20 Amazon Mktpl*Zc7O99F Amzn.Com/Bill WA Card 1574 | -38.51 | 1,734,937.10 |
| 01/21 | Card Purchase 01/18 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -115.83 | 1,734,821.27 |
| 01/21 | Card Purchase 01/17 Sq *Studio Ivania Inc Houston TX Card 1574 | -570.00 | 1,734,251.27 |
| 01/21 | Card Purchase 01/18 Sp Lola Blankets Lolablankets. CA Card 1574 | -208.26 | 1,734,043.01 |
| 01/21 | Card Purchase 01/17 Old Navy On-Line 800-6536289 OH Card 1574 | -74.87 | 1,733,968.14 |
| 01/21 | Card Purchase 01/17 Old Navy On-Line 800-6536289 OH Card 1574 | -28.64 | 1,733,939.50 |
| 01/21 | Recurring Card Purchase 01/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,733,922.73 |
| 01/21 | Check # 327 | -350.00 | 1,733,572.73 |
| 01/21 | Check # 325 | -350.00 | 1,733,222.73 |
| 01/21 | Check # 324 | -350.00 | 1,732,872.73 |
| 01/21 | Card Purchase With Pin 01/18 Target T-0955 Houston TX Card 1574 | -190.39 | 1,732,682.34 |
| 01/21 | Card Purchase 01/19 Amazon Mktpl*Zg8Pf3R Amzn.Com/Bill WA Card 1574 | -73.26 | 1,732,609.08 |
| 01/21 | Card Purchase 01/18 Central Market #491 Houston TX Card 1574 | -60.96 | 1,732,548.12 |
| 01/21 | Card Purchase 01/19 Sp Lunya Sleepwear Httpslunya.CO CA Card 1574 | -364.36 | 1,732,183.76 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/21 | Card Purchase 01/19 Sp Splits-59 Shop.Splits59 CA Card 1574 | -381.65 | 1,731,802.11 |
| 01/21 | Card Purchase 01/19 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -351.30 | 1,731,450.81 |
| 01/21 | Card Purchase 01/19 Sp Lola Blankets Httpslolablan CA Card 1574 | -175.79 | 1,731,275.02 |
| 01/21 | Card Purchase 01/19 Sp US.Drowsysleep Httpsus.Drows De Card 1574 | -87.42 | 1,731,187.60 |
| 01/21 | Recurring Card Purchase 01/20 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,731,084.60 |
| 01/21 | Recurring Card Purchase 01/20 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,731,069.60 |
| 01/21 | Card Purchase 01/20 Tst*Millies Kitchen And Houston TX Card 1574 | -99.25 | 1,730,970.35 |
| 01/22 | Card Purchase 01/21 Sp Ahimsa Home USA Httpsahimsaho IN Card 1574 | -117.98 | 1,730,852.37 |
| 01/22 | Card Purchase 01/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -12.97 | 1,730,839.40 |
| 01/22 | Recurring Card Purchase 01/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,730,818.84 |
| 01/23 | Recurring Card Purchase 01/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,730,808.85 |
| 01/23 | Recurring Card Purchase 01/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,730,766.63 |
| 01/24 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,733,773.42 |
| 01/24 | Card Purchase 01/24 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,733,374.42 |
| 01/24 | Card Purchase With Pin 01/24 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,733,249.42 |
| 01/27 | Card Purchase 01/25 Hyatt Miraval Austin Gs Austin TX Card 1574 | -229.50 | 1,733,019.92 |
| 01/27 | Recurring Card Purchase 01/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,733,009.11 |
| 01/27 | Zelle Payment To Jose Jpm99Avymsoh | -100.00 | 1,732,909.11 |
| 01/27 | Card Purchase 01/25 Miraval Austin Spa Austin TX Card 1574 | -335.00 | 1,732,574.11 |
| 01/27 | Card Purchase With Pin 01/25 Prasek's Hillje Smokeh Sealy TX Card 1574 | -6.04 | 1,732,568.07 |
| 01/27 | Card Purchase With Pin 01/25 Prasek's Hillje Smokeh Sealy TX Card 1574 | -63.86 | 1,732,504.21 |
| 01/27 | Card Purchase 01/27 Recess 805-377-5955 NY Card 1574 | -44.99 | 1,732,459.22 |
| 01/27 | Recurring Card Purchase 01/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,732,194.22 |
| 01/27 | Recurring Card Purchase 01/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | -21.00 | 1,732,173.22 |
| 01/27 | Card Purchase With Pin 01/26 H-E-B #744 Houston TX Card 1574 | -102.68 | 1,732,070.54 |
| 01/27 | 01/27 Online Transfer To Chk ...6610 Transaction#: 23519934213 | -14,000.00 | 1,718,070.54 |
| 01/27 | Card Purchase With Pin 01/27 Nntcwww.Target.Com 0 Brooklyn Park MN Card 1574 | -10.83 | 1,718,059.71 |
| 01/27 | Card Purchase With Pin 01/27 Py *Le Labo - Ho 1665 Houston TX Card 1574 | -379.96 | 1,717,679.75 |
| 01/27 | Card Purchase With Pin 01/27 Target T-0955 Houston TX Card 1574 | -68.81 | 1,717,610.94 |
| 01/28 | Recurring Card Purchase 01/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,717,608.82 |
| 01/28 | Card Purchase 01/27 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -324.68 | 1,717,284.14 |
| 01/28 | Recurring Card Purchase 01/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,717,276.64 |
| 01/28 | Card Purchase 01/28 Amazon Mktpl*Zc3Uc3X Amzn.Com/Bill WA Card 1574 | -71.21 | 1,717,205.43 |
| 01/28 | Card Purchase With Pin 01/28 Walgreens Store 3745 W Houston TX Card 1574 | -34.41 | 1,717,171.02 |
| 01/30 | Card Purchase 01/29 Thechildrensplace.Com 201-558-2683 NJ Card 1574 | -159.39 | 1,717,011.63 |
| 01/30 | Card Purchase 01/30 Thechildrensplace.Com 201-558-2683 NJ Card 1574 | -93.56 | 1,716,918.07 |
| 01/30 | Card Purchase 01/29 Athleta Online 877-3284538 OH Card 1574 | -55.19 | 1,716,862.88 |
| 01/30 | Card Purchase 01/29 Athleta Online 877-3284538 OH Card 1574 | -53.03 | 1,716,809.85 |
| 01/30 | Recurring Card Purchase 01/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,716,797.95 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11025990302000000063

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/30 | Card Purchase 01/30 Amazon Mktpl*Z73571B Amzn.Com/Bill WA Card 1574 | -9.73 | 1,716,788.22 |
| 01/30 | Card Purchase 01/30 Maisonette 844-624-7663 NY Card 1574 | -75.99 | 1,716,712.23 |
| 01/30 | Check # 331 | -400.00 | 1,716,312.23 |
| 01/30 | Card Purchase With Pin 01/30 Target T-0955 Houston TX Card 1574 | -98.17 | 1,716,214.06 |
| 01/30 | Card Purchase With Pin 01/30 Nntcwww.Target.Com 1 Brooklyn Park MN Card 1574 | -38.84 | 1,716,175.22 |
| 01/31 | Card Purchase Return 01/30 Saks Houston 634 Houston TX Card 1574 | **1,391.28** | 1,717,566.50 |
| 01/31 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,720,573.29 |
| 01/31 | Card Purchase 01/31 Skechers.Com #600 310-318-3100 CA Card 1574 | -62.76 | 1,720,510.53 |
| 01/31 | Card Purchase 01/30 Sp Siobeauty Httpswww.Siob NY Card 1574 | -51.72 | 1,720,458.81 |
| 01/31 | Card Purchase 01/30 Enrichment Services Enrichmentser TX Card 1574 | -44.00 | 1,720,414.81 |
| 01/31 | Card Purchase 01/31 Amazon Mktpl*Z72Ah5S Amzn.Com/Bill WA Card 1574 | -65.90 | 1,720,348.91 |
| 01/31 | Card Purchase 01/31 Amazon Mktpl*Zc6Nt99 Amzn.Com/Bill WA Card 1574 | -85.52 | 1,720,263.39 |
| 01/31 | Card Purchase 01/31 Amazon Mktpl*Zc9Qd3E Amzn.Com/Bill WA Card 1574 | -27.06 | 1,720,236.33 |
| 01/31 | Card Purchase With Pin 01/31 Kayleen Thorson Couns Spring TX Card 1574 | -125.00 | 1,720,111.33 |
| 01/31 | Card Purchase With Pin 01/31 Sephora Memorial City Houston TX Card 1574 | -75.78 | 1,720,035.55 |
| 01/31 | Card Purchase With Pin 01/31 Sephora Highland Villa Houston TX Card 1574 | -66.04 | 1,719,969.51 |
| 01/31 | Card Purchase With Pin 01/31 Central Market #491 Houston TX Card 1574 | -67.30 | 1,719,902.21 |
| 01/31 | Card Purchase With Pin 01/30 Nntcwww.Target.Com 2 Brooklyn Park MN Card 1574 | -31.37 | 1,719,870.84 |
| 02/03 | Card Purchase Return 01/31 Sp Tuckernuck Httpstnuck.CO DC Card 1574 | **222.91** | 1,720,093.75 |
| 02/03 | Card Purchase Return 01/31 Abercrombie & Fitch #04 Houston TX Card 1574 | **62.35** | 1,720,156.10 |
| 02/03 | Card Purchase 01/31 Sp DR. Dennis Gross Drdennisgross NY Card 1574 | -418.66 | 1,719,737.44 |
| 02/03 | Card Purchase 01/31 Sp Patrick Ta Patrickta.Com CA Card 1574 | -39.25 | 1,719,698.19 |
| 02/03 | Card Purchase 02/01 Tst* Clarkwood Htx Houston TX Card 1574 | -87.81 | 1,719,610.38 |
| 02/03 | Card Purchase 01/31 The Kennedy Houston Houston TX Card 1574 | -66.13 | 1,719,544.25 |
| 02/03 | Card Purchase 02/01 The Kennedy Houston Houston TX Card 1574 | -122.75 | 1,719,421.50 |
| 02/03 | Recurring Card Purchase 02/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,719,378.20 |
| 02/03 | Recurring Card Purchase 02/02 Milk Honey Riveroaks Houston TX Card 1574 | -79.00 | 1,719,299.20 |
| 02/03 | Card Purchase 02/03 H-E-B Online #108 855-803-0611 TX Card 1574 | -187.74 | 1,719,111.46 |
| 02/03 | Card Purchase 02/02 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 1,719,011.46 |
| 02/03 | Card Purchase With Pin 02/02 Costco Whse #1018 Houston TX Card 1574 | -161.28 | 1,718,850.18 |
| 02/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,718,079.72 |
| 02/04 | Recurring Card Purchase 02/03 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,718,043.64 |
| 02/04 | Card Purchase 02/04 Amazon.Com*Z73650Fz1 Amzn.Com/Bill WA Card 1574 | -11.63 | 1,718,032.01 |
| 02/04 | Card Purchase With Pin 02/04 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -43.30 | 1,717,988.71 |
| 02/05 | Card Purchase 02/04 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -17.18 | 1,717,971.53 |



JM-LKC_001305

EAJF 000697

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/05 | Card Purchase 02/05 Revolve 188-844-2583 CA Card 1574 | -675.48 | 1,717,296.05 |
| 02/05 | Recurring Card Purchase 02/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,717,283.07 |
| 02/06 | Card Purchase 02/05 Sp Vio2Tape Vio2Tape.Com TX Card 1574 | -29.17 | 1,717,253.90 |
| 02/06 | Recurring Card Purchase 02/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,717,236.63 |
| 02/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,720,243.43 |
| 02/07 | Recurring Card Purchase 02/07 Recess 805-377-5955 NY Card 1574 | -45.00 | 1,720,198.43 |
| 02/07 | Card Purchase With Pin 02/07 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,720,073.43 |
| 02/07 | Zelle Payment To Pia Deep Clean Jpm99Axe0Le3 | -450.00 | 1,719,623.43 |
| 02/07 | Card Purchase With Pin 02/07 Breaktime 36 Houston TX Card 1574 | -6.48 | 1,719,616.95 |
| 02/07 | Card Purchase With Pin 02/07 Cvs/Pharmacy #07 07479 Houston TX Card 1574 | -9.54 | 1,719,607.41 |
| 02/10 | Zelle Payment From Alexandra D Degan 23668621176 | **53.00** | 1,719,660.41 |
| 02/10 | Recurring Card Purchase 02/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,719,654.02 |
| 02/10 | Card Purchase 02/07 Chevron 0382156 Houston TX Card 1574 | -48.38 | 1,719,605.64 |
| 02/10 | Card Purchase 02/08 Tst* Sixty Vines - Rice Houston TX Card 1574 | -21.13 | 1,719,584.51 |
| 02/10 | Card Purchase 02/07 Tst*Hamsa Houston TX Card 1574 | -159.56 | 1,719,424.95 |
| 02/10 | Zelle Payment To Lauren Vitanza Jpm99Axhzf86 | -80.00 | 1,719,344.95 |
| 02/10 | Card Purchase 02/08 Amazon.Com*Z72558K61 Amzn.Com/Bill WA Card 1574 | -248.96 | 1,719,095.99 |
| 02/10 | Card Purchase 02/08 Amzn Mktp US*8Z1DC1U Amzn.Com/Bill WA Card 1574 | -27.05 | 1,719,068.94 |
| 02/10 | Recurring Card Purchase 02/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,719,063.94 |
| 02/10 | Card Purchase 02/09 H-E-B Online #108 855-803-0611 TX Card 1574 | -179.46 | 1,718,884.48 |
| 02/10 | Zelle Payment To Emily Young Jpm99Axmj2M4 | -180.00 | 1,718,704.48 |
| 02/10 | Recurring Card Purchase 02/10 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,718,689.48 |
| 02/10 | Card Purchase With Pin 02/10 Target T-0955 Houston TX Card 1574 | -47.63 | 1,718,641.85 |
| 02/11 | Card Purchase 02/10 Native Footwear Corp. 408-320-4024 CA Card 1574 | -117.73 | 1,718,524.12 |
| 02/11 | Recurring Card Purchase 02/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -80.95 | 1,718,443.17 |
| 02/11 | Card Purchase 02/11 Amazon Mktpl*Ta4A69N Amzn.Com/Bill WA Card 1574 | -119.07 | 1,718,324.10 |
| 02/11 | Card Purchase With Pin 02/11 Central Market #491 Houston TX Card 1574 | -32.37 | 1,718,291.73 |
| 02/12 | Card Purchase 02/11 Act*Houstonparks 713-8451000 TX Card 1574 | -33.10 | 1,718,258.63 |
| 02/12 | Card Purchase 02/12 Amazon Mktpl*4J4Lw3N Amzn.Com/Bill WA Card 1574 | -136.40 | 1,718,122.23 |
| 02/12 | Check # 328 | -350.00 | 1,717,772.23 |
| 02/12 | Check # 329 | -350.00 | 1,717,422.23 |
| 02/12 | Card Purchase With Pin 02/12 Mahjongglea San Jose CA Card 1574 | -60.00 | 1,717,362.23 |
| 02/12 | Card Purchase With Pin 02/12 Central Market #491 Houston TX Card 1574 | -108.24 | 1,717,253.99 |
| 02/13 | Card Purchase 02/13 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -30.15 | 1,717,223.84 |
| 02/13 | Recurring Card Purchase 02/13 Burst Oral Care Burstoralcare CA Card 1574 | -8.66 | 1,717,215.18 |
| 02/13 | Card Purchase With Pin 02/13 Target T-0955 Houston TX Card 1574 | -142.51 | 1,717,072.67 |
| 02/13 | 02/13 Payment To Chase Card Ending IN 9376 | -16,270.72 | 1,700,801.95 |
| 02/13 | Interest Payment | **13.96** | 1,700,815.91 |
| | **Ending Balance** | | **$1,700,815.91** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

January 15, 2025 through February 13, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00103134 DRE 201 219 07325 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

**We're introducing new security measures for certain wire transfers when using our digital banking services**

To help protect your account, you may be required to use a trusted device to send certain wire transfers when using chase.com or the Chase Mobile® app.[1] Here are the key changes that will be effective May 8, 2025:

- **Use of Trusted Devices:** You'll need to use a trusted device to send certain wire transfers using our digital banking services. A trusted device is a smartphone that has been enrolled with us based on specific criteria.
- **Enrolling a Device:** You may already be using a trusted device. If not, you'll receive step-by-step instructions to make your device trusted the next time you initiate a wire transfer that requires it. You'll need to use a smartphone with the Chase Mobile® app installed and fulfill certain identification requirements, such as scanning and uploading a copy of your driver's license or state ID.
- **Restrictions on Wire Transfers:** If you don't have a trusted device, you may not be able to add recipients or initiate certain wire transfers using our digital banking services. This won't affect your ability to initiate wires at a Chase branch or J.P. Morgan Financial Center.

**Where to Find More Information**
These policy updates are effective May 8, 2025, and will be detailed in Section 3 of the *Online Wire Transfer and Chase Global Transfer Services Addendum*, which may appear as a separate agreement or as an Addendum to the Digital Services Agreement.

You can review the new requirements in those agreements beginning February 20, 2025. Here's how to access them:
- **On chase.com:** Log in to your account, click on the Main Menu, and select "Agreements & Disclosures."
- **On the Chase Mobile® app:** Go to "Legal Information" in Profile & Settings or at the bottom of the home page, then select "Legal Agreements and Disclosures."

If you have any questions, please call the number listed on this statement.

[1]**Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,700,815.91** |
| Deposits and Additions | 131,324.14 |
| Checks Paid | -1,050.00 |
| ATM & Debit Card Withdrawals | -20,321.71 |
| Electronic Withdrawals | -80,866.10 |
| **Ending Balance** | **$1,729,902.24** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $12.81 |
| Interest Paid Year-to-Date | $42.27 |

Interest paid in 2024 for account [redacted]9302 was $100.57.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 332 ^ | 02/24 | $350.00 |
| 333 ^ | 02/24 | 350.00 |
| 334 ^ | 03/03 | 350.00 |
| **Total Checks Paid** | | **$1,050.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,700,815.91** |
| 02/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,703,822.70 |
| 02/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,702,636.84 |
| 02/14 | Zelle Payment To Vista Gardens Townhome Jpm99Ay63E87 | -1,750.00 | 1,700,886.84 |
| 02/18 | Card Purchase 02/13 Little Rey Park Place 404-355-5311 TX Card 1574 | -118.14 | 1,700,768.70 |
| 02/18 | Card Purchase 02/18 Qvc*802955185901* 800-367-9444 PA Card 1574 | -34.08 | 1,700,734.62 |
| 02/18 | Card Purchase 02/14 Revolve 188-844-2583 CA Card 1574 | -3,303.80 | 1,697,430.82 |
| 02/18 | Card Purchase 02/14 Sp Muma World Ewingsdale Card 1574 | -375.00 | 1,697,055.82 |
| 02/18 | Recurring Card Purchase 02/15 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,696,930.82 |
| 02/18 | Card Purchase 02/16 Mutiny Wine Room Houston TX Card 1574 | -146.24 | 1,696,784.58 |
| 02/18 | Card Purchase With Pin 02/16 Sephora Highland Villa Houston TX Card 1574 | -188.68 | 1,696,595.90 |
| 02/18 | Recurring Card Purchase 02/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -20.07 | 1,696,575.83 |
| 02/18 | Card Purchase 02/17 Milk Honey Riveroaks Houston TX Card 1574 | -70.10 | 1,696,505.73 |
| 02/18 | Card Purchase 02/17 West Ave Plastic Surge 713-5599300 TX Card 1574 | -1,100.00 | 1,695,405.73 |
| 02/18 | Recurring Card Purchase 02/18 Netflix.Com Netflix.Com CA Card 1574 | -16.77 | 1,695,388.96 |
| 02/19 | Card Purchase 02/18 Revolve 188-844-2583 CA Card 1574 | -1,974.48 | 1,693,414.48 |



JM-LKC_001309

EAJF 000701

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/19 | Card Purchase 02/19 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -23.78 | 1,693,390.70 |
| 02/19 | Card Purchase 02/19 Sp Happyself Journal Cranbrook Card 1574 | -43.20 | 1,693,347.50 |
| 02/20 | Card Purchase 02/20 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,692,948.50 |
| 02/21 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,695,955.29 |
| 02/21 | Zelle Payment From Alexandra D Degan 23802545898 | **47.00** | 1,696,002.29 |
| 02/21 | Card Purchase 02/19 Little Rey Park Place 404-355-5311 TX Card 1574 | -18.68 | 1,695,983.61 |
| 02/21 | Card Purchase 02/20 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -83.59 | 1,695,900.02 |
| 02/21 | Recurring Card Purchase 02/21 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,695,850.03 |
| 02/21 | Card Purchase With Pin 02/21 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,695,725.03 |
| 02/21 | Zelle Payment To Alex Degan 23800268555 | -47.00 | 1,695,678.03 |
| 02/24 | Card Purchase 02/22 Amazon Mktpl*Fu1Lz84 Amzn.Com/Bill WA Card 1574 | -27.06 | 1,695,650.97 |
| 02/24 | Card Purchase 02/23 Amazon Mktpl*8N4By4J Amzn.Com/Bill WA Card 1574 | -15.40 | 1,695,635.57 |
| 02/24 | Card Purchase 02/21 Martin Tailors Houston TX Card 1574 | -52.00 | 1,695,583.57 |
| 02/24 | Card Purchase 02/24 Zara.Com New York NY Card 1574 | -263.37 | 1,695,320.20 |
| 02/24 | Card Purchase 02/22 Amazon Mktpl*Lm1Zm7N Amzn.Com/Bill WA Card 1574 | -30.30 | 1,695,289.90 |
| 02/24 | Recurring Card Purchase 02/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,695,279.91 |
| 02/24 | Card Purchase 02/22 Chuy's 004 Houston TX Card 1574 | -25.03 | 1,695,254.88 |
| 02/24 | Card Purchase 02/22 Chuy's 004 Houston TX Card 1574 | -46.46 | 1,695,208.42 |
| 02/24 | Recurring Card Purchase 02/23 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,695,105.42 |
| 02/24 | Recurring Card Purchase 02/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,695,063.20 |
| 02/24 | Card Purchase 02/23 Chevron 0210753 Houston TX Card 1574 | -46.07 | 1,695,017.13 |
| 02/24 | Card Purchase 02/23 Sp Splits-59 Customerservi CA Card 1574 | -350.20 | 1,694,666.93 |
| 02/24 | Card Purchase 02/24 Amazon.Com*1Q9Hy2Pd3 Amzn.Com/Bill WA Card 1574 | -23.80 | 1,694,643.13 |
| 02/24 | Card Purchase With Pin 02/23 Target T-0955 Houston TX Card 1574 | -73.30 | 1,694,569.83 |
| 02/24 | Check # 333 | -350.00 | 1,694,219.83 |
| 02/24 | Check # 332 | -350.00 | 1,693,869.83 |
| 02/25 | Card Purchase 02/24 Mister Car Wash #0010 Houston TX Card 1574 | -52.00 | 1,693,817.83 |
| 02/25 | Card Purchase 02/25 Farfetch 203-5100670 CA Card 1574 | -223.00 | 1,693,594.83 |
| 02/25 | Recurring Card Purchase 02/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,693,584.02 |
| 02/25 | Card Purchase 02/25 Amazon.Com*Ll9NY3Jk3 Amzn.Com/Bill WA Card 1574 | -64.96 | 1,693,519.06 |
| 02/25 | Recurring Card Purchase 02/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -29.21 | 1,693,489.85 |
| 02/25 | Card Purchase With Pin 02/25 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,693,479.85 |
| 02/25 | 02/25 Online Transfer To Chk ...6610 Transaction#: 23849770141 | -16,500.00 | 1,676,979.85 |
| 02/25 | Paypal Inc lat Paypal 1040512651542 Web ID: 770510487A | -100.00 | 1,676,879.85 |
| 02/26 | Recurring Card Purchase 02/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,676,614.85 |
| 02/27 | Card Purchase 02/25 Little Rey Park Place 404-355-5311 TX Card 1574 | -18.06 | 1,676,596.79 |
| 02/27 | Card Purchase 02/27 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -23.22 | 1,676,573.57 |
| 02/27 | Recurring Card Purchase 02/27 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,676,470.57 |
| 02/27 | Zelle Payment To Ashley Oliver 23870435207 | -12.00 | 1,676,458.57 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11031340302000000063

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 02/27 | Card Purchase With Pin 02/27 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,676,448.57 |
| 02/28 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,679,455.36 |
| 02/28 | Recurring Card Purchase 02/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,679,453.24 |
| 02/28 | Card Purchase 02/27 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -4.77 | 1,679,448.47 |
| 02/28 | Card Purchase 02/27 Starbucks Store 06320 Houston TX Card 1574 | -4.28 | 1,679,444.19 |
| 02/28 | Recurring Card Purchase 02/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,679,436.69 |
| 02/28 | Card Purchase 02/27 Tst* Postino - Uptown P Houston TX Card 1574 | -21.79 | 1,679,414.90 |
| 02/28 | Card Purchase 02/28 Numero 28 - Highland V Houston TX Card 1574 | -41.10 | 1,679,373.80 |
| 02/28 | Card Purchase With Pin 02/28 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,679,248.80 |
| 02/28 | Zelle Payment To Jose Jpm99Aznxpqi | -35.00 | 1,679,213.80 |
| 03/03 | Card Purchase Return 02/28 Revolve 1-888-4425830 CA Card 1574 | **675.48** | 1,679,889.28 |
| 03/03 | Recurring Card Purchase 03/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,679,877.38 |
| 03/03 | Card Purchase 02/28 Sq *Studio Ivania Inc Houston TX Card 1574 | -593.75 | 1,679,283.63 |
| 03/03 | Card Purchase 02/28 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -702.00 | 1,678,581.63 |
| 03/03 | Card Purchase 02/28 Martin Tailors Houston TX Card 1574 | -217.28 | 1,678,364.35 |
| 03/03 | Card Purchase 03/01 Sp Cult Gaia Cultgaia.Com CA Card 1574 | -323.67 | 1,678,040.68 |
| 03/03 | Check # 334 | -350.00 | 1,677,690.68 |
| 03/03 | Card Purchase With Pin 03/01 Central Market #491 Houston TX Card 1574 | -186.19 | 1,677,504.49 |
| 03/03 | Zelle Payment To Lauren Vitanza Jpm99Azw1Hlf | -90.00 | 1,677,414.49 |
| 03/03 | Recurring Card Purchase 03/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,677,165.49 |
| 03/03 | Card Purchase With Pin 03/02 Target T-0955 Houston TX Card 1574 | -179.55 | 1,676,985.94 |
| 03/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,676,215.48 |
| 03/04 | Card Purchase 03/02 Phoenicia Mkt Bar Houston TX Card 1574 | -78.00 | 1,676,137.48 |
| 03/04 | Recurring Card Purchase 03/03 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -36.08 | 1,676,101.40 |
| 03/04 | Card Purchase 03/03 Par*Smoothie King Sk003 Houston TX Card 1574 | -8.71 | 1,676,092.69 |
| 03/04 | Card Purchase 03/03 Hampton Oaks Esthetics Houston TX Card 1574 | -165.00 | 1,675,927.69 |
| 03/04 | Card Purchase 03/03 Sq *Your Face By Grace Gosq.Com FL Card 1574 | -496.80 | 1,675,430.89 |
| 03/04 | Card Purchase With Pin 03/04 Nntcwww.Target.Com 3 Brooklyn Park MN Card 1574 | -21.65 | 1,675,409.24 |
| 03/04 | Card Purchase With Pin 03/04 Nntcwww.Target.Com 1 Brooklyn Park MN Card 1574 | -75.78 | 1,675,333.46 |
| 03/04 | Card Purchase With Pin 03/04 Target T-1975 Houston TX Card 1574 | -118.54 | 1,675,214.92 |
| 03/05 | Card Purchase 03/04 Amazon Mktpl*Dz2Xd7M Amzn.Com/Bill WA Card 1574 | -162.22 | 1,675,052.70 |
| 03/05 | Card Purchase 03/04 Tst* MI Cocina River 281-616-7800 TX Card 1574 | -27.08 | 1,675,025.62 |
| 03/05 | Recurring Card Purchase 03/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,675,012.64 |
| 03/05 | Card Purchase With Pin 03/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -17.27 | 1,674,995.37 |
| 03/06 | Card Purchase Return 03/06 Revolve 1-888-4425830 CA Card 1574 | **1,438.64** | 1,676,434.01 |
| 03/06 | Card Purchase 03/05 Iah E Yume Market Houston TX Card 1574 | -21.02 | 1,676,412.99 |
| 03/06 | Card Purchase 03/05 Iah E Cibo Express 2 Houston TX Card 1574 | -43.21 | 1,676,369.78 |
| 03/06 | Recurring Card Purchase 03/05 Apple.Com/Bill 866-712-7753 CA Card 1574 | -43.30 | 1,676,326.48 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 03/06 | Card Purchase 03/05 Tst*Penelope New Orlean Boca Raton FL Card 1574 | -76.60 | 1,676,249.88 |
| 03/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **56,482.50** | 1,732,732.38 |
| 03/07 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,735,739.18 |
| 03/07 | Recurring Card Purchase 03/07 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,735,689.19 |
| 03/07 | Recurring Card Purchase 03/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,735,682.80 |
| 03/07 | Zelle Payment To Grace Jpm99B0Kv0Kn | -50.00 | 1,735,632.80 |
| 03/07 | Zelle Payment To Raquel Jpm99B0Lqw54 | -90.00 | 1,735,542.80 |
| 03/10 | Payment Received 03/09 Venmo*Wabeke Jayne New York City NY Card 1574 | **196.50** | 1,735,739.30 |
| 03/10 | Payment Received 03/09 Venmo*Wabeke Jayne New York City NY Card 1574 | **75.66** | 1,735,814.96 |
| 03/10 | Card Purchase 03/09 The Boca Raton Resort 561-4473000 FL Card 1574 | -4,768.46 | 1,731,046.50 |
| 03/10 | Card Purchase 03/06 The Boca Raton Resort A Boca Raton FL Card 1574 | -318.00 | 1,730,728.50 |
| 03/10 | Card Purchase 03/06 The Boca Raton Resort A Boca Raton FL Card 1574 | -50.29 | 1,730,678.21 |
| 03/10 | Recurring Card Purchase 03/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,730,673.21 |
| 03/10 | Card Purchase 03/08 Rh West Palm Restaur West Palm Bch FL Card 1574 | -40.24 | 1,730,632.97 |
| 03/10 | Card Purchase 03/08 Tst*Lamarina Restaur West Palm Bea FL Card 1574 | -150.19 | 1,730,482.78 |
| 03/10 | Card Purchase 03/09 Google *Espn 855-836-3987 CA Card 1574 | -86.59 | 1,730,396.19 |
| 03/10 | Card Purchase With Pin 03/09 Ink By Hudson St 164 Fort Lauderda FL Card 1574 | -6.99 | 1,730,389.20 |
| 03/10 | Card Purchase With Pin 03/09 Newslink St1653 FT Lauderdale FL Card 1574 | -16.32 | 1,730,372.88 |
| 03/10 | 03/10 Online Transfer 24007012114 To Savings 2 ########4668 Transaction #: 24007012114 | -56,000.00 | 1,674,372.88 |
| 03/10 | 03/10 Payment To Chase Card Ending IN 9376 | -1,145.84 | 1,673,227.04 |
| 03/10 | 03/10 Payment To Chase Card Ending IN 7090 | -919.94 | 1,672,307.10 |
| 03/10 | Zelle Payment To Pia Deep Clean Jpm99B0X9Bje | -170.00 | 1,672,137.10 |
| 03/11 | Recurring Card Purchase 03/10 Fsp*Abc Home & Commer 281-730-9500 TX Card 1574 | -80.95 | 1,672,056.15 |
| 03/12 | Fedwire Credit Via: Comerica Bank/111000753 B/O: 1/Old Republic National Title Ins C3/US/Houston,77056,TX Ref: Chase Nyc/Ctr/Bnf=Jayne E Moseley Houston TX 77027-3913 US/Ac-00000000 3232 Rfb=0011395659 Obi=Seller Proc Eeds 4018 Meadow Lake Ln Gf# 250007 43 From Krista Good Ort ( 713) 626- 9220 Bbi=/Chgs/U Imad: 0312G1Qg992C001040 Trn: 1123941071Ff | **60,368.38** | 1,732,424.53 |
| 03/12 | Card Purchase 03/11 Rentspree Screening Rentspree.Com CA Card 1574 | -39.99 | 1,732,384.54 |
| 03/12 | Recurring Card Purchase 03/12 Apple.Com/Bill 866-712-7753 CA Card 1574 | -168.86 | 1,732,215.68 |
| 03/12 | Zelle Payment To Dan Andersen 24028880958 | -2,000.00 | 1,730,215.68 |
| 03/13 | Card Purchase 03/12 Chevron 0302508 Houston TX Card 1574 | -46.00 | 1,730,169.68 |
| 03/13 | Payment Sent 03/13 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -50.00 | 1,730,119.68 |
| 03/13 | Card Purchase With Pin 03/13 Target T-0955 Houston TX Card 1574 | -230.25 | 1,729,889.43 |
| 03/13 | Interest Payment | **12.81** | 1,729,902.24 |
| | **Ending Balance** | | **$1,729,902.24** |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001312

EAJF 000704

CHASE

February 14, 2025 through March 13, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00103537 DRE 201 219 10225 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
4018 MEADOW LAKE LN
HOUSTON TX 77027-3913

01035370401000000024

**We've increased the amount we make available for certain check deposits**

As of March 23, 2025, in the cases where your full check deposit is not available on the first business day after your deposit, the minimum amount we make available on the first business day after you deposit a check increased from $225 to $275. As a reminder, your receipt will always show the date when your deposit is expected to be available.

For more details, including the reasons we may delay the full check deposit, please see our Funds Availability Policy, in Section IV of the Deposit Account Agreement which you can find at **chase.com/disclosures**.

If you have any questions, please call the number listed on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,729,902.24** |
| Deposits and Additions | 20,181.22 |
| Checks Paid | -1,400.00 |
| ATM & Debit Card Withdrawals | -20,161.55 |
| Electronic Withdrawals | -86,504.43 |
| Other Withdrawals | -11,806.07 |
| **Ending Balance** | **$1,630,211.41** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.00 |
| Interest Paid Year-to-Date | $55.27 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 335 ^ | 03/24 | $350.00 |
| 336 ^ | 03/24 | 350.00 |
| 338 * ^ | 03/31 | 700.00 |
| **Total Checks Paid** | | **$1,400.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,729,902.24** |
| 03/14 | Remote Online Deposit 1 | **145.68** | 1,730,047.92 |
| 03/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.79** | 1,733,054.71 |
| 03/14 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **1,854.53** | 1,734,909.24 |
| 03/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,733,723.38 |
| 03/14 | Recurring Card Purchase 03/14 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,733,708.38 |
| 03/14 | Card Purchase With Pin 03/14 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,733,583.38 |
| 03/14 | Card Purchase With Pin 03/14 Target T-0955 Houston TX Card 1574 | -9.53 | 1,733,573.85 |
| 03/14 | Card Purchase With Pin 03/14 Target T-0955 Houston TX Card 1574 | -15.85 | 1,733,558.00 |
| 03/14 | Card Purchase With Pin 03/14 Central Market #491 Houston TX Card 1574 | -47.79 | 1,733,510.21 |
| 03/17 | Card Purchase Return 03/15 Revolve 1-888-4425830 CA Card 1574 | **2,615.32** | 1,736,125.53 |
| 03/17 | Card Purchase 03/15 Tu Smartmove 866-775-0961 CO Card 1574 | -47.00 | 1,736,078.53 |
| 03/17 | Card Purchase 03/16 Amazon.Com*Zm79J6HI3 Amzn.Com/Bill WA Card 1574 | -22.04 | 1,736,056.49 |
| 03/17 | Card Purchase 03/15 Toulouse Houston Houston TX Card 1574 | -53.52 | 1,736,002.97 |
| 03/17 | Card Purchase 03/17 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -84.13 | 1,735,918.84 |
| 03/17 | Card Purchase 03/16 Amazon.Com*Su10U7Ug3 Amzn.Com/Bill WA Card 1574 | -86.56 | 1,735,832.28 |
| 03/17 | Card Purchase With Pin 03/16 Sephora Highland Villa Houston TX Card 1574 | -86.32 | 1,735,745.96 |
| 03/17 | Card Purchase With Pin 03/16 H-E-B #599 Houston TX Card 1574 | -148.31 | 1,735,597.65 |
| 03/17 | Zelle Payment To Emily Young Jpm99B1Llx04 | -180.00 | 1,735,417.65 |
| 03/17 | 03/16 Online Transfer To Chk ...4118 Transaction#: 24080616115 | -60,368.38 | 1,675,049.27 |
| 03/17 | Recurring Card Purchase 03/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,675,029.28 |
| 03/17 | Card Purchase 03/17 Sp Tuckernuck Tnuck.Com DC Card 1574 | -277.77 | 1,674,751.51 |
| 03/17 | Card Purchase 03/17 Sp Tuckernuck Tnuck.Com DC Card 1574 | -234.96 | 1,674,516.55 |
| 03/17 | Card Purchase With Pin 03/17 Walgreens Store 3745 W Houston TX Card 1574 | -19.96 | 1,674,496.59 |
| 03/18 | Card Purchase 03/18 Amazon Mktpl*Sb0Vc0F Amzn.Com/Bill WA Card 1574 | -16.23 | 1,674,480.36 |
| 03/18 | Recurring Card Purchase 03/18 Netflix.Com Netflix.Com CA Card 1574 | -19.47 | 1,674,460.89 |
| 03/18 | Card Purchase With Pin 03/18 Walgreens Store 3745 W Houston TX Card 1574 | -35.00 | 1,674,425.89 |
| 03/18 | Zelle Payment To Zach Moseley 24100258685 | -2,000.00 | 1,672,425.89 |
| 03/18 | City of Houston Water Bill 20161292110 Web ID: 6746001164 | -2,417.31 | 1,670,008.58 |
| 03/19 | Card Purchase 03/18 Sp Hume Health Humehealth.CO De Card 1574 | -198.31 | 1,669,810.27 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 03/19 | Zelle Payment To Mark Maniha 24109094705 | -2,000.00 | 1,667,810.27 |
| 03/20 | Card Purchase 03/19 Zara.Com/USA 855-6359272 NY Card 1574 | -99.38 | 1,667,710.89 |
| 03/20 | Card Purchase 03/19 Usps Change of Addres 800-238-3150 TN Card 1574 | -1.10 | 1,667,709.79 |
| 03/20 | Card Purchase 03/20 Sp Splits-59 Customerservi CA Card 1574 | -220.00 | 1,667,489.79 |
| 03/20 | Card Purchase 03/20 Startwillow.Com Startwillow.C TX Card 1574 | -499.00 | 1,666,990.79 |
| 03/20 | Venmo Payment 1040992498846 Web ID: 3264681992 | -2,000.00 | 1,664,990.79 |
| 03/20 | Zelle Payment To Mark Maniha 24116420212 | -2,000.00 | 1,662,990.79 |
| 03/20 | Payment Sent 03/20 Venmo *Mark Maniha Visa Direct NY Card 1574 | -2,000.00 | 1,660,990.79 |
| 03/20 | Card Purchase 03/20 Amazon.Com*Q20988Ti3 Amzn.Com/Bill WA Card 1574 | -33.89 | 1,660,956.90 |
| 03/20 | Card Purchase With Pin 03/20 Target T-0955 Houston TX Card 1574 | -150.60 | 1,660,806.30 |
| 03/21 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.80** | 1,663,813.10 |
| 03/21 | Recurring Card Purchase 03/21 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,663,763.11 |
| 03/21 | Card Purchase 03/20 Amazon.Com*8299Q39Q3 Amzn.Com/Bill WA Card 1574 | -21.51 | 1,663,741.60 |
| 03/21 | Card Purchase 03/20 Taco Bell #35738 Houston TX Card 1574 | -14.00 | 1,663,727.60 |
| 03/21 | Card Purchase 03/20 Toulouse Houston Houston TX Card 1574 | -84.80 | 1,663,642.80 |
| 03/21 | Recurring Card Purchase 03/21 Apple.Com/Bill 866-712-7753 CA Card 1574 | -5.40 | 1,663,637.40 |
| 03/21 | Card Purchase With Pin 03/21 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,663,512.40 |
| 03/21 | Zelle Payment To Jose Jpm99B22O1S4 | -35.00 | 1,663,477.40 |
| 03/24 | Card Purchase 03/22 Amazon Mktpl*070HI07 Amzn.Com/Bill WA Card 1574 | -27.06 | 1,663,450.34 |
| 03/24 | Check # 335 | -350.00 | 1,663,100.34 |
| 03/24 | Check # 336 | -350.00 | 1,662,750.34 |
| 03/24 | Recurring Card Purchase 03/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,662,740.35 |
| 03/24 | Card Purchase 03/23 Amazon Mktpl*Hc26R7N Amzn.Com/Bill WA Card 1574 | -64.94 | 1,662,675.41 |
| 03/24 | Card Purchase 03/23 Amazon Mktpl*056J71W Amzn.Com/Bill WA Card 1574 | -23.02 | 1,662,652.39 |
| 03/24 | Recurring Card Purchase 03/23 Ergatta Ergatta.Com NY Card 1574 | -42.22 | 1,662,610.17 |
| 03/24 | Card Purchase 03/23 H-E-B Online #108 855-803-0611 TX Card 1574 | -154.95 | 1,662,455.22 |
| 03/24 | Card Purchase 03/23 Amazon Mktpl*Ev9422J Amzn.Com/Bill WA Card 1574 | -44.07 | 1,662,411.15 |
| 03/24 | Card Purchase With Pin 03/23 Etsy, Inc. Etsy.Com*Ol Brooklyn NY Card 1574 | -19.47 | 1,662,391.68 |
| 03/24 | Zelle Payment To Emily Young Jpm99B2Cyn7E | -90.00 | 1,662,301.68 |
| 03/24 | Card Purchase 03/24 Milk Honey Riveroaks Houston TX Card 1574 | -494.22 | 1,661,807.46 |
| 03/24 | Card Purchase 03/24 Milk Honey Riveroaks Houston TX Card 1574 | -271.17 | 1,661,536.29 |
| 03/24 | Card Purchase With Pin 03/24 Shell Service Station Houston TX Card 1574 | -44.26 | 1,661,492.03 |
| 03/24 | Card Purchase With Pin 03/24 Central Market #491 Houston TX Card 1574 | -21.65 | 1,661,470.38 |
| 03/24 | Card Purchase With Pin 03/24 Sephora Highland Villa Houston TX Card 1574 | -38.00 | 1,661,432.38 |
| 03/25 | Card Purchase 03/24 Honk Parking 866-675-7337 De Card 1574 | -11.25 | 1,661,421.13 |
| 03/25 | Recurring Card Purchase 03/24 Apple.Com/Bill 866-712-7753 CA Card 1574 | -10.81 | 1,661,410.32 |
| 03/25 | Recurring Card Purchase 03/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -34.61 | 1,661,375.71 |
| 03/26 | Card Purchase 03/25 Tst* Eloise Nichols G 713-554-0136 TX Card 1574 | -13.42 | 1,661,362.29 |
| 03/26 | Recurring Card Purchase 03/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,661,097.29 |
| 03/26 | Zelle Payment To Angel Jpm99B2Myaso | -300.00 | 1,660,797.29 |
| 03/27 | Card Purchase 03/26 Mias - Upper Kirby 713-5223512 TX Card 1574 | -48.13 | 1,660,749.16 |



JM-LKC_001316

EAJF 000708

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 03/27 | Card Purchase With Pin 03/27 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,660,739.16 |
| 03/27 | Card Purchase With Pin 03/27 Central Market #491 Houston TX Card 1574 | -43.30 | 1,660,695.86 |
| 03/28 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.78** | 1,663,702.64 |
| 03/28 | Recurring Card Purchase 03/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,663,700.52 |
| 03/28 | Recurring Card Purchase 03/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,663,693.02 |
| 03/28 | Card Purchase 03/27 Sq *1-800-Got-Junk? Hou Houston TX Card 1574 | -318.06 | 1,663,374.96 |
| 03/28 | Recurring Card Purchase 03/28 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,663,359.96 |
| 03/31 | Card Purchase 03/28 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -324.34 | 1,663,035.62 |
| 03/31 | Card Purchase 03/28 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -93.20 | 1,662,942.42 |
| 03/31 | Card Purchase 03/28 Tst*Mad Houston Houston TX Card 1574 | -163.97 | 1,662,778.45 |
| 03/31 | Card Purchase 03/28 Toulouse Houston Houston TX Card 1574 | -38.00 | 1,662,740.45 |
| 03/31 | Check # 338 | -700.00 | 1,662,040.45 |
| 03/31 | Recurring Card Purchase 03/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,662,028.55 |
| 03/31 | 03/29 Online Transfer To Chk ...6610 Transaction#: 24226440458 | -2,000.00 | 1,660,028.55 |
| 03/31 | Card Purchase 03/30 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,660,025.99 |
| 03/31 | Card Purchase 03/30 Starbucks Store 06320 Houston TX Card 1574 | -6.55 | 1,660,019.44 |
| 03/31 | Card Purchase With Pin 03/30 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,660,009.44 |
| 03/31 | Card Purchase 03/31 Dd *Doordash Trillbur 855-431-0459 CA Card 1574 | -32.34 | 1,659,977.10 |
| 04/01 | Card Purchase 03/31 Wf *Wayfair4376962369 866-263-8325 MA Card 1574 | -292.26 | 1,659,684.84 |
| 04/01 | Card Purchase 03/31 Starbucks Store 06276 Houston TX Card 1574 | -14.45 | 1,659,670.39 |
| 04/01 | 04/01 Withdrawal | -9,855.00 | 1,649,815.39 |
| 04/01 | 04/01 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: Jayne Moseley 1733 Du Barry Ln 77018 April Rent/Acc/993696118 Mark Man Iha 16131 Cypress Rose Hill Rd Cypr Ess TX 77429 US Trn: 4154065091Es | -7,000.00 | 1,642,815.39 |
| 04/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,642,044.93 |
| 04/02 | Card Purchase 04/01 St Regis Houston Fd Houston TX Card 1574 | -1,014.50 | 1,641,030.43 |
| 04/02 | Recurring Card Purchase 04/01 Apple.Com/Bill 866-712-7753 CA Card 1574 | -48.70 | 1,640,981.73 |
| 04/02 | Card Purchase 04/01 H-E-B Online #108 855-803-0611 TX Card 1574 | -362.53 | 1,640,619.20 |
| 04/02 | Card Purchase 04/01 Starbucks Store 06276 Houston TX Card 1574 | -12.77 | 1,640,606.43 |
| 04/02 | Card Purchase 04/01 Amazon Mktpl*Aw7224Y Amzn.Com/Bill WA Card 1574 | -33.10 | 1,640,573.33 |
| 04/02 | Card Purchase 04/01 Taco Bell 35708 Houston TX Card 1574 | -28.73 | 1,640,544.60 |
| 04/02 | Zelle Payment To Katy Starr Jpm99B3Dzeq6 | -25.00 | 1,640,519.60 |
| 04/02 | Card Purchase 04/01 St Regis Houston Fd Houston TX Card 1574 | -17.32 | 1,640,502.28 |
| 04/02 | Recurring Card Purchase 04/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,640,253.28 |
| 04/02 | Recurring Card Purchase 04/02 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,640,238.28 |
| 04/02 | Zelle Payment To Pbp 24270887923 | -303.65 | 1,639,934.63 |
| 04/02 | Zelle Payment To Pbp 24271156298 | -120.00 | 1,639,814.63 |
| 04/02 | 04/02 Withdrawal | -1,951.07 | 1,637,863.56 |
| 04/02 | Zelle Payment To Angel Jpm99B3H6Mmq | -250.00 | 1,637,613.56 |
| 04/03 | Card Purchase 04/02 Raising Canes 0103 Houston TX Card 1574 | -28.19 | 1,637,585.37 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/03 | Card Purchase 04/03 Amazon.Com*Ps7X00Qb3 Amzn.Com/Bill WA Card 1574 | -108.24 | 1,637,477.13 |
| 04/03 | Recurring Card Purchase 04/03 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,637,374.13 |
| 04/03 | Payment Sent 04/03 Venmo *Courtney Hughe Visa Direct NY Card 1574 | -15.00 | 1,637,359.13 |
| 04/04 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,006.65** | 1,640,365.78 |
| 04/04 | Recurring Card Purchase 04/04 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,640,315.79 |
| 04/04 | Card Purchase 04/03 Sp Pridola Design Pridola.CO NM Card 1574 | -212.99 | 1,640,102.80 |
| 04/04 | Card Purchase 04/03 Sp Pridola Design Pridola.CO NM Card 1574 | -89.98 | 1,640,012.82 |
| 04/04 | Card Purchase 04/04 Amazon.Com*U20Ru9Jo3 Amzn.Com/Bill WA Card 1574 | -51.90 | 1,639,960.92 |
| 04/04 | Card Purchase 04/04 Sp Vio2Tape Vio2Tape.Com TX Card 1574 | -29.17 | 1,639,931.75 |
| 04/04 | Card Purchase 04/04 St. Lukes Day School Stlukesdaysch TX Card 1574 | -20.00 | 1,639,911.75 |
| 04/04 | Recurring Card Purchase 04/04 Stlukesmethodist.Org Stlukesmethod CA Card 1574 | -512.08 | 1,639,399.67 |
| 04/04 | Card Purchase With Pin 04/04 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,639,274.67 |
| 04/04 | Card Purchase 04/04 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -190.00 | 1,639,084.67 |
| 04/04 | Card Purchase With Pin 04/04 Lowe's #681 Houston TX Card 1574 | -324.02 | 1,638,760.65 |
| 04/04 | Zelle Payment To Angel Jpm99B3Qq045 | -250.00 | 1,638,510.65 |
| 04/04 | Card Purchase With Pin 04/04 Lowe's #681 Houston TX Card 1574 | -108.87 | 1,638,401.78 |
| 04/07 | Card Purchase 04/04 Amazon Mktpl*Nk77J2E Amzn.Com/Bill WA Card 1574 | -19.19 | 1,638,382.59 |
| 04/07 | Card Purchase 04/04 Murphy Express 8628 Houston TX Card 1574 | -40.09 | 1,638,342.50 |
| 04/07 | Card Purchase 04/05 Evite, Inc. Evite.Com CA Card 1574 | -39.42 | 1,638,303.08 |
| 04/07 | Recurring Card Purchase 04/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,638,290.10 |
| 04/07 | Card Purchase 04/05 Starbucks Store 06320 Houston TX Card 1574 | -12.77 | 1,638,277.33 |
| 04/07 | Card Purchase 04/05 Magick Cauldron Houston TX Card 1574 | -86.49 | 1,638,190.84 |
| 04/07 | Card Purchase With Pin 04/05 Best Buy #216 Houston TX Card 1574 | -1,407.24 | 1,636,783.60 |
| 04/07 | Card Purchase With Pin 04/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -17.27 | 1,636,766.33 |
| 04/07 | Zelle Payment To Jose Jpm99B3Waees | -45.00 | 1,636,721.33 |
| 04/07 | Card Purchase With Pin 04/05 Central Market #491 Houston TX Card 1574 | -134.23 | 1,636,587.10 |
| 04/07 | Card Purchase 04/07 Amazon Mktpl*173K95J Amzn.Com/Bill WA Card 1574 | -47.84 | 1,636,539.26 |
| 04/07 | Card Purchase With Pin 04/06 H-E-B #744 Houston TX Card 1574 | -393.14 | 1,636,146.12 |
| 04/07 | Card Purchase 04/06 Amazon.Com*Yk41W7Mg3 Amzn.Com/Bill WA Card 1574 | -75.59 | 1,636,070.53 |
| 04/07 | Card Purchase 04/06 Sq *Joey US Houtson TX Card 1574 | -217.57 | 1,635,852.96 |
| 04/07 | Card Purchase 04/06 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,635,837.96 |
| 04/07 | Card Purchase 04/07 Sp Barbie And Ken Barbieandkenp NY Card 1574 | -325.00 | 1,635,512.96 |
| 04/07 | Recurring Card Purchase 04/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,635,506.57 |
| 04/08 | Card Purchase 04/08 Amazon Mktpl*Bk4Ew9R Amzn.Com/Bill WA Card 1574 | -70.87 | 1,635,435.70 |
| 04/08 | Card Purchase 04/07 Martin Tailors Houston TX Card 1574 | -33.78 | 1,635,401.92 |
| 04/08 | 04/08 Payment To Chase Card Ending IN 9376 | -2,000.87 | 1,633,401.05 |
| 04/08 | Zelle Payment To Michael Ann Singleton 24344524345 | -12.90 | 1,633,388.15 |
| 04/08 | Zelle Payment To Angel Jpm99B46Nemr | -100.00 | 1,633,288.15 |
| 04/08 | Zelle Payment To Art Install Pros 24346984439 | -800.00 | 1,632,488.15 |







Unofficial Copy Office of Marilyn Burgess District Clerk

11035370403000000064

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/09 | Venmo Cashout PPD ID: 5264681992 | **420.00** | 1,632,908.15 |
| 04/09 | Card Purchase 04/09 Amazon Mktpl*O45125A Amzn.Com/Bill WA Card 1574 | -17.31 | 1,632,890.84 |
| 04/09 | Card Purchase 04/08 Parking Revenue Recove 877-3027275 CO Card 1574 | -80.00 | 1,632,810.84 |
| 04/09 | Card Purchase 04/08 St. Lukes Day School Stlukesdaysch TX Card 1574 | -56.00 | 1,632,754.84 |
| 04/09 | Card Purchase 04/08 Sp Koala-USA US.Koala.Com CA Card 1574 | -2,695.43 | 1,630,059.41 |
| 04/09 | Card Purchase 04/08 Homeowners Insurance Clover.Com MA Card 1574 | -422.00 | 1,629,637.41 |
| 04/09 | Card Purchase 04/08 Vivid Seats *Disney O 866-848-8499 IL Card 1574 | -809.71 | 1,628,827.70 |
| 04/09 | Card Purchase 04/08 Wow Party Art LLC Houston TX Card 1574 | -51.00 | 1,628,776.70 |
| 04/09 | Recurring Card Purchase 04/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,628,771.70 |
| 04/09 | Recurring Card Purchase 04/09 Lovevery, Inc. Lovevery.Com ID Card 1574 | -149.05 | 1,628,622.65 |
| 04/09 | Card Purchase 04/09 Milk Honey Riveroaks Houston TX Card 1574 | -243.90 | 1,628,378.75 |
| 04/10 | Card Purchase 04/09 Honk Parking 866-675-7337 De Card 1574 | -11.25 | 1,628,367.50 |
| 04/10 | Card Purchase 04/10 Amazon Mktpl*Sm8Aj32 Amzn.Com/Bill WA Card 1574 | -34.63 | 1,628,332.87 |
| 04/10 | Card Purchase With Pin 04/10 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,628,207.87 |
| 04/11 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,631,313.54 |
| 04/11 | Card Purchase 04/11 Amazon Mktpl*Lm1Mr8l Amzn.Com/Bill WA Card 1574 | -71.44 | 1,631,242.10 |
| 04/11 | Card Purchase 04/11 Amazon Mktpl*He6D08 Amzn.Com/Bill WA Card 1574 | -27.05 | 1,631,215.05 |
| 04/11 | Card Purchase 04/11 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,631,196.66 |
| 04/11 | Card Purchase 04/11 Sp Splits59 Customerservi CA Card 1574 | -562.70 | 1,630,633.96 |
| 04/11 | Zelle Payment To Angel Jpm99B4H2Mya | -250.00 | 1,630,383.96 |
| 04/11 | Card Purchase With Pin 04/11 Ulta #1331 Houston TX Card 1574 | -145.05 | 1,630,238.91 |
| 04/11 | Card Purchase With Pin 04/11 Kroger Fuel Ctr 1440 S Houston TX Card 1574 | -40.50 | 1,630,198.41 |
| 04/11 | Interest Payment | **13.00** | 1,630,211.41 |
| | **Ending Balance** | | **$1,630,211.41** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

11035370404000000064

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

March 14, 2025 through April 11, 2025
Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104214 DRE 201 219 13425 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

**Please review our overdraft service options at the end of this statement**

We've included an overview of our overdraft services and fees that are available for personal checking accounts at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage[SM] are not available for Chase High School Checking[SM], Chase Secure Checking[SM] and Chase First Checking[SM].
- Overdraft Protection is not available for Chase Secure Checking[SM] and Chase First Checking[SM].

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,630,211.41** |
| Deposits and Additions | 13,408.53 |
| Checks Paid | -1,400.00 |
| ATM & Debit Card Withdrawals | -15,739.46 |
| Electronic Withdrawals | -83,487.34 |
| **Ending Balance** | **$1,542,993.14** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $13.63 |
| Interest Paid Year-to-Date | $68.90 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 339 ^ | 05/12 | $175.00 |
| 383 * ^ | 04/14 | 175.00 |
| 384 ^ | 04/14 | 525.00 |
| 385 ^ | 05/05 | 175.00 |
| 386 ^ | 05/05 | 175.00 |
| 388 * ^ | 05/05 | 175.00 |
| **Total Checks Paid** | | **$1,400.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,630,211.41** |
| 04/14 | Card Purchase 04/12 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -375.19 | 1,629,836.22 |
| 04/14 | Card Purchase 04/11 Sp Our Place Fromourplace CA Card 1574 | -243.56 | 1,629,592.66 |
| 04/14 | Card Purchase 04/11 Sq *Studio Ivania Inc Houston TX Card 1574 | -570.00 | 1,629,022.66 |
| 04/14 | Card Purchase 04/11 Mcdonald's F36333 Houston TX Card 1574 | -5.16 | 1,629,017.50 |
| 04/14 | Card Purchase 04/11 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -288.00 | 1,628,729.50 |
| 04/14 | Card Purchase 04/11 Kroger #17 Houston TX Card 1574 | -68.94 | 1,628,660.56 |
| 04/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,627,474.70 |
| 04/14 | Check # 384 | -525.00 | 1,626,949.70 |
| 04/14 | Check # 383 | -175.00 | 1,626,774.70 |
| 04/14 | Card Purchase 04/13 Amazon Com*KS51Y9B83 Amzn.Com/Bill WA Card 1574 | -30.30 | 1,626,744.40 |
| 04/14 | Card Purchase 04/13 Amazon Mktpl*4M2Ce9C Amzn.Com/Bill WA Card 1574 | -281.43 | 1,626,462.97 |
| 04/14 | Card Purchase 04/12 Tst*Squable Houston TX Card 1574 | -153.46 | 1,626,309.51 |
| 04/14 | Card Purchase 04/13 Amazon.Com*FT4Ys3Y03 Amzn.Com/Bill WA Card 1574 | -35.17 | 1,626,274.34 |
| 04/14 | Zelle Payment To Lesley Williams 24398571895 | -120.00 | 1,626,154.34 |
| 04/14 | Card Purchase 04/13 Nrg Park Houston TX Card 1574 | -27.06 | 1,626,127.28 |
| 04/14 | Card Purchase 04/13 D38 Disney On Ice Palmetto FL Card 1574 | -116.00 | 1,626,011.28 |
| 04/14 | Card Purchase With Pin 04/14 Target T-0955 Houston TX Card 1574 | -234.12 | 1,625,777.16 |
| 04/15 | Card Purchase 04/13 F&B Nrg Stadium Conces Houston TX Card 1574 | -16.90 | 1,625,760.26 |
| 04/15 | Card Purchase 04/13 Nrg Stadium Handheld Houston TX Card 1574 | -50.84 | 1,625,709.42 |
| 04/15 | Card Purchase 04/15 Amazon Mktpl*5Y08M9W Amzn.Com/Bill WA Card 1574 | -86.55 | 1,625,622.87 |
| 04/15 | Card Purchase 04/14 Amazon Mktpl*D58F46I Amzn.Com/Bill WA Card 1574 | -18.38 | 1,625,604.49 |
| 04/15 | Card Purchase With Pin 04/15 Little Homemade Houston TX Card 1574 | -20.83 | 1,625,583.66 |
| 04/16 | Card Purchase 04/15 Sp Mightyandbright Mightyandbrig OR Card 1574 | -100.00 | 1,625,483.66 |
| 04/16 | Comcast 8777703 312392783 PPD ID: 0000213249 | -118.68 | 1,625,364.98 |
| 04/16 | Card Purchase With Pin 04/16 H-E-B #599 Houston TX Card 1574 | -26.19 | 1,625,338.79 |
| 04/17 | Recurring Card Purchase 04/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,625,318.80 |

JEM 1S.R.RFP 000061



JM-LKC_001323

EAJF 000715

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/17 | Card Purchase 04/17 Startwillow.Com Startwillow.C TX Card 1574 | -499.00 | 1,624,819.80 |
| 04/17 | Card Purchase With Pin 04/17 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,624,694.80 |
| 04/17 | 04/17 Online Transfer To Chk ...6610 Transaction#: 24448619179 | -1,500.00 | 1,623,194.80 |
| 04/18 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,626,300.47 |
| 04/18 | Card Purchase 04/18 Wf *Wayfair4381473949 866-263-8325 MA Card 1574 | -648.31 | 1,625,652.16 |
| 04/18 | Card Purchase 04/17 Gap Outlet.Com 2679 844-4376654 OH Card 1574 | -94.09 | 1,625,558.07 |
| 04/18 | Card Purchase 04/17 Taco Bell 35708 Houston TX Card 1574 | -11.57 | 1,625,546.50 |
| 04/21 | Card Purchase Return 04/19 Wf *Wayfair4381473949 866-263-8325 MA Card 1574 | **567.21** | 1,626,113.71 |
| 04/21 | Card Purchase 04/18 Martin Tailors Houston TX Card 1574 | -201.51 | 1,625,912.20 |
| 04/21 | Card Purchase 04/18 Amazon.Com*Qm0CA8St3 Amzn.Com/Bill WA Card 1574 | -37.04 | 1,625,875.16 |
| 04/21 | Card Purchase 04/18 Sq *1-800-Got-Junk? Hou Houston TX Card 1574 | -475.74 | 1,625,399.42 |
| 04/21 | Zelle Payment To Jose Jpm99B5GA1V5 | -75.00 | 1,625,324.42 |
| 04/21 | Card Purchase 04/19 Sq *The Doll House Houston TX Card 1574 | -232.74 | 1,625,091.68 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*Ek9Xp18 Amzn.Com/Bill WA Card 1574 | -21.64 | 1,625,070.04 |
| 04/21 | Card Purchase 04/19 Sp Super Smalls Supersmalls.C NY Card 1574 | -53.05 | 1,625,016.99 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*165Wr8K Amzn.Com/Bill WA Card 1574 | -76.78 | 1,624,940.21 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*7U53K1D Amzn.Com/Bill WA Card 1574 | -34.16 | 1,624,906.05 |
| 04/21 | Card Purchase 04/21 Amazon Mktpl*Sb9M98E Amzn.Com/Bill WA Card 1574 | -184.01 | 1,624,722.04 |
| 04/21 | Card Purchase With Pin 04/18 Wf* Wayfair4381473949 Boston MA Card 1574 | -432.99 | 1,624,289.05 |
| 04/21 | Card Purchase 04/20 Amazon Mktpl*2M0At27 Amzn.Com/Bill WA Card 1574 | -93.08 | 1,624,195.97 |
| 04/21 | Card Purchase 04/19 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -122.43 | 1,624,073.54 |
| 04/21 | Card Purchase With Pin 04/20 Wm Supercenter #3640 Houston TX Card 1574 | -297.32 | 1,623,776.22 |
| 04/21 | Card Purchase 04/20 Phillips 66 - Tc Jeste Houston TX Card 1574 | -39.20 | 1,623,737.02 |
| 04/21 | Card Purchase With Pin 04/20 Kroger #356 1352 West Houston TX Card 1574 | -303.42 | 1,623,433.60 |
| 04/21 | Zelle Payment To Diana R Jpm99B5Lv2Ml | -40.00 | 1,623,393.60 |
| 04/21 | Card Purchase 04/21 Milk Honey Riveroaks Houston TX Card 1574 | -1,477.50 | 1,621,916.10 |
| 04/21 | Zelle Payment To Angel Jpm99B5Odqhl | -420.00 | 1,621,496.10 |
| 04/22 | Card Purchase 04/20 Highline Park Houston TX Card 1574 | -19.49 | 1,621,476.61 |
| 04/22 | Card Purchase 04/21 Honk Parking 866-675-7337 De Card 1574 | -11.35 | 1,621,465.26 |
| 04/22 | Card Purchase 04/21 Amazon.Com*Ff9Ap9Li3 Amzn.Com/Bill WA Card 1574 | -19.98 | 1,621,445.28 |
| 04/22 | Card Purchase With Pin 04/22 The Cottage Groc Houston TX Card 1574 | -18.07 | 1,621,427.21 |
| 04/23 | Card Purchase 04/23 Wf *Wayfair4384922149 866-263-8325 MA Card 1574 | -259.79 | 1,621,167.42 |
| 04/23 | Recurring Card Purchase 04/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,621,157.43 |
| 04/23 | Zelle Payment To Katy Starr Jpm99B5U790F | -50.00 | 1,621,107.43 |
| 04/23 | Card Purchase With Pin 04/23 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,620,982.43 |
| 04/24 | Card Purchase 04/23 St. Lukes Day School Stlukesdaysch TX Card 1574 | -80.00 | 1,620,902.43 |

JEM 1S.R.RFP 000062



JM-LKC_001324

EAJF 000716

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 04/24 | Recurring Card Purchase 04/23 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,620,887.43 |
| 04/24 | Card Purchase 04/24 Amazon.Com*Di8Kh2Rk3 Amzn.Com/Bill WA Card 1574 | -19.50 | 1,620,867.93 |
| 04/25 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.68** | 1,623,973.61 |
| 04/25 | Card Purchase 04/24 Amazon Mktpl*N21Ni72 Amzn.Com/Bill WA Card 1574 | -36.78 | 1,623,936.83 |
| 04/25 | Card Purchase 04/25 Amazon Mktpl*Kk9BC18 Amzn.Com/Bill WA Card 1574 | -30.83 | 1,623,906.00 |
| 04/25 | Card Purchase 04/24 Nunababy.Com Nunababy.Com PA Card 1574 | -811.88 | 1,623,094.12 |
| 04/25 | Card Purchase 04/25 Amazon Mktpl*6J2Ze1C Amzn.Com/Bill WA Card 1574 | -91.97 | 1,623,002.15 |
| 04/25 | Card Purchase 04/25 Amazon Mktpl*N25V007 Amzn.Com/Bill WA Card 1574 | -49.78 | 1,622,952.37 |
| 04/25 | 04/25 Payment To Chase Card Ending IN 9376 | -71,457.32 | 1,551,495.05 |
| 04/28 | Card Purchase 04/25 Amazon Mktpl*Hl92538 Amzn.Com/Bill WA Card 1574 | -173.69 | 1,551,321.36 |
| 04/28 | Recurring Card Purchase 04/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,551,056.36 |
| 04/28 | Recurring Card Purchase 04/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,551,035.80 |
| 04/28 | Card Purchase 04/26 H-E-B Online #108 855-803-0611 TX Card 1574 | -275.33 | 1,550,760.47 |
| 04/28 | Recurring Card Purchase 04/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | -21.00 | 1,550,739.47 |
| 04/28 | Card Purchase With Pin 04/26 Target T-0955 Houston TX Card 1574 | -90.11 | 1,550,649.36 |
| 04/28 | Recurring Card Purchase 04/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,550,647.24 |
| 04/28 | Recurring Card Purchase 04/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,550,639.74 |
| 04/28 | Card Purchase 04/28 Amazon Mktpl*1B9L11Z Amzn.Com/Bill WA Card 1574 | -9.73 | 1,550,630.01 |
| 04/28 | Card Purchase 04/27 Tst* Bebidas Houston TX Card 1574 | -22.72 | 1,550,607.29 |
| 04/28 | Card Purchase 04/28 Parkwhiz, Inc. Chicago IL Card 1574 | -7.02 | 1,550,600.27 |
| 04/28 | Payment Sent 04/28 Venmo *Ashley Zieman Visa Direct NY Card 1574 | -30.00 | 1,550,570.27 |
| 04/28 | Zelle Payment To Angel Jpm99B6Gd44E | -100.00 | 1,550,470.27 |
| 04/29 | Card Purchase 04/28 Wow Party Art LLC Houston TX Card 1574 | -119.00 | 1,550,351.27 |
| 04/29 | Card Purchase With Pin 04/29 Walgreens Store 3745 W Houston TX Card 1574 | -26.67 | 1,550,324.60 |
| 04/30 | Card Purchase 04/29 Amazon Mktpl*N58Jb27 Amzn.Com/Bill WA Card 1574 | -43.24 | 1,550,281.36 |
| 04/30 | Recurring Card Purchase 04/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,550,269.46 |
| 04/30 | Card Purchase With Pin 04/30 Robert's Car Care Cent Houston TX Card 1574 | -52.21 | 1,550,217.25 |
| 04/30 | Card Purchase With Pin 04/30 Central Market #491 Houston TX Card 1574 | -76.31 | 1,550,140.94 |
| 05/01 | Card Purchase 05/01 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -29.68 | 1,550,111.26 |
| 05/01 | 05/01 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: Du Barry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cyp Ress TX 77429 US Trn: 3179795121Es | -7,000.00 | 1,543,111.26 |
| 05/01 | Payment Sent 05/01 Venmo *Katie Garoni Visa Direct NY Card 1574 | -200.00 | 1,542,911.26 |
| 05/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,542,140.80 |
| 05/02 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,545,246.47 |
| 05/02 | Card Purchase 05/02 Amazon Mktpl*N28Jn99 Amzn.Com/Bill WA Card 1574 | -21.62 | 1,545,224.85 |
| 05/02 | Recurring Card Purchase 05/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,544,975.85 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/02 | Zelle Payment To Jose Jpm99B6Yx4Ap | -45.00 | 1,544,930.85 |
| 05/02 | Card Purchase With Pin 05/02 Kroger #356 1352 West Houston TX Card 1574 | -20.74 | 1,544,910.11 |
| 05/05 | Zelle Payment From John Zachary Moseley 24661665251 | **405.00** | 1,545,315.11 |
| 05/05 | Card Purchase 05/02 Raising Canes 0103 Houston TX Card 1574 | -12.44 | 1,545,302.67 |
| 05/05 | Zelle Payment To Ashley Oliver 24637583435 | -50.00 | 1,545,252.67 |
| 05/05 | Card Purchase With Pin 05/03 Kroger #356 1352 West Houston TX Card 1574 | -6.37 | 1,545,246.30 |
| 05/05 | Check # 388 | -175.00 | 1,545,071.30 |
| 05/05 | Check # 386 | -175.00 | 1,544,896.30 |
| 05/05 | Check # 385 | -175.00 | 1,544,721.30 |
| 05/05 | Card Purchase 05/03 Chick-Fil-A #01801 Houston TX Card 1574 | -352.90 | 1,544,368.40 |
| 05/05 | Payment Sent 05/03 Venmo *Haleigh Grigso Visa Direct NY Card 1574 | -200.00 | 1,544,168.40 |
| 05/05 | Card Purchase 05/03 Tst*Tiny Boxwoods - Hou Houston TX Card 1574 | -89.00 | 1,544,079.40 |
| 05/05 | Card Purchase 05/03 Tst*Dalba Craft Kitchen Houston TX Card 1574 | -55.36 | 1,544,024.04 |
| 05/05 | Card Purchase 05/05 H-E-B Online #108 855-803-0611 TX Card 1574 | -319.23 | 1,543,704.81 |
| 05/05 | Zelle Payment To Panda Car Wash Jpm99B78Nt8N | -250.00 | 1,543,454.81 |
| 05/05 | Card Purchase 05/04 Rice Village Parking Houston TX Card 1574 | -7.20 | 1,543,447.61 |
| 05/05 | Card Purchase With Pin 05/04 Sephora Village Arcade Houston TX Card 1574 | -105.00 | 1,543,342.61 |
| 05/05 | Card Purchase 05/04 Tst*Navy Blue Houston TX Card 1574 | -53.92 | 1,543,288.69 |
| 05/05 | Card Purchase With Pin 05/04 Walgreens Store 1215 W Houston TX Card 1574 | -94.75 | 1,543,193.94 |
| 05/05 | Card Purchase With Pin 05/04 Target T-0858 Houston TX Card 1574 | -52.20 | 1,543,141.74 |
| 05/05 | Recurring Card Purchase 05/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,543,128.76 |
| 05/05 | Card Purchase With Pin 05/05 Disney Plus Epcm Lake Buena Vl FL Card 1574 | -17.27 | 1,543,111.49 |
| 05/06 | Card Purchase 05/06 Amazon Mktpl*Ni1Rv1H Amzn.Com/Bill WA Card 1574 | -16.23 | 1,543,095.26 |
| 05/06 | Card Purchase 05/06 Amazon.Com*Nb6Db48G1 Amzn.Com/Bill WA Card 1574 | -84.42 | 1,543,010.84 |
| 05/07 | Card Purchase 05/07 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -64.42 | 1,542,946.42 |
| 05/07 | Recurring Card Purchase 05/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,542,940.03 |
| 05/08 | Card Purchase 05/08 Amazon Mktpl*Ni26P4W Amzn.Com/Bill WA Card 1574 | -19.91 | 1,542,920.12 |
| 05/08 | Card Purchase 05/07 Tst*Milk & Cookies - Rl Houston TX Card 1574 | -12.32 | 1,542,907.80 |
| 05/08 | Recurring Card Purchase 05/08 Burst Oral Care Burstoralcare CA Card 1574 | -8.66 | 1,542,899.14 |
| 05/08 | Recurring Card Purchase 05/08 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,542,796.14 |
| 05/08 | Card Purchase With Pin 05/08 Walgreens Store 3745 W Houston TX Card 1574 | -10.00 | 1,542,786.14 |
| 05/08 | Card Purchase 05/08 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -96.60 | 1,542,689.54 |
| 05/09 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,105.67** | 1,545,795.21 |
| 05/09 | Card Purchase 05/08 Sq *The Tamale Joint Houston TX Card 1574 | -12.97 | 1,545,782.24 |
| 05/09 | Card Purchase 05/09 1-800-Flowers.Com,Inc 800-468-1141 NY Card 1574 | -105.57 | 1,545,676.67 |
| 05/09 | Recurring Card Purchase 05/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,545,671.67 |
| 05/09 | Card Purchase 05/08 Elevra LLC Www.Diyative. WY Card 1574 | -54.99 | 1,545,616.68 |
| 05/09 | Card Purchase With Pin 05/09 Breaktime 37 Houston TX Card 1574 | -45.43 | 1,545,571.25 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/12 | Card Purchase 05/10 Revolve 188-844-2583 CA Card 1574 | -647.35 | 1,544,923.90 |
| 05/12 | Card Purchase 05/09 Sp Tuckernuck Tnuck.Com DC Card 1574 | -202.13 | 1,544,721.77 |
| 05/12 | Card Purchase With Pin 05/10 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,544,596.77 |
| 05/12 | Card Purchase 05/10 Amazon.Com*Ni6Xr6161 Amzn.Com/Bill WA Card 1574 | -64.84 | 1,544,531.93 |
| 05/12 | Card Purchase With Pin 05/10 Lowe's #681 Houston TX Card 1574 | -72.12 | 1,544,459.81 |
| 05/12 | Recurring Card Purchase 05/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,544,441.42 |
| 05/12 | Recurring Card Purchase 05/11 Little Spoon Littlespoon.C NY Card 1574 | -137.77 | 1,544,303.65 |
| 05/12 | Card Purchase 05/10 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -179.04 | 1,544,124.61 |
| 05/12 | Card Purchase 05/12 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -65.02 | 1,544,059.59 |
| 05/12 | Card Purchase 05/12 Amazon Mktpl*Nw8Nw2B Amzn.Com/Bill WA Card 1574 | -18.39 | 1,544,041.20 |
| 05/12 | City of Houston Water Bill PPD ID: 2746001164 | -305.02 | 1,543,736.18 |
| 05/12 | Check # 339 | -175.00 | 1,543,561.18 |
| 05/13 | Card Purchase 05/13 Famous Footwear 888-869-1053 MO Card 1574 | -108.23 | 1,543,452.95 |
| 05/13 | Card Purchase 05/12 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -193.77 | 1,543,259.18 |
| 05/13 | Card Purchase 05/12 Dentistry of Highland Houston TX Card 1574 | -268.90 | 1,542,990.28 |
| 05/13 | Card Purchase 05/13 Amazon.Com*Nw6Zn2782 Amzn.Com/Bill WA Card 1574 | -10.77 | 1,542,979.51 |
| 05/13 | Interest Payment | **13.63** | 1,542,993.14 |
| | **Ending Balance** | | **$1,542,993.14** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:

1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage℠, which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist℠, we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire℠ Checking and Chase Private Client Checking℠ accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

April 12, 2025 through May 13, 2025
Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104058 DRE 201 219 16425 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01040580301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,542,993.14** |
| Deposits and Additions | 13,576.75 |
| Checks Paid | -1,225.00 |
| ATM & Debit Card Withdrawals | -15,810.16 |
| Electronic Withdrawals | -20,673.73 |
| **Ending Balance** | **$1,518,861.00** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $12.39 |
| Interest Paid Year-to-Date | $81.29 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 340 ^ | 06/02 | $175.00 |
| 341 ^ | 06/02 | 175.00 |
| 342 ^ | 06/02 | 175.00 |
| 343 ^ | 06/09 | 525.00 |
| 344 ^ | 06/09 | 175.00 |
| **Total Checks Paid** | | **$1,225.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,542,993.14** |
| 05/14 | Card Purchase 05/14 Lululemoncom* 877-263-9300 CA Card 1574 | -41.14 | 1,542,952.00 |
| 05/14 | Card Purchase 05/14 Amazon Mktpl*Ni7Kn9R Amzn.Com/Bill WA Card 1574 | -30.30 | 1,542,921.70 |
| 05/14 | Card Purchase 05/13 Lyft *Ride Tue 5Pm Lyft.Com CA Card 1574 | -11.24 | 1,542,910.46 |
| 05/14 | Zelle Payment To Lauren Vitanza Jpm99B8Degpx | -90.00 | 1,542,820.46 |
| 05/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,541,634.60 |
| 05/15 | Card Purchase With Pin 05/15 Nntcwww.Target.Com 7 Brooklyn Park MN Card 1574 | -59.99 | 1,541,574.61 |
| 05/15 | Card Purchase With Pin 05/15 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,541,449.61 |
| 05/16 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,113.03** | 1,544,562.64 |
| 05/16 | Card Purchase 05/15 Tst* Postino - Heights Houston TX Card 1574 | -31.99 | 1,544,530.65 |
| 05/16 | Comcast Cable PPD ID: 0000213249 | -121.85 | 1,544,408.80 |
| 05/16 | Card Purchase 05/16 Wf* Wayfair4391038519 Wayfair.Com MA Card 1574 | -368.04 | 1,544,040.76 |
| 05/16 | Zelle Payment To Jose Jpm99B8Nhbus | -45.00 | 1,543,995.76 |
| 05/16 | Card Purchase 05/16 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -228.00 | 1,543,767.76 |
| 05/16 | Card Purchase With Pin 05/16 Target T-0955 Houston TX Card 1574 | -164.34 | 1,543,603.42 |
| 05/19 | Zelle Payment From Alexandra D Degan 24820160696 | **56.29** | 1,543,659.71 |
| 05/19 | Card Purchase 05/16 Sp Barbie And Ken Barbieandkenp NY Card 1574 | -325.00 | 1,543,334.71 |
| 05/19 | Card Purchase 05/16 Houston Water Dept 713-371-1400 TX Card 1574 | -40.64 | 1,543,294.07 |
| 05/19 | Card Purchase 05/16 Psvj *JPMC Fee 800-420-1663 NC Card 1574 | -0.93 | 1,543,293.14 |
| 05/19 | Recurring Card Purchase 05/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,543,273.15 |
| 05/19 | Card Purchase 05/17 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,542,874.15 |
| 05/19 | Card Purchase 05/17 Amazon.Com*Nw1C95Xh0 Amzn.Com/Bill WA Card 1574 | -41.14 | 1,542,833.01 |
| 05/19 | Card Purchase 05/17 Sp The Fidget Games Thefidgetgame TX Card 1574 | -125.60 | 1,542,707.41 |
| 05/19 | Card Purchase 05/17 H-E-B Online #108 855-803-0611 TX Card 1574 | -311.59 | 1,542,395.82 |
| 05/19 | Card Purchase 05/17 Amazon.Com*Nz8Ah8V02 Amzn.Com/Bill WA Card 1574 | -73.03 | 1,542,322.79 |
| 05/19 | Card Purchase 05/18 Sp Supergoop Supergoop.Com TX Card 1574 | -43.40 | 1,542,279.39 |
| 05/19 | Card Purchase 05/17 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -318.00 | 1,541,961.39 |
| 05/19 | Card Purchase 05/17 Ftd* Plants N Petals Houston TX Card 1574 | -113.65 | 1,541,847.74 |
| 05/19 | Card Purchase 05/17 Mod Pizza Richmond & S Houston TX Card 1574 | -12.10 | 1,541,835.64 |
| 05/19 | Card Purchase 05/18 Sp Splits59 Customerservi CA Card 1574 | -202.40 | 1,541,633.24 |
| 05/19 | Card Purchase 05/18 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,541,630.68 |
| 05/19 | Card Purchase With Pin 05/18 Sephora River Oaks Houston TX Card 1574 | -239.22 | 1,541,391.46 |
| 05/19 | Card Purchase 05/18 Sp Evereve 187-72906262 MN Card 1574 | -895.24 | 1,540,496.22 |
| 05/19 | Card Purchase With Pin 05/18 Trader Joe S #42 Trade Houston TX Card 1574 | -58.54 | 1,540,437.68 |
| 05/19 | Card Purchase 05/19 Poshmark 650-488-7740 CA Card 1574 | -225.45 | 1,540,212.23 |
| 05/19 | Card Purchase 05/19 Amazon Mktpl*Nw1Xy6D Amzn.Com/Bill WA Card 1574 | -91.98 | 1,540,120.25 |
| 05/19 | Card Purchase 05/19 Amazon Mktpl*Nz4Um0S Amzn.Com/Bill WA Card 1574 | -15.12 | 1,540,105.13 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/19 | Zelle Payment To Alex Degan 24816160089 | -201.00 | 1,539,904.13 |
| 05/19 | Cpenergy Entex Ent ACH Eb 006400275468 Web ID: 176051140D | -280.39 | 1,539,623.74 |
| 05/19 | Card Purchase With Pin 05/19 H-E-B #599 Houston TX Card 1574 | -19.98 | 1,539,603.76 |
| 05/20 | 05/20 Online Transfer To Chk ...6610 Transaction#: 24832843460 | -1,500.00 | 1,538,103.76 |
| 05/20 | Card Purchase With Pin 05/20 Robert's Car Care Cent Houston TX Card 1574 | -54.12 | 1,538,049.64 |
| 05/21 | Card Purchase 05/21 Madewell.Com 866-544-1937 VA Card 1574 | -155.30 | 1,537,894.34 |
| 05/21 | Card Purchase 05/21 Madewell.Com 866-544-1937 VA Card 1574 | -78.70 | 1,537,815.64 |
| 05/21 | Card Purchase 05/20 Texas Secretary of St 512-463-5601 TX Card 1574 | -5.00 | 1,537,810.64 |
| 05/21 | Card Purchase 05/20 Texas S.O.S. Svc 512-463-9308 MD Card 1574 | -0.14 | 1,537,810.50 |
| 05/22 | Card Purchase 05/21 Texas Secretary of St 512-463-5601 TX Card 1574 | -2.00 | 1,537,808.50 |
| 05/22 | 05/22 Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm LLC Houston TX 77046 US Ref: Jayne Moseley Retainer (Bobby K. Newman) Imad: 0522Mmqfmp2K005300 Trn: 3083895142Es | -7,500.00 | 1,530,308.50 |
| 05/22 | Card Purchase With Pin 05/22 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,530,183.50 |
| 05/22 | Card Purchase With Pin 05/22 Kroger #356 1352 West Houston TX Card 1574 | -58.51 | 1,530,124.99 |
| 05/22 | Card Purchase 05/22 Subway 31767 Houston TX Card 1574 | -9.26 | 1,530,115.73 |
| 05/22 | Card Purchase 05/22 Madewell.Com 866-544-1937 VA Card 1574 | -279.11 | 1,529,836.62 |
| 05/23 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,533,224.46 |
| 05/23 | Card Purchase 05/23 Ann Taylor Ecommerce Anntaylor.Com NY Card 1574 | -271.06 | 1,532,953.40 |
| 05/23 | Card Purchase 05/22 Sp Lolakidsclothing Lolaandtheboy IL Card 1574 | -303.22 | 1,532,650.18 |
| 05/23 | Recurring Card Purchase 05/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,532,640.19 |
| 05/27 | Zelle Payment From Shirley Wabeke Wfct0Yyf6F99 | **65.00** | 1,532,705.19 |
| 05/27 | Card Purchase 05/24 Ulta.Com 866-858-2266 IL Card 1574 | -43.30 | 1,532,661.89 |
| 05/27 | Card Purchase 05/24 Gexa Energy 866-329-4392 TX Card 1574 | -286.21 | 1,532,375.68 |
| 05/27 | Card Purchase 05/23 Bayou City Veterinary H Houston TX Card 1574 | -648.32 | 1,531,727.36 |
| 05/27 | Card Purchase 05/23 Chick-Fil-A #03184 Houston TX Card 1574 | -46.33 | 1,531,681.03 |
| 05/27 | Card Purchase 05/23 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,531,678.47 |
| 05/27 | Zelle Payment To Keith Whitton Jpm99B9Jtmor | -100.00 | 1,531,578.47 |
| 05/27 | Zelle Payment To Rosy Jpm99B9K2B4G | -700.00 | 1,530,878.47 |
| 05/27 | Card Purchase 05/24 Amazon Mktpl*Nn9Zs7V Amzn.Com/Bill WA Card 1574 | -10.16 | 1,530,868.31 |
| 05/27 | Card Purchase 05/25 Amazon Mktpl*Nz7Yv99 Amzn.Com/Bill WA Card 1574 | -70.42 | 1,530,797.89 |
| 05/27 | Card Purchase 05/25 Dd *Doordash Thehotba 855-431-0459 CA Card 1574 | -83.70 | 1,530,714.19 |
| 05/27 | Card Purchase 05/24 Vsg*Scanner.Io Nicosia Card 1574 | -0.89 | 1,530,713.30 |
| 05/27 | Card Purchase 05/24 Sp Veronica Beard Veronicabeard NY Card 1574 | -453.78 | 1,530,259.52 |
| 05/27 | Card Purchase 05/24 Sp Camp Nyc Inc Shop.Camp.Com NY Card 1574 | -189.44 | 1,530,070.08 |
| 05/27 | Card Purchase 05/24 Sp Camp Nyc Inc 191-77650106 NY Card 1574 | -52.69 | 1,530,017.39 |
| 05/27 | Card Purchase 05/24 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 1,530,002.39 |
| 05/27 | Card Purchase 05/25 Cheesecake Houston Houston TX Card 1574 | -101.46 | 1,529,900.93 |
| 05/27 | Card Purchase 05/25 H-E-B Online #108 855-803-0611 TX Card 1574 | -168.49 | 1,529,732.44 |
| 05/27 | Card Purchase With Pin 05/25 Target T-0955 Houston TX Card 1574 | -215.36 | 1,529,517.08 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 05/27 | Card Purchase With Pin 05/25 Nntcwww.Target.Com 6 Brooklyn Park MN Card 1574 | -45.98 | 1,529,471.10 |
| 05/27 | Card Purchase 05/25 Gofundme Pour Out Lov Gofundme.Com CA Card 1574 | -117.50 | 1,529,353.60 |
| 05/27 | Recurring Card Purchase 05/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,529,088.60 |
| 05/27 | Recurring Card Purchase 05/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,529,068.04 |
| 05/27 | Payment Sent 05/27 Venmo *Ivania Cordero Visa Direct NY Card 1574 | -479.95 | 1,528,588.09 |
| 05/28 | Recurring Card Purchase 05/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,528,585.97 |
| 05/28 | Card Purchase 05/27 Revolve 188-844-2583 CA Card 1574 | -331.25 | 1,528,254.72 |
| 05/28 | Card Purchase 05/27 Barnes&Noble Papersou 800-843-2665 NY Card 1574 | -46.50 | 1,528,208.22 |
| 05/28 | Recurring Card Purchase 05/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,528,200.72 |
| 05/28 | Card Purchase 05/27 Tanglewood Pediatric Houston TX Card 1574 | -291.00 | 1,527,909.72 |
| 05/29 | Zelle Payment To Rosy Jpm99Ba2V60X | -350.00 | 1,527,559.72 |
| 05/29 | Card Purchase With Pin 05/29 Specs #222 11089 North Houston TX Card 1574 | -118.54 | 1,527,441.18 |
| 05/29 | Card Purchase With Pin 05/29 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,527,316.18 |
| 05/30 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,530,704.02 |
| 05/30 | Recurring Card Purchase 05/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,530,692.12 |
| 05/30 | Card Purchase 05/29 The UPS Store 6929 346-7017195 TX Card 1574 | -3.14 | 1,530,688.98 |
| 05/30 | Card Purchase 05/29 Taco Bell #35737 Houston TX Card 1574 | -13.00 | 1,530,675.98 |
| 05/30 | Payment Sent 05/30 Venmo *Courtney Hughes Visa Direct NY Card 1574 | -125.00 | 1,530,550.98 |
| 05/30 | Card Purchase With Pin 05/30 Walgreens Store 1215 W Houston TX Card 1574 | -0.63 | 1,530,550.35 |
| 05/30 | Card Purchase With Pin 05/30 Kroger #356 1352 West Houston TX Card 1574 | -12.98 | 1,530,537.37 |
| 05/30 | Card Purchase With Pin 05/30 Kroger Fuel Ctr 1035 N Houston TX Card 1574 | -40.91 | 1,530,496.46 |
| 06/02 | Card Purchase Return 06/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **38.52** | 1,530,534.98 |
| 06/02 | Card Purchase 05/30 Amazon.Com*Nn5Pn1Kd1 Amzn.Com/Bill WA Card 1574 | -39.25 | 1,530,495.73 |
| 06/02 | Card Purchase 05/30 Tst*Da Gama Htx Houston TX Card 1574 | -50.59 | 1,530,445.14 |
| 06/02 | Check # 340 | -175.00 | 1,530,270.14 |
| 06/02 | Check # 342 | -175.00 | 1,530,095.14 |
| 06/02 | Check # 341 | -175.00 | 1,529,920.14 |
| 06/02 | Zelle Payment To Jose Jpm99Baftum0 | -45.00 | 1,529,875.14 |
| 06/02 | Card Purchase 05/31 Sq *Studio Ivania Inc Houston TX Card 1574 | -846.00 | 1,529,029.14 |
| 06/02 | Card Purchase 05/31 Mcdonald's F2001 Houston TX Card 1574 | -8.41 | 1,529,020.73 |
| 06/02 | Card Purchase 06/01 Amazon.Com*N63866Cw1 Amzn.Com/Bill WA Card 1574 | -32.48 | 1,528,988.25 |
| 06/02 | Card Purchase 06/01 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,528,985.69 |
| 06/02 | Card Purchase With Pin 06/01 H-E-B #744 Houston TX Card 1574 | -259.71 | 1,528,725.98 |
| 06/02 | Card Purchase 06/02 Sp Norma Kamali Info@Normakam NY Card 1574 | -319.34 | 1,528,406.64 |
| 06/02 | Recurring Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,528,157.64 |



Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/02 | 06/02 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: Dubarry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypr Ess TX 77429 US Trn: 3313715153Es | -7,000.00 | 1,521,157.64 |
| 06/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,520,387.18 |
| 06/03 | Card Purchase 06/03 Reformation Thereformatio CA Card 1574 | -268.46 | 1,520,118.72 |
| 06/03 | Card Purchase 06/02 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,520,112.57 |
| 06/03 | Card Purchase 06/02 Milk Honey Riveroaks Houston TX Card 1574 | -932.00 | 1,519,180.57 |
| 06/03 | Card Purchase 06/03 Eloise Nic* Eloise N Www.Adairconc TX Card 1574 | -18.49 | 1,519,162.08 |
| 06/04 | Recurring Card Purchase 05/31 Vsg*Scanner.Io Nicosia Card 1574 | -24.90 | 1,519,137.18 |
| 06/04 | Card Purchase 06/04 Eloise Nic* Eloise N Www.Adairconc TX Card 1574 | -22.18 | 1,519,115.00 |
| 06/05 | Card Purchase 06/04 Sezane Paris Card 1574 | -154.80 | 1,518,960.20 |
| 06/05 | Card Purchase 06/04 Sezane Paris Card 1574 | -313.92 | 1,518,646.28 |
| 06/05 | Recurring Card Purchase 06/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,518,633.30 |
| 06/05 | Card Purchase With Pin 06/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -17.27 | 1,518,616.03 |
| 06/06 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,522,003.87 |
| 06/06 | Card Purchase 06/05 Taco Bell 35708 Houston TX Card 1574 | -14.06 | 1,521,989.81 |
| 06/06 | Card Purchase With Pin 06/06 Kroger #312 1045 N. Sh Houston TX Card 1574 | -28.12 | 1,521,961.69 |
| 06/06 | Card Purchase With Pin 06/06 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,521,836.69 |
| 06/09 | Zelle Payment From Alexandra D Degan 25046613194 | **82.00** | 1,521,918.69 |
| 06/09 | Card Purchase 06/07 Inkd Toca Madera Inkind.Com TX Card 1574 | -169.65 | 1,521,749.04 |
| 06/09 | Card Purchase 06/07 Inkd Gratuity Toca M Www.Tocamader TX Card 1574 | -45.20 | 1,521,703.84 |
| 06/09 | Recurring Card Purchase 06/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,521,697.45 |
| 06/09 | Check # 344 | -175.00 | 1,521,522.45 |
| 06/09 | Card Purchase 06/07 Sp Skims 188-87575467 CA Card 1574 | -272.81 | 1,521,249.64 |
| 06/09 | Card Purchase 06/08 Tst* Postino - Heights Houston TX Card 1574 | -55.32 | 1,521,194.32 |
| 06/09 | Card Purchase 06/08 Sp Norma Kamali Normakamali.C NY Card 1574 | -319.34 | 1,520,874.98 |
| 06/09 | Card Purchase 06/09 H-E-B Online #108 855-803-0611 TX Card 1574 | -173.11 | 1,520,701.87 |
| 06/09 | Card Purchase 06/08 Amazon.Com*NH1Mw1Uk2 Amzn.Com/Bill WA Card 1574 | -63.12 | 1,520,638.75 |
| 06/09 | Card Purchase 06/08 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,520,636.19 |
| 06/09 | Card Purchase 06/09 Amazon Mktpl*NH8Mw4T Amzn.Com/Bill WA Card 1574 | -49.84 | 1,520,586.35 |
| 06/09 | Card Purchase 06/08 St. Regis Houston Marriott.Com/ TX Card 1574 | -49.53 | 1,520,536.82 |
| 06/09 | Zelle Payment To Alex Degan 25062340318 | -118.00 | 1,520,418.82 |
| 06/09 | Zelle Payment To Gtchn 25062354178 | -42.00 | 1,520,376.82 |
| 06/09 | Recurring Card Purchase 06/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,520,371.82 |
| 06/09 | Check # 343 | -525.00 | 1,519,846.82 |
| 06/09 | Card Purchase With Pin 06/09 H-E-B #599 Houston TX Card 1574 | -3.66 | 1,519,843.16 |
| 06/09 | Card Purchase With Pin 06/09 Walgreens Store 3745 W Houston TX Card 1574 | -14.99 | 1,519,828.17 |
| 06/10 | Card Purchase Return 06/09 Sp Lolakidsclothing Chicago IL Card 1574 | **46.00** | 1,519,874.17 |
| 06/10 | Card Purchase 06/09 Phillips 66 - Tc Jeste Houston TX Card 1574 | -38.94 | 1,519,835.23 |
| 06/11 | Recurring Card Purchase 06/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,519,816.84 |
| 06/11 | Card Purchase 06/11 Amazon.Com*NH4Wr1Bz1 Amzn.Com/Bill WA Card 1574 | -43.26 | 1,519,773.58 |

11040558030300000063



JM-LKC_001334

EAJF 000726

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 14, 2025 through June 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/11 | City of Houston Water Bill PPD ID: 2746001164 | -99.17 | 1,519,674.41 |
| 06/12 | Card Purchase 06/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 1,519,618.88 |
| 06/12 | Card Purchase 06/12 Dd *Littlerey 855-431-0459 CA Card 1574 | -17.27 | 1,519,601.61 |
| 06/12 | Zelle Payment To Rosy Jpm99Bbtt7A0 | -525.00 | 1,519,076.61 |
| 06/12 | Recurring Card Purchase 06/12 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,518,973.61 |
| 06/12 | Card Purchase With Pin 06/12 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,518,848.61 |
| 06/12 | Interest Payment | **12.39** | 1,518,861.00 |
| | **Ending Balance** | | **$1,518,861.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104240 DRE 201 219 19625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01042400401000000024

Unofficial Copy Office of Marilyn Burgess District Clerk

## We're making changes to help better protect your account

1. **You may be required to use a trusted device for certain account and digital services**
   Starting September 21, 2025, you may need to use a trusted device to manage your account and digital profile, access or use certain account product and services (including certain wire transfers), make certain payments and transfers, or to provide authentication or approvals. A trusted device is a smartphone that has been enrolled with us based on specific criteria.

   **You may need to enroll a device**
   You may already be using a trusted device. If not, you'll receive instructions to make your device trusted the next time you try to perform an action that requires it.

   For more details, please see the Amendment in the Deposit Account Agreement and the new Section V. D. *Using trusted devices.*

2. **How we treat third-party endorsed check deposits is changing**
   A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

   You can find this update in Section III. A. *Our rights and responsibilities for deposits.*

You can see the complete, updated Deposit Account Agreement beginning June 12, 2025, at **chase.com/disclosures**. If you have questions, please don't hesitate to contact us by calling the number on this statement.

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,518,861.00** |
| Deposits and Additions | 14,370.90 |
| Checks Paid | -700.00 |
| ATM & Debit Card Withdrawals | -15,457.76 |
| Electronic Withdrawals | -130,665.66 |
| **Ending Balance** | **$1,386,408.48** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $12.82 |
| Interest Paid Year-to-Date | $94.11 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 345 ^ | 06/23 | $175.00 |
| 346 ^ | 06/23 | 175.00 |
| 347 ^ | 07/07 | 175.00 |
| 348 ^ | 07/07 | 175.00 |
| **Total Checks Paid** | | **$700.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,518,861.00** |
| 06/13 | Card Purchase Return 06/12 Sp Lolakidsclothing Chicago IL Card 1574 | **73.50** | 1,518,934.50 |
| 06/13 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,522,322.34 |
| 06/13 | Card Purchase 06/12 Sp Theouai.Com Theouai.Com CA Card 1574 | -55.22 | 1,522,267.12 |
| 06/13 | Recurring Card Purchase 06/13 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,522,217.13 |
| 06/13 | Card Purchase 06/12 Mcdonald's F2001 Houston TX Card 1574 | -6.58 | 1,522,210.55 |
| 06/13 | Card Purchase With Pin 06/13 Trader Joe S #42 Trade Houston TX Card 1574 | -87.91 | 1,522,122.64 |
| 06/13 | 06/13 Payment To Chase Card Ending IN 9376 | -5,018.61 | 1,517,104.03 |
| 06/16 | Card Purchase Return 06/14 Revolve 1-888-4425830 CA Card 1574 | **90.93** | 1,517,194.96 |
| 06/16 | Venmo Cashout PPD ID: 5264681992 | **82.00** | 1,517,276.96 |
| 06/16 | Card Purchase 06/14 Commense Wan Chai Card 1574 | -187.00 | 1,517,089.96 |
| 06/16 | Card Purchase 06/14 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,516,690.96 |
| 06/16 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,515,505.10 |
| 06/16 | Card Purchase 06/15 Amazon Mktpl*NA7Ab8T Amzn.Com/Bill WA Card 1574 | -34.62 | 1,515,470.48 |
| 06/16 | Card Purchase 06/14 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,515,467.92 |
| 06/16 | Zelle Payment To Jose Jpm99BC5Nzrl | -45.00 | 1,515,422.92 |
| 06/16 | Card Purchase 06/14 Martin Tailors Houston TX Card 1574 | -795.94 | 1,514,626.98 |
| 06/16 | Card Purchase 06/15 Ipic* Houston Www.Ipic.Com TX Card 1574 | -65.13 | 1,514,561.85 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/16 | Card Purchase 06/14 Tst*Bari Houston Houston TX Card 1574 | -52.22 | 1,514,509.63 |
| 06/16 | Card Purchase 06/15 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,514,507.07 |
| 06/16 | Card Purchase With Pin 06/15 H-E-B #744 Houston TX Card 1574 | -341.14 | 1,514,165.93 |
| 06/16 | Card Purchase 06/15 Sp Azarhia Shop.Azarhia. TX Card 1574 | -112.38 | 1,514,053.55 |
| 06/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,513,940.36 |
| 06/17 | Recurring Card Purchase 06/16 Scannero.Org Limassol Card 1574 | -49.80 | 1,513,890.56 |
| 06/17 | Card Purchase 06/16 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -77.40 | 1,513,813.16 |
| 06/17 | Recurring Card Purchase 06/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,513,793.17 |
| 06/17 | Card Purchase 06/17 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 1,513,693.17 |
| 06/17 | Card Purchase 06/17 Milk Honey Riveroaks Houston TX Card 1574 | -85.95 | 1,513,607.22 |
| 06/18 | Card Purchase 06/17 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,513,601.07 |
| 06/20 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,387.84** | 1,516,988.91 |
| 06/20 | Card Purchase 06/17 Little Rey Park Place 404-355-5311 TX Card 1574 | -19.79 | 1,516,969.12 |
| 06/20 | Card Purchase 06/19 Amazon Mktpl*No00568 Amzn.Com/Bill WA Card 1574 | -153.67 | 1,516,815.45 |
| 06/20 | Card Purchase 06/19 Amazon Mktpl*NA15Z6W Amzn.Com/Bill WA Card 1574 | -64.23 | 1,516,751.22 |
| 06/20 | Cpenergy Entex Ent ACH DR PPD ID: 1760511400 | -44.81 | 1,516,706.41 |
| 06/20 | Card Purchase 06/19 Mytheresa.Com US2224221 New York NY Card 1574 | -310.68 | 1,516,395.73 |
| 06/20 | Card Purchase 06/20 Amazon Mktpl*No5A59J Amzn.Com/Bill WA Card 1574 | -37.85 | 1,516,357.88 |
| 06/20 | Zelle Payment To Rosy Jpm99Bcrx47Y | -720.00 | 1,515,637.88 |
| 06/20 | Card Purchase 06/20 Amazon Mktpl*No5Mh3A Amzn.Com/Bill WA Card 1574 | -37.88 | 1,515,600.00 |
| 06/20 | Card Purchase With Pin 06/20 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,515,595.00 |
| 06/20 | Card Purchase With Pin 06/20 Tc Jester Houston TX Card 1574 | -44.95 | 1,515,550.05 |
| 06/23 | Card Purchase 06/22 Amazon Mktpl*Nq9Px3L Amzn.Com/Bill WA Card 1574 | -41.85 | 1,515,508.20 |
| 06/23 | Card Purchase 06/20 Sp Cheeky Plum Cheekyplum.CO TX Card 1574 | -168.88 | 1,515,339.32 |
| 06/23 | Card Purchase 06/20 Hampton Oaks Esthetics Houston TX Card 1574 | -165.00 | 1,515,174.32 |
| 06/23 | Card Purchase 06/22 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 1,515,149.32 |
| 06/23 | Zelle Payment To Jose Jpm99Bcz3Acn | -45.00 | 1,515,104.32 |
| 06/23 | Card Purchase With Pin 06/21 Target T-0955 Houston TX Card 1574 | -37.08 | 1,515,067.24 |
| 06/23 | Card Purchase 06/22 Amazon.Com*No3O78Xy0 Amzn.Com/Bill WA Card 1574 | -33.06 | 1,515,034.18 |
| 06/23 | Card Purchase 06/22 Pti*Colorfactoryhtx Colorfactory. UT Card 1574 | -143.07 | 1,514,891.11 |
| 06/23 | Recurring Card Purchase 06/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,514,881.12 |
| 06/23 | Check # 346 | -175.00 | 1,514,706.12 |
| 06/23 | Check # 345 | -175.00 | 1,514,531.12 |
| 06/23 | Recurring Card Purchase 06/23 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -19.49 | 1,514,511.63 |
| 06/24 | Card Purchase 06/24 H-E-B Online #108 855-803-0611 TX Card 1574 | -169.75 | 1,514,341.88 |
| 06/24 | Card Purchase 06/24 Gexa Energy 866-329-4392 TX Card 1574 | -302.06 | 1,514,039.82 |
| 06/24 | Card Purchase 06/24 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -228.00 | 1,513,811.82 |
| 06/24 | Card Purchase 06/24 Eloise Nic* Eloise N Www.Adairconc TX Card 1574 | -22.18 | 1,513,789.64 |

11042400402000000064



JM-LKC_001338

EAJF 000730

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/24 | Card Purchase With Pin 06/24 Walgreens Store 1215 W Houston TX Card 1574 | -10.38 | 1,513,779.26 |
| 06/25 | Card Purchase 06/25 Amazon.Com*Nq5Lz2Lv1 Amzn.Com/Bill WA Card 1574 | -18.28 | 1,513,760.98 |
| 06/25 | Card Purchase With Pin 06/25 Robert's Car Care Cent Houston TX Card 1574 | -50.90 | 1,513,710.08 |
| 06/26 | Card Purchase 06/26 Amazon Mktpl*Nq43F0K Amzn.Com/Bill WA Card 1574 | -60.02 | 1,513,650.06 |
| 06/26 | Zelle Payment To Rosy Jpm99Bdg6Fsu | -497.00 | 1,513,153.06 |
| 06/26 | Recurring Card Purchase 06/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,512,888.06 |
| 06/26 | Recurring Card Purchase 06/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,512,867.50 |
| 06/26 | Card Purchase With Pin 06/26 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,512,742.50 |
| 06/26 | 06/26 Online Transfer To Chk ...6610 Transaction#: 25266476423 | -2,000.00 | 1,510,742.50 |
| 06/26 | 06/26 Online Transfer To Chk ...8635 Transaction#: 25268438047 | -5,000.00 | 1,505,742.50 |
| 06/27 | Buckeye Pipeline Payroll PPD ID: 1232873501 | **3,356.11** | 1,509,098.61 |
| 06/27 | Card Purchase 06/26 Harrisco Distclrk Web 832-9275672 TX Card 1574 | -6.00 | 1,509,092.61 |
| 06/27 | Recurring Card Purchase 06/27 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,509,042.62 |
| 06/27 | Card Purchase 06/26 Fwrd 186-643-4316 CA Card 1574 | -593.21 | 1,508,449.41 |
| 06/27 | Card Purchase 06/26 Revolve 188-844-2583 CA Card 1574 | -591.05 | 1,507,858.36 |
| 06/27 | Card Purchase 06/27 Methodist Smith Self Pk Houston TX Card 1574 | -9.00 | 1,507,849.36 |
| 06/27 | Card Purchase 06/26 Central Market #491 Houston TX Card 1574 | -63.98 | 1,507,785.38 |
| 06/27 | Card Purchase 06/26 Mcdonald's F36333 Houston TX Card 1574 | -7.44 | 1,507,777.94 |
| 06/27 | Card Purchase 06/26 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -504.00 | 1,507,273.94 |
| 06/27 | Recurring Card Purchase 06/27 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,507,258.94 |
| 06/27 | 06/27 Online Domestic Wire Transfer A/C: Mark A Maniha Cypress TX 77429-1429 US Ref: July Rent Dubarry/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypress TX 77429 US Trn: 3154945178Es | -7,000.00 | 1,500,258.94 |
| 06/27 | 06/27 Online Transfer To Chk ...8635 Transaction#: 25273561451 | -3,556.00 | 1,496,702.94 |
| 06/30 | Card Purchase Return 06/26 Sp Norma Kamali New York NY Card 1574 | **310.39** | 1,497,013.33 |
| 06/30 | Recurring Card Purchase 06/28 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,496,963.34 |
| 06/30 | Recurring Card Purchase 06/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,496,961.22 |
| 06/30 | Recurring Card Purchase 06/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,496,953.72 |
| 06/30 | Card Purchase 06/27 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,496,947.57 |
| 06/30 | Card Purchase 06/28 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,496,945.01 |
| 06/30 | Zelle Payment To Jose Jpm99Bdrqmrr | -45.00 | 1,496,900.01 |
| 06/30 | Card Purchase 06/28 Tst*Squable Houston TX Card 1574 | -115.89 | 1,496,784.12 |
| 06/30 | Card Purchase 06/29 Revolve 188-844-2583 CA Card 1574 | -322.59 | 1,496,461.53 |
| 06/30 | Card Purchase 06/29 Sp Retrofete Retrofete.Com NY Card 1574 | -1,174.66 | 1,495,286.87 |
| 06/30 | Card Purchase 06/29 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,495,284.31 |
| 06/30 | Recurring Card Purchase 06/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,495,272.41 |
| 06/30 | Card Purchase 06/30 H-E-B Online #108 855-803-0611 TX Card 1574 | -177.60 | 1,495,094.81 |
| 06/30 | Card Purchase 06/30 Amazon Mktpl*N30432P Amzn.Com/Bill WA Card 1574 | -29.99 | 1,495,064.82 |
| 06/30 | Card Purchase With Pin 06/30 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,494,939.82 |
| 07/01 | Card Purchase 06/30 Amazon Mktpl*Nq3Xf5I Amzn.Com/Bill WA Card 1574 | -16.78 | 1,494,923.04 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,494,152.58 |
| 07/02 | Recurring Card Purchase 07/02 Milk Honey Riveroaks Houston TX Card 1574 | -249.00 | 1,493,903.58 |
| 07/02 | Card Purchase With Pin 07/02 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,493,898.58 |
| 07/03 | Card Purchase 07/02 Corral Tran Singh 713-6542143 TX Card 1574 | -2,750.60 | 1,491,147.98 |
| 07/03 | Zelle Payment To Rosy Jpm99Beclv2L | -525.00 | 1,490,622.98 |
| 07/03 | Card Purchase 07/03 Metropolis Parking Metropolis.Io TN Card 1574 | -13.90 | 1,490,609.08 |
| 07/03 | Card Purchase With Pin 07/03 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,490,484.08 |
| 07/03 | Card Purchase With Pin 07/03 Tc Jester Houston TX Card 1574 | -43.38 | 1,490,440.70 |
| 07/07 | Card Purchase 07/03 Honk Parking 866-675-7337 De Card 1574 | -11.35 | 1,490,429.35 |
| 07/07 | Card Purchase 07/04 Milk Honey Riveroaks Houston TX Card 1574 | -130.91 | 1,490,298.44 |
| 07/07 | Recurring Card Purchase 07/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,490,285.46 |
| 07/07 | Card Purchase 07/04 El Tiempo Cantina Wash 713-6813645 TX Card 1574 | -82.31 | 1,490,203.15 |
| 07/07 | 07/05 Payment To Chase Card Ending IN 9376 | -22,199.16 | 1,468,003.99 |
| 07/07 | Card Purchase 07/05 Allan Company Houston TX Card 1574 | -117.56 | 1,467,886.43 |
| 07/07 | Card Purchase 07/05 Sq *The Doll House Houston TX Card 1574 | -126.11 | 1,467,760.32 |
| 07/07 | Card Purchase 07/05 Sq *The Doll House Houston TX Card 1574 | -36.80 | 1,467,723.52 |
| 07/07 | Card Purchase With Pin 07/05 Disney Plus Ecom Lake Buena Vi FL Card 1574 | -17.27 | 1,467,706.25 |
| 07/07 | Card Purchase 07/06 Amazon.Com*Nl4Ja5Gg2 Amzn.Com/Bill WA Card 1574 | -31.55 | 1,467,674.70 |
| 07/07 | Card Purchase 07/07 Amazon.Com*N35Nz5Yy0 Amzn.Com/Bill WA Card 1574 | -41.49 | 1,467,633.21 |
| 07/07 | Card Purchase 07/07 H-E-B Online #108 855-803-0611 TX Card 1574 | -277.16 | 1,467,356.05 |
| 07/07 | Recurring Card Purchase 07/07 Ouraring Inc 833-363-0010 CA Card 1574 | -6.39 | 1,467,349.66 |
| 07/07 | Check # 347 | -175.00 | 1,467,174.66 |
| 07/07 | Check # 348 | -175.00 | 1,466,999.66 |
| 07/08 | Remote Online Deposit 1 | **3,346.88** | 1,470,346.54 |
| 07/09 | Card Purchase Return 07/09 Revolve 1-888-4425830 CA Card 1574 | **322.59** | 1,470,669.13 |
| 07/09 | Card Purchase 07/09 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -28.99 | 1,470,640.14 |
| 07/09 | Card Purchase 07/09 Amazon.Com*Nl68E9Pj0 Amzn.Com/Bill WA Card 1574 | -161.29 | 1,470,478.85 |
| 07/09 | Recurring Card Purchase 07/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,470,473.85 |
| 07/09 | Recurring Card Purchase 07/09 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,470,458.85 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Nl37V4Y Amzn.Com/Bill WA Card 1574 | -61.89 | 1,470,396.96 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Nl88L9P Amzn.Com/Bill WA Card 1574 | -37.95 | 1,470,359.01 |
| 07/10 | Card Purchase 07/09 Amazon Mktpl*Nr2Xc1O Amzn.Com/Bill WA Card 1574 | -108.57 | 1,470,250.44 |
| 07/10 | Zelle Payment To Rosy Jpm99Bf5Qla6 | -525.00 | 1,469,725.44 |
| 07/10 | Card Purchase With Pin 07/10 Central Market #491 Houston TX Card 1574 | -8.54 | 1,469,716.90 |
| 07/10 | 07/10 Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman PC IOLTA Account Houston TX 77098 US Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2K028397 Trn: 3614015191Es | -80,000.00 | 1,389,716.90 |
| 07/11 | Recurring Card Purchase 07/11 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,389,666.91 |
| 07/11 | Recurring Card Purchase 07/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,389,648.52 |
| 07/11 | Card Purchase 07/11 Amazon Mktpl*Nr22K3E Amzn.Com/Bill WA Card 1574 | -106.07 | 1,389,542.45 |

11042400403000000064

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/11 | Card Purchase With Pin 07/11 Southwest Infiniti Houston TX Card 1574 | -78.52 | 1,389,463.93 |
| 07/11 | City of Houston Water Bill PPD ID: 2746001164 | -144.71 | 1,389,319.22 |
| 07/14 | Card Purchase 07/12 Amazon Mktpl*Nr4Tb4O Amzn.Com/Bill WA Card 1574 | -324.55 | 1,388,994.67 |
| 07/14 | Card Purchase 07/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 1,388,939.14 |
| 07/14 | Card Purchase 07/12 Amazon Mktpl*Nr3Be1L Amzn.Com/Bill WA Card 1574 | -37.21 | 1,388,901.93 |
| 07/14 | Card Purchase 07/11 Bboutique USD 833-235-5372 CA Card 1574 | -108.00 | 1,388,793.93 |
| 07/14 | Card Purchase 07/12 Cc* Crumbl Oakforest Crumblcookies UT Card 1574 | -19.17 | 1,388,774.76 |
| 07/14 | Card Purchase 07/12 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,388,375.76 |
| 07/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,387,189.90 |
| 07/14 | Card Purchase 07/12 Amazon Mktpl*Ub5U36Z Amzn.Com/Bill WA Card 1574 | -33.75 | 1,387,156.15 |
| 07/14 | Card Purchase 07/13 Amazon Mktpl*of5Ra0E Amzn.Com/Bill WA Card 1574 | -233.13 | 1,386,923.02 |
| 07/14 | Zelle Payment To Jose Jpm99Bfhjtcd | -45.00 | 1,386,878.02 |
| 07/14 | Card Purchase 07/13 Amazon.Com*Nr7Yt8A50 Amzn.Com/Bill WA Card 1574 | -20.54 | 1,386,857.48 |
| 07/14 | Card Purchase 07/13 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -20.16 | 1,386,837.32 |
| 07/14 | Card Purchase 07/12 Tst*Creekwood Grill Cypress TX Card 1574 | -31.97 | 1,386,805.35 |
| 07/14 | Card Purchase 07/13 Amazon.Com*Nr2Ch6Xt0 Amzn.Com/Bill WA Card 1574 | -27.18 | 1,386,778.17 |
| 07/14 | Card Purchase 07/13 Sp Shop Melissa US Shopmelissa.C FL Card 1574 | -108.23 | 1,386,669.94 |
| 07/14 | Card Purchase 07/13 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,386,667.38 |
| 07/14 | Card Purchase 07/14 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -190.00 | 1,386,477.38 |
| 07/14 | Card Purchase With Pin 07/14 Madewell #1227 Houston TX Card 1574 | -73.60 | 1,386,403.78 |
| 07/14 | Card Purchase With Pin 07/14 Papersource 4016 Westh Houston TX Card 1574 | -8.12 | 1,386,395.66 |
| 07/14 | Interest Payment | **12.82** | 1,386,408.48 |
| | **Ending Balance** | | **$1,386,408.48** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

11042400404000000064

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

June 13, 2025 through July 14, 2025
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104481 DRE 201 219 22625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01044810301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,386,408.48** |
| Deposits and Additions | 1,629.27 |
| Checks Paid | -525.00 |
| ATM & Debit Card Withdrawals | -11,704.83 |
| Electronic Withdrawals | -20,138.71 |
| **Ending Balance** | **$1,355,669.21** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $11.06 |
| Interest Paid Year-to-Date | $105.17 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 389 ^ | 07/28 | $350.00 |
| 390 ^ | 07/28 | 175.00 |
| **Total Checks Paid** | | **$525.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,386,408.48** |
| 07/15 | Card Purchase Return 07/15 Fwrd 1-866-4343169 CA Card 1574 | **593.21** | 1,387,001.69 |
| 07/15 | Recurring Card Purchase 07/14 Scannero.Org Limassol Card 1574 | -49.80 | 1,386,951.89 |
| 07/15 | Card Purchase 07/14 H-E-B Online #108 855-803-0611 TX Card 1574 | -353.92 | 1,386,597.97 |
| 07/15 | Card Purchase 07/15 Amazon Mktpl*Ox2NE9I Amzn.Com/Bill WA Card 1574 | -48.66 | 1,386,549.31 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/15 | Card Purchase 07/14 Meow Wolf Meowwolf.Com NM Card 1574 | -48.71 | 1,386,500.60 |
| 07/15 | Card Purchase With Pin 07/15 Robert's Car Care Cent Houston TX Card 1574 | -53.47 | 1,386,447.13 |
| 07/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,386,333.94 |
| 07/17 | Recurring Card Purchase 07/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,386,313.95 |
| 07/17 | Zelle Payment To Rosy Jpm99Bfz664R | -536.00 | 1,385,777.95 |
| 07/17 | Recurring Card Purchase 07/17 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,385,674.95 |
| 07/18 | Card Purchase 07/17 Amazon.Com*Kq0MS2Vb3 Amzn.Com/Bill WA Card 1574 | -60.90 | 1,385,614.05 |
| 07/18 | Card Purchase 07/18 Amazon.Com*A10Qg9Ow3 Amzn.Com/Bill WA Card 1574 | -31.94 | 1,385,582.11 |
| 07/21 | Card Purchase 07/18 Jfi*Urban Air Houston Houston TX Card 1574 | -10.72 | 1,385,571.39 |
| 07/21 | Recurring Card Purchase 07/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,385,569.27 |
| 07/21 | Zelle Payment To Leslie Elliott 25541650569 | -30.00 | 1,385,539.27 |
| 07/21 | Zelle Payment To Jose Jpm99Bgb9Uha | -45.00 | 1,385,494.27 |
| 07/21 | Zelle Payment To Mark Maniha 25546186803 | -7,000.00 | 1,378,494.27 |
| 07/21 | Card Purchase 07/19 Truck Yard Houston 817-5314351 TX Card 1574 | -8.45 | 1,378,485.82 |
| 07/21 | Card Purchase 07/20 Amazon Mktpl*695Xi5T Amzn.Com/Bill WA Card 1574 | -92.54 | 1,378,393.28 |
| 07/21 | 07/20 Payment To Chase Card Ending IN 9376 | -478.91 | 1,377,914.37 |
| 07/21 | 07/20 Payment To Chase Card Ending IN 7090 | -95.00 | 1,377,819.37 |
| 07/21 | Zelle Payment To Mark Maniha 25550880943 | -7,000.00 | 1,370,819.37 |
| 07/21 | Card Purchase 07/20 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,370,816.81 |
| 07/21 | Card Purchase 07/20 Tst*Dandelion Cafe - He Houston TX Card 1574 | -28.98 | 1,370,787.83 |
| 07/21 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,370,017.37 |
| 07/22 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -47.04 | 1,369,970.33 |
| 07/22 | Zelle Payment To Chelsea Gaither Jpm99Bgm0NY7 | -36.00 | 1,369,934.33 |
| 07/22 | 07/22 Online Transfer To Chk ...6610 Transaction#: 25572576634 | -1,000.00 | 1,368,934.33 |
| 07/22 | Zelle Payment To Katy Starr Jpm99Bgn4R9E | -100.00 | 1,368,834.33 |
| 07/23 | Card Purchase 07/23 H-E-B Online #108 855-803-0611 TX Card 1574 | -214.04 | 1,368,620.29 |
| 07/23 | Card Purchase 07/22 Catstexas.Com Catstexas.Com TX Card 1574 | -325.00 | 1,368,295.29 |
| 07/23 | Recurring Card Purchase 07/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,368,285.30 |
| 07/23 | Card Purchase 07/22 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,368,282.74 |
| 07/23 | Card Purchase 07/22 Usps Kiosk 4801859550 Houston TX Card 1574 | -1.56 | 1,368,281.18 |
| 07/23 | Card Purchase 07/23 Lexon - Bow USA Lexon-Design. FL Card 1574 | -750.00 | 1,367,531.18 |
| 07/23 | Recurring Card Purchase 07/23 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,367,516.18 |
| 07/24 | Card Purchase 07/24 Amazon Mktpl*0L3Lz4X Amzn.Com/Bill WA Card 1574 | -13.99 | 1,367,502.19 |
| 07/24 | Zelle Payment To Rosy Jpm99Bgs11Xo | -175.00 | 1,367,327.19 |
| 07/24 | Card Purchase 07/24 Sp Polene USA Inc Eng.Polene-PA NY Card 1574 | -740.00 | 1,366,587.19 |
| 07/24 | ATM Withdrawal 07/24 4320 Ella Blvd Houston TX Card 1574 | -600.00 | 1,365,987.19 |
| 07/25 | Card Purchase 07/25 Revolve 188-844-2583 CA Card 1574 | -515.27 | 1,365,471.92 |
| 07/25 | Recurring Card Purchase 07/25 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,365,421.93 |
| 07/25 | Card Purchase 07/25 Gexa Energy 866-329-4392 TX Card 1574 | -327.32 | 1,365,094.61 |
| 07/25 | Card Purchase 07/25 Saks 212-320-4700 NY Card 1574 | -396.62 | 1,364,697.99 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/25 | Card Purchase W/Cash 07/25 Walgreens Store 3745 W Houston TX Card 1574 Purchase $5.00 Cash Back $20.00 | -25.00 | 1,364,672.99 |
| 07/25 | Card Purchase W/Cash 07/25 Walgreens Store 3745 W Houston TX Card 1574 Purchase $35.90 Cash Back $20.00 | -55.90 | 1,364,617.09 |
| 07/25 | Card Purchase With Pin 07/25 Tc Jester Houston TX Card 1574 | -46.08 | 1,364,571.01 |
| 07/28 | Zelle Payment From Shirley Wabeke Wfct0Z3Pllwc | 25.00 | 1,364,596.01 |
| 07/28 | Recurring Card Purchase 07/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,364,331.01 |
| 07/28 | Recurring Card Purchase 07/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,364,310.45 |
| 07/28 | Recurring Card Purchase 07/26 Thrive Market 866-460-6840 CA Card 1574 | -59.95 | 1,364,250.50 |
| 07/28 | Zelle Payment To Jose Jpm99Bh34C42 | -45.00 | 1,364,205.50 |
| 07/28 | Check # 389 | -350.00 | 1,363,855.50 |
| 07/28 | Check # 390 | -175.00 | 1,363,680.50 |
| 07/28 | Card Purchase 07/26 Del Mar Lanes Houston TX Card 1574 | -43.25 | 1,363,637.25 |
| 07/28 | Recurring Card Purchase 07/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | -21.00 | 1,363,616.25 |
| 07/28 | Card Purchase 07/26 Brass Monkey Houston TX Card 1574 | -19.11 | 1,363,597.14 |
| 07/28 | Recurring Card Purchase 07/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,363,595.02 |
| 07/28 | Card Purchase 07/27 Commense Wan Chai Card 1574 | -99.45 | 1,363,495.57 |
| 07/28 | Card Purchase 07/27 H-E-B Online #108 855-803-0611 TX Card 1574 | -336.50 | 1,363,159.07 |
| 07/28 | Recurring Card Purchase 07/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,363,151.57 |
| 07/28 | Card Purchase 07/27 Jfi*Urban Air Houston Houston TX Card 1574 | -17.18 | 1,363,134.39 |
| 07/28 | Card Purchase 07/27 Google *Youtube Vide G.CO/Helppay# CA Card 1574 | -4.32 | 1,363,130.07 |
| 07/29 | Card Purchase 07/28 Trailies.Com Trailies.Com WY Card 1574 | -29.00 | 1,363,101.07 |
| 07/29 | Card Purchase With Pin 07/29 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,362,976.07 |
| 07/30 | Recurring Card Purchase 07/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,362,964.17 |
| 07/30 | Zelle Payment To Diana R Jpm99Bhjjmbo | -218.00 | 1,362,746.17 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*C268144 Amzn.Com/Bill WA Card 1574 | -21.64 | 1,362,724.53 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*Kl2Og0l Amzn.Com/Bill WA Card 1574 | -35.67 | 1,362,688.86 |
| 07/31 | Zelle Payment To Rosy Jpm99Bhkqk9C | -525.00 | 1,362,163.86 |
| 07/31 | Recurring Card Purchase 07/31 Burst Oral Care Burstoralcare CA Card 1574 | -8.66 | 1,362,155.20 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*8135U0B Amzn.Com/Bill WA Card 1574 | -28.49 | 1,362,126.71 |
| 07/31 | Card Purchase 07/31 Amazon Mktpl*U17W38Q Amzn.Com/Bill WA Card 1574 | -28.49 | 1,362,098.22 |
| 07/31 | Card Purchase With Pin 07/31 Etsy Etsy.Com*Limitles Brooklyn NY Card 1574 | -34.83 | 1,362,063.39 |
| 08/01 | Card Purchase 07/31 Abercrombie & Fitch 866-681-3115 OH Card 1574 | -108.24 | 1,361,955.15 |
| 08/01 | Card Purchase 07/31 Amazon Mktpl*ID7A48B Amzn.Com/Bill WA Card 1574 | -62.31 | 1,361,892.84 |
| 08/01 | Card Purchase 07/31 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -354.00 | 1,361,538.84 |
| 08/01 | Card Purchase 07/31 Tst*Tinys No 5 Houston TX Card 1574 | -73.63 | 1,361,465.21 |
| 08/01 | Card Purchase With Pin 07/31 Nntcwww.Target.Com 6 Brooklyn Park MN Card 1574 | -31.37 | 1,361,433.84 |
| 08/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,360,663.38 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/04 | Card Purchase 08/01 Amazon.Com*Xu8Fe6T23 Amzn.Com/Bill WA Card 1574 | -58.85 | 1,360,604.53 |
| 08/04 | Card Purchase 07/31 Cosmopol-Adv Dep Las Vegas NV Card 1574 | -277.78 | 1,360,326.75 |
| 08/04 | Card Purchase 08/01 Commense Wan Chai Card 1574 | -166.00 | 1,360,160.75 |
| 08/04 | Card Purchase 08/01 Sp Saturdayclub Singapore Card 1574 | -173.80 | 1,359,986.95 |
| 08/04 | Card Purchase 08/01 Amazon.Com*G16822133 Amzn.Com/Bill WA Card 1574 | -47.62 | 1,359,939.33 |
| 08/04 | Card Purchase 08/02 Ipic* Houston Www.Ipic.Com FL Card 1574 | -25.06 | 1,359,914.27 |
| 08/04 | Card Purchase 08/03 Amazon.Com*Ck2V83Ig3 Amzn.Com/Bill WA Card 1574 | -10.25 | 1,359,904.02 |
| 08/04 | Card Purchase 08/02 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,359,901.46 |
| 08/04 | Card Purchase With Pin 08/02 Sephora River Oaks Houston TX Card 1574 | -169.94 | 1,359,731.52 |
| 08/04 | Zelle Payment To Jose Jpm99Bhzmzd2 | -45.00 | 1,359,686.52 |
| 08/04 | Card Purchase 08/02 Amazon Mktpl*Wx2S945 Amzn.Com/Bill WA Card 1574 | -69.20 | 1,359,617.32 |
| 08/04 | Card Purchase 08/03 Ipic* Houston Www.Ipic.Com TX Card 1574 | -49.07 | 1,359,568.25 |
| 08/04 | Card Purchase With Pin 08/02 Central Market #491 Houston TX Card 1574 | -72.38 | 1,359,495.87 |
| 08/04 | Card Purchase 08/03 Amazon Mktpl*6D59P2V Amzn.Com/Bill WA Card 1574 | -36.68 | 1,359,459.19 |
| 08/04 | Card Purchase 08/03 Revolve 188-844-2583 CA Card 1574 | -540.17 | 1,358,919.02 |
| 08/04 | Zelle Payment To Panda Car Wash Jpm99Bi3Il32 | -200.00 | 1,358,719.02 |
| 08/04 | Card Purchase 08/03 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,358,716.46 |
| 08/04 | Card Purchase With Pin 08/03 H-E-B #744 Houston TX Card 1574 | -271.78 | 1,358,444.68 |
| 08/04 | Card Purchase With Pin 08/03 Tc Jester Houston TX Card 1574 | -39.58 | 1,358,405.10 |
| 08/04 | Card Purchase 08/04 Amazon Mktpl*Zm37A2K Amzn.Com/Bill WA Card 1574 | -48.68 | 1,358,356.42 |
| 08/04 | Zelle Payment To Diana R Jpm99Bi5Ljwo | -117.00 | 1,358,239.42 |
| 08/05 | Card Purchase 08/05 Amazon Mktpl*Is4Ww0G Amzn.Com/Bill WA Card 1574 | -10.27 | 1,358,229.15 |
| 08/05 | Recurring Card Purchase 08/04 Fd *St Anne Cath 866-5078757 TX Card 1574 | -50.00 | 1,358,179.15 |
| 08/05 | Recurring Card Purchase 08/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,358,166.17 |
| 08/05 | Card Purchase With Pin 08/05 Target T-0955 Houston TX Card 1574 | -180.30 | 1,357,985.87 |
| 08/05 | Card Purchase With Pin 08/05 Disney Plus Ecom Lake Buena Vi FL Card 1574 | -17.27 | 1,357,968.60 |
| 08/06 | Payment Sent 08/05 Venmo *Courtney Hughes Visa Direct NY Card 1574 | -30.00 | 1,357,938.60 |
| 08/06 | Card Purchase 08/05 Tst*Marigold Club Houston TX Card 1574 | -127.95 | 1,357,810.65 |
| 08/06 | Recurring Card Purchase 08/06 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,357,795.65 |
| 08/07 | Card Purchase 08/06 Amazon Mktpl*NE53O7Q Amzn.Com/Bill WA Card 1574 | -10.81 | 1,357,784.84 |
| 08/07 | Zelle Payment To Rosy Jpm99Biifht9 | -595.00 | 1,357,189.84 |
| 08/07 | Recurring Card Purchase 08/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,357,183.45 |
| 08/08 | Card Purchase 08/07 Revolve 188-844-2583 CA Card 1574 | -96.34 | 1,357,087.11 |
| 08/08 | Recurring Card Purchase 08/08 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,357,037.12 |
| 08/08 | Card Purchase 08/08 Amazon Mktpl*T18Fb9P Amzn.Com/Bill WA Card 1574 | -64.90 | 1,356,972.22 |
| 08/08 | Card Purchase 08/07 River Oaks Houston TX Card 1574 | -12.00 | 1,356,960.22 |
| 08/08 | Card Purchase With Pin 08/08 Kayleen Thorson Counse Spring TX Card 1574 | -125.00 | 1,356,835.22 |
| 08/11 | Card Purchase 08/08 Chick-Fil-A #03184 Houston TX Card 1574 | -70.90 | 1,356,764.32 |
| 08/11 | Recurring Card Purchase 08/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,356,759.32 |

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001347

EAJF 000739

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/11 | Card Purchase 08/09 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,356,360.32 |
| 08/11 | Card Purchase 08/10 Amazon Mktpl*Xk5P82G Amzn.Com/Bill WA Card 1574 | -146.25 | 1,356,214.07 |
| 08/11 | Card Purchase 08/10 Amazon Mktpl*Qk47V7I Amzn.Com/Bill WA Card 1574 | -9.99 | 1,356,204.08 |
| 08/11 | Card Purchase 08/10 Sp Shop Favorite Dau Shopfavorited NY Card 1574 | -748.99 | 1,355,455.09 |
| 08/11 | Card Purchase 08/10 Jfi*Urban Air Houston Houston TX Card 1574 | -14.52 | 1,355,440.57 |
| 08/11 | Recurring Card Purchase 08/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 1,355,422.18 |
| 08/11 | Card Purchase With Pin 08/11 H-E-B #599 Houston TX Card 1574 | -175.92 | 1,355,246.26 |
| 08/11 | Card Purchase With Pin 08/11 Tc Jester Houston TX Card 1574 | -38.42 | 1,355,207.84 |
| 08/11 | Card Purchase With Pin 08/11 Central Market #491 Houston TX Card 1574 | -64.73 | 1,355,143.11 |
| 08/11 | City of Houston Water Bill PPD ID: 2746001164 | -196.65 | 1,354,946.46 |
| 08/12 | Card Purchase 08/09 Paypal *Tiemmeishop Tie 4029357733 Card 1574 | -172.25 | 1,354,774.21 |
| 08/12 | Card Purchase 08/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 1,354,718.68 |
| 08/12 | Card Purchase 08/12 Amazon Mktpl*E00Xz9W Amzn.Com/Bill WA Card 1574 | -28.15 | 1,354,690.53 |
| 08/12 | Card Purchase 08/11 Metropolis Parking Metropolis.Io TN Card 1574 | -16.99 | 1,354,673.54 |
| 08/13 | Venmo Cashout PPD ID: 5264681992 | **1,000.00** | 1,355,673.54 |
| 08/13 | Card Purchase 08/12 Tst*Earthcraft Juicery Houston TX Card 1574 | -15.39 | 1,355,658.15 |
| 08/13 | Interest Payment | **11.06** | 1,355,669.21 |
| | **Ending Balance** | | **$1,355,669.21** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

July 15, 2025 through August 13, 2025
Account Number: [redacted]9302

Unofficial Copy Office of Marilyn Burgess District Clerk

This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104614 DRE 201 219 25625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01046140301000000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,355,669.21** |
| Deposits and Additions | 1,594.14 |
| Checks Paid | -875.00 |
| ATM & Debit Card Withdrawals | -15,356.82 |
| Electronic Withdrawals | -50,624.70 |
| **Ending Balance** | **$1,290,406.83** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $10.76 |
| Interest Paid Year-to-Date | $115.93 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 391 ^ | 08/18 | $175.00 |
| 392 ^ | 08/18 | 175.00 |
| 393 ^ | 08/18 | 175.00 |
| 394 ^ | 09/02 | 175.00 |
| 396 * ^ | 09/02 | 175.00 |
| **Total Checks Paid** | | **$875.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,355,669.21** |
| 08/14 | Card Purchase 08/13 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -15.00 | 1,355,654.21 |
| 08/14 | Zelle Payment To Irma Jpm99Bjbzd9Q | -375.00 | 1,355,279.21 |
| 08/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,354,093.35 |
| 08/14 | Card Purchase 08/14 Vagaro_*Glogirl Spray Houston TX Card 1574 | -80.40 | 1,354,012.95 |
| 08/14 | Zelle Payment To Jose Jpm99Bje12Du | -45.00 | 1,353,967.95 |
| 08/15 | Card Purchase 08/14 Iah Houston Supply CO, Houston TX Card 1574 | -5.49 | 1,353,962.46 |
| 08/15 | Card Purchase 08/15 Tst* Popeyes Houston TX Card 1574 | -7.70 | 1,353,954.76 |
| 08/18 | ATM Surcharge Refund 08/16 2777South Las Vegas Las Vegas NV Card 1574 | **11.99** | 1,353,966.75 |
| 08/18 | Card Purchase 08/14 Delilah Las Vegas NV Card 1574 | -568.71 | 1,353,398.04 |
| 08/18 | Card Purchase 08/14 Beauty & Essex - Las V 212-7769200 NV Card 1574 | -95.66 | 1,353,302.38 |
| 08/18 | Card Purchase 08/14 Cosmopol-Vesper Bar Las Vegas NV Card 1574 | -98.37 | 1,353,204.01 |
| 08/18 | Card Purchase 08/15 Cosmopol-Hattie B's Las Vegas NV Card 1574 | -34.12 | 1,353,169.89 |
| 08/18 | Card Purchase 08/15 Cosmopol-Newsstand Las Vegas NV Card 1574 | -23.99 | 1,353,145.90 |
| 08/18 | Card Purchase 08/15 Reviv - Cosmopolitan Las Vegas NV Card 1574 | -323.32 | 1,352,822.58 |
| 08/18 | Card Purchase 08/15 Cosmopol-Milkbar Las Vegas NV Card 1574 | -29.80 | 1,352,792.78 |
| 08/18 | Card Purchase 08/15 Cosmopol-Bang Bar Las Vegas NV Card 1574 | -19.51 | 1,352,773.27 |
| 08/18 | Card Purchase 08/15 Tcolv - Naughty Pattys Las Vegas NV Card 1574 | -6.50 | 1,352,766.77 |
| 08/18 | Check # 391 | -175.00 | 1,352,591.77 |
| 08/18 | Check # 392 | -175.00 | 1,352,416.77 |
| 08/18 | Check # 393 | -175.00 | 1,352,241.77 |
| 08/18 | Recurring Card Purchase 08/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,352,221.78 |
| 08/18 | Recurring Card Purchase 08/17 Little Spoon Littlespoon.C NY Card 1574 | -167.77 | 1,352,054.01 |
| 08/18 | Card Purchase 08/16 Cosmopol-Vesper Bar Las Vegas NV Card 1574 | -20.42 | 1,352,033.59 |
| 08/18 | Non-Chase ATM Withdraw 08/16 2777South Las Vegas Las Vegas NV Card 1574 | -511.99 | 1,351,521.60 |
| 08/18 | Card Purchase 08/17 Auntie Anne's NV103 Las Vegas NV Card 1574 | -18.82 | 1,351,502.78 |
| 08/18 | Card Purchase 08/17 Fresh Attract Dnw Las Las Vegas NV Card 1574 | -4.32 | 1,351,498.46 |
| 08/18 | Card Purchase 08/18 Amazon Mktpl*MS1Ju2E Amzn.Com/Bill WA Card 1574 | -24.89 | 1,351,473.57 |
| 08/18 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,351,360.38 |
| 08/18 | Card Purchase With Pin 08/18 Nntcwww.Target.Com 9 Brooklyn Park MN Card 1574 | -33.55 | 1,351,326.83 |
| 08/19 | Card Purchase 08/18 Amazon Mktpl*N450U1Y Amzn.Com/Bill WA Card 1574 | -24.35 | 1,351,302.48 |
| 08/19 | Recurring Card Purchase 08/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,351,300.36 |
| 08/19 | Card Purchase 08/18 H-E-B Online #108 855-803-0611 TX Card 1574 | -233.22 | 1,351,067.14 |
| 08/19 | Card Purchase 08/19 Amazon Mktpl*A38K55C Amzn.Com/Bill WA Card 1574 | -71.40 | 1,350,995.74 |
| 08/19 | Card Purchase 08/18 Sp Milaandrose Milaandrose.C TX Card 1574 | -244.66 | 1,350,751.08 |
| 08/19 | Card Purchase 08/18 St. Lukes Day School Stlukesdaysch TX Card 1574 | -36.26 | 1,350,714.82 |
| 08/19 | Card Purchase 08/19 Amazon Mktpl*Pk2Lp8J Amzn.Com/Bill WA Card 1574 | -123.19 | 1,350,591.63 |



JM-LKC_001351

EAJF 000743

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/20 | Card Purchase 08/19 Bass Pro Online U.S. Basspro.Com MO Card 1574 | -15.66 | 1,350,575.97 |
| 08/20 | Card Purchase 08/19 Bass Pro Online U.S. Basspro.Com MO Card 1574 | -15.66 | 1,350,560.31 |
| 08/20 | Card Purchase 08/20 Amazon Mktpl*K69Wf5W Amzn.Com/Bill WA Card 1574 | -46.52 | 1,350,513.79 |
| 08/20 | Card Purchase 08/19 Amazon Mktpl*5G0281I Amzn.Com/Bill WA Card 1574 | -59.07 | 1,350,454.72 |
| 08/20 | Card Purchase 08/19 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -0.25 | 1,350,454.47 |
| 08/20 | Card Purchase 08/19 Apple.Com/Bill 866-712-7753 CA Card 1574 | -86.59 | 1,350,367.88 |
| 08/20 | Card Purchase 08/20 Amazon Mktpl*418HI82 Amzn.Com/Bill WA Card 1574 | -14.59 | 1,350,353.29 |
| 08/21 | Zelle Payment To Rosy Jpm99Bk62E3I | -975.00 | 1,349,378.29 |
| 08/21 | Recurring Card Purchase 08/21 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,349,275.29 |
| 08/21 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -45.44 | 1,349,229.85 |
| 08/21 | Card Purchase With Pin 08/21 Kuhl Linscomb Houston TX Card 1574 | -102.19 | 1,349,127.66 |
| 08/22 | Card Purchase 08/21 Amazon Mktpl*R27T33T Amzn.Com/Bill WA Card 1574 | -92.16 | 1,349,035.50 |
| 08/22 | Recurring Card Purchase 08/22 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,348,985.51 |
| 08/22 | Card Purchase 08/22 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -500.00 | 1,348,485.51 |
| 08/25 | Card Purchase Return 08/22 Revolve 1-888-4425830 CA Card 1574 | **313.93** | 1,348,799.44 |
| 08/25 | Card Purchase Return 08/23 H-E-B Online #108 855-803-0611 TX Card 1574 | **11.08** | 1,348,810.52 |
| 08/25 | Card Purchase 08/23 Gexa Energy 866-329-4392 TX Card 1574 | -409.63 | 1,348,400.89 |
| 08/25 | Recurring Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,348,390.90 |
| 08/25 | Card Purchase 08/23 H-E-B Online #108 855-803-0611 TX Card 1574 | -298.97 | 1,348,091.93 |
| 08/25 | Card Purchase 08/22 Sp Uprichard Amandaupricha NY Card 1574 | -170.22 | 1,347,921.71 |
| 08/25 | Card Purchase 08/22 Sp Aria Ariaonline.CO LA Card 1574 | -253.00 | 1,347,668.71 |
| 08/25 | Card Purchase With Pin 08/23 Shell Service Station Houston TX Card 1574 | -39.36 | 1,347,629.35 |
| 08/25 | Recurring Card Purchase 08/23 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,347,504.35 |
| 08/25 | Card Purchase 08/23 Rfc Galveston Restaura Galveston TX Card 1574 | -10.64 | 1,347,493.71 |
| 08/25 | Payment Sent 08/24 Venmo *Megan Tillman Visa Direct NY Card 1574 | -1,450.00 | 1,346,043.71 |
| 08/25 | Card Purchase 08/24 Sp Tuckernuck Tnuck.Com DC Card 1574 | -412.57 | 1,345,631.14 |
| 08/25 | Card Purchase 08/24 Amazon Mktpl*823VI8H Amzn.Com/Bill WA Card 1574 | -15.46 | 1,345,615.68 |
| 08/25 | Payment Sent 08/24 Venmo *Emily Korinek Visa Direct NY Card 1574 | -79.00 | 1,345,536.68 |
| 08/25 | Card Purchase 08/24 Discover Gymnastics 713-680-0045 TX Card 1574 | -116.91 | 1,345,419.77 |
| 08/25 | Card Purchase 08/25 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -500.00 | 1,344,919.77 |
| 08/26 | Card Purchase 08/26 Amazon Mktpl*9X6P529 Amzn.Com/Bill WA Card 1574 | -56.23 | 1,344,863.54 |
| 08/26 | Recurring Card Purchase 08/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,344,598.54 |
| 08/26 | Recurring Card Purchase 08/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 1,344,577.98 |
| 08/26 | Card Purchase With Pin 08/26 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,344,572.98 |
| 08/27 | Card Purchase 08/27 Anntaylor.Com #611 Anntaylor.Com NY Card 1574 | -328.94 | 1,344,244.04 |



JM-LKC_001352

EAJF 000744

Unofficial Copy Office of Marilyn Burgess District Clerk

11046140302000000063

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/27 | Card Purchase 08/26 Ua Fare 01643252942 United.Com TX Card 1574 | -10.99 | 1,344,233.05 |
| 08/28 | Recurring Card Purchase 08/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,344,230.93 |
| 08/28 | Recurring Card Purchase 08/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,344,223.43 |
| 08/28 | Recurring Card Purchase 08/27 Dropbox*Z2Bh6Pcyjpbj Dropbox.Com CA Card 1574 | -212.13 | 1,344,011.30 |
| 08/28 | Zelle Payment To Rosy Jpm99Bkzbjem | -559.11 | 1,343,452.19 |
| 08/29 | Card Purchase 08/28 Amazon.Com*Rt1Nt8C63 Amzn.Com/Bill WA Card 1574 | -108.39 | 1,343,343.80 |
| 08/29 | Card Purchase 08/29 Amazon.Com*0R5Zo4Lw3 Amzn.Com/Bill WA Card 1574 | -26.28 | 1,343,317.52 |
| 08/29 | Card Purchase 08/29 Amazon.Com*Qj6Gl53B3 Amzn.Com/Bill WA Card 1574 | -11.01 | 1,343,306.51 |
| 08/29 | Card Purchase 08/28 Maddox Thomson & Assoc Clover.Com TX Card 1574 | -3,200.00 | 1,340,106.51 |
| 08/29 | Card Purchase With Pin 08/29 Shell Service Station Houston TX Card 1574 | -48.80 | 1,340,057.71 |
| 08/29 | Zelle Payment To Jose Jpm99Bl7Hx6U | -45.00 | 1,340,012.71 |
| 08/29 | Card Purchase With Pin 08/29 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,340,007.71 |
| 09/02 | Recurring Card Purchase 08/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,339,995.81 |
| 09/02 | Card Purchase 08/29 Iah Itrp Urban Crave 14 Houston TX Card 1574 | -20.40 | 1,339,975.41 |
| 09/02 | Check # 396 | -175.00 | 1,339,800.41 |
| 09/02 | Check # 394 | -175.00 | 1,339,625.41 |
| 09/02 | Card Purchase 08/30 Boshamps Oyster Bar 850-4247406 FL Card 1574 | -15.84 | 1,339,609.57 |
| 09/02 | Card Purchase 08/30 Boshamps Oyster Bar 850-4247406 FL Card 1574 | -77.10 | 1,339,532.47 |
| 09/02 | Card Purchase 08/30 Tailfins Waterfront Gri Destin FL Card 1574 | -32.66 | 1,339,499.81 |
| 09/02 | Card Purchase 08/31 Henderson Resort Spa Destin FL Card 1574 | -32.10 | 1,339,467.71 |
| 09/02 | Card Purchase 09/02 H-E-B Online #108 855-803-0611 TX Card 1574 | -259.87 | 1,339,207.84 |
| 09/02 | Payment Sent 09/01 Venmo *Megan Tillman Visa Direct NY Card 1574 | -15.00 | 1,339,192.84 |
| 09/02 | Card Purchase 09/01 Pns Coastal News Pensacola FL Card 1574 | -14.28 | 1,339,178.56 |
| 09/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,338,408.10 |
| 09/02 | 09/02 Payment To Chase Card Ending IN 9376 | -40,731.72 | 1,297,676.38 |
| 09/03 | Zelle Payment From Alexandra D Degan 26093005858 | **1,246.38** | 1,298,922.76 |
| 09/04 | Zelle Payment To Rosy Jpm99Blwrwb4 | -350.00 | 1,298,572.76 |
| 09/04 | Card Purchase With Pin 09/04 Kroger #356 1352 West Houston TX Card 1574 | -29.48 | 1,298,543.28 |
| 09/05 | Recurring Card Purchase 09/05 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,298,493.29 |
| 09/05 | Card Purchase 09/04 Amazon Mktpl*8T6R26M Amzn.Com/Bill WA Card 1574 | -59.98 | 1,298,433.31 |
| 09/05 | Recurring Card Purchase 09/04 Fd *St Anne Cath 866-5078757 TX Card 1574 | -40.00 | 1,298,393.31 |
| 09/05 | Card Purchase 09/05 Apple.Com/Bill 866-712-7753 CA Card 1574 | -21.31 | 1,298,372.00 |
| 09/05 | Card Purchase 09/05 Tst* Tacos A Go Go - Je Houston TX Card 1574 | -8.50 | 1,298,363.50 |
| 09/05 | Recurring Card Purchase 09/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,298,350.52 |
| 09/05 | Card Purchase With Pin 09/05 Disney Plus Ecom Lake Buena Vl FL Card 1574 | -17.27 | 1,298,333.25 |
| 09/08 | Card Purchase 09/08 Amazon.Com*5I1Q48D43 Amzn.Com/Bill WA Card 1574 | -12.88 | 1,298,320.37 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/08 | Card Purchase 09/04 Chick-Fil-A #03334 Houston TX Card 1574 | -10.28 | 1,298,310.09 |
| 09/08 | Recurring Card Purchase 09/05 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,298,185.09 |
| 09/08 | Card Purchase 09/06 Amazon.Com*Xq20N3TX3 Amzn.Com/Bill WA Card 1574 | -56.47 | 1,298,128.62 |
| 09/08 | Card Purchase 09/05 Sp Skin Gym CO. Skingymco.Com CA Card 1574 | -60.00 | 1,298,068.62 |
| 09/08 | Card Purchase 09/06 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,297,669.62 |
| 09/08 | Card Purchase 09/06 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -504.00 | 1,297,165.62 |
| 09/08 | Card Purchase With Pin 09/06 Tc Jester Houston TX Card 1574 | -35.32 | 1,297,130.30 |
| 09/08 | Card Purchase With Pin 09/06 Walgreens Store 1215 W Houston TX Card 1574 | -25.72 | 1,297,104.58 |
| 09/08 | Card Purchase 09/07 Tst* Good God Nadine's Houston TX Card 1574 | -80.33 | 1,297,024.25 |
| 09/08 | Card Purchase 09/07 Revolve 188-844-2583 CA Card 1574 | -42.22 | 1,296,982.03 |
| 09/08 | Recurring Card Purchase 09/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,296,975.64 |
| 09/08 | Recurring Card Purchase 09/07 Apple.Com/Bill 866-712-7753 CA Card 1574 | -39.70 | 1,296,935.94 |
| 09/08 | Card Purchase With Pin 09/07 Walgreens Store 3403 M Houston TX Card 1574 | -10.66 | 1,296,925.28 |
| 09/09 | Card Purchase 09/08 H-E-B Online #108 855-803-0611 TX Card 1574 | -263.48 | 1,296,661.80 |
| 09/09 | Recurring Card Purchase 09/08 Change.Org Change.Org CA Card 1574 | -5.00 | 1,296,656.80 |
| 09/09 | Zelle Payment To Meridith Jpm99Bmmea22 | -20.00 | 1,296,636.80 |
| 09/10 | Card Purchase 09/09 Sp Woomoreplay Woomoreplay.C CA Card 1574 | -35.47 | 1,296,601.33 |
| 09/10 | Card Purchase 09/10 Sp Fleurdumal Fleurdumal.CO NY Card 1574 | -116.68 | 1,296,484.65 |
| 09/10 | City of Houston Water Bill PPD ID: 2746001164 | -196.65 | 1,296,288.00 |
| 09/11 | Card Purchase 09/10 Martin Tailors Houston TX Card 1574 | -52.92 | 1,296,235.08 |
| 09/11 | Card Purchase 09/11 Amazon Mktpl*1N5Uy4B Amzn.Com/Bill WA Card 1574 | -27.05 | 1,296,208.03 |
| 09/11 | Card Purchase 09/10 Amazon Mktpl*Oy9Bz2T Amzn.Com/Bill WA Card 1574 | -44.31 | 1,296,163.72 |
| 09/11 | Card Purchase 09/11 Amazon Mktpl*Kg3Tk3N Amzn.Com/Bill WA Card 1574 | -19.36 | 1,296,144.36 |
| 09/11 | Zelle Payment To Rosy Jpm99Bmsl9Lf | -525.00 | 1,295,619.36 |
| 09/11 | Zelle Payment To Katy Starr Jpm99Bmszbrs | -25.00 | 1,295,594.36 |
| 09/11 | Card Purchase With Pin 09/11 Central Market #491 Houston TX Card 1574 | -69.21 | 1,295,525.15 |
| 09/12 | Card Purchase 09/11 Harrisco Distclrk Web 832-9275672 TX Card 1574 | -6.00 | 1,295,519.15 |
| 09/12 | Card Purchase 09/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 1,295,463.62 |
| 09/12 | Recurring Card Purchase 09/11 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,295,338.62 |
| 09/12 | Card Purchase 09/12 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 1,295,238.62 |
| 09/12 | Card Purchase With Pin 09/12 Target T-0955 Houston TX Card 1574 | -180.28 | 1,295,058.34 |
| 09/12 | 09/12 Payment To Chase Card Ending IN 7090 | -4,617.27 | 1,290,441.07 |
| 09/12 | Zelle Payment To Jose Jpm99Bn0J962 | -45.00 | 1,290,396.07 |
| 09/12 | Interest Payment | **10.76** | 1,290,406.83 |
| | **Ending Balance** | | **$1,290,406.83** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

August 14, 2025 through September 12, 2025
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104735 DRE 201 219 28825 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01047350401000000024

**Please review our overdraft service options at the end of this statement**

We've included an overview of our overdraft services and fees that are available for personal checking accounts at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage℠ are not available for Chase High School Checking℠, Chase Secure Checking℠ and Chase First Checking℠.
- Overdraft Protection is not available for Chase Secure Checking℠ and Chase First Checking℠.

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,290,406.83** |
| Deposits and Additions | 979.22 |
| Checks Paid | -875.00 |
| ATM & Debit Card Withdrawals | -11,679.84 |
| Electronic Withdrawals | -451,972.37 |
| **Ending Balance** | **$826,858.84** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $10.22 |
| Interest Paid Year-to-Date | $126.15 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 397 ^ | 09/15 | $175.00 |
| 701 * ^ | 09/15 | 175.00 |
| 702 ^ | 10/06 | 175.00 |
| 703 ^ | 10/06 | 175.00 |
| 704 ^ | 10/06 | 175.00 |
| **Total Checks Paid** | | **$875.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,290,406.83** |
| 09/15 | Card Purchase 09/12 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -37.80 | 1,290,369.03 |
| 09/15 | Card Purchase 09/12 Royal Sonesta Hotel Ho 713-6277600 TX Card 1574 | -14.99 | 1,290,354.04 |
| 09/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 1,289,168.18 |
| 09/15 | Zelle Payment To Lesley Williams 26208849291 | -300.00 | 1,288,868.18 |
| 09/15 | Card Purchase 09/14 Revolve 188-844-2583 CA Card 1574 | -319.34 | 1,288,548.84 |
| 09/15 | Check # 397 | -175.00 | 1,288,373.84 |
| 09/15 | Check # 701 | -175.00 | 1,288,198.84 |
| 09/15 | Card Purchase 09/14 H-E-B Online #108 855-803-0611 TX Card 1574 | -299.04 | 1,287,899.80 |
| 09/15 | Card Purchase 09/14 Amazon Mktpl*Hd00O2T Amzn.Com/Bill WA Card 1574 | -78.80 | 1,287,821.00 |
| 09/15 | Card Purchase 09/14 Ark Products 803-438-9779 SC Card 1574 | -45.41 | 1,287,775.59 |
| 09/15 | Card Purchase With Pin 09/15 Lowe's #685 Pearland TX Card 1574 | -20.50 | 1,287,755.09 |
| 09/15 | Card Purchase With Pin 09/15 Kroger #264 3245 F.M. Pearland TX Card 1574 | -103.98 | 1,287,651.11 |
| 09/15 | Card Purchase With Pin 09/15 Kroger #264 3245 F.M. Pearland TX Card 1574 | -5.99 | 1,287,645.12 |
| 09/15 | Card Purchase With Pin 09/15 Plenti Food Mart Houston TX Card 1574 | -39.26 | 1,287,605.86 |
| 09/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 1,287,492.67 |
| 09/16 | Card Purchase With Pin 09/16 Py *Le Labo - Ho 1665 Houston TX Card 1574 | -162.38 | 1,287,330.29 |
| 09/17 | Card Purchase 09/16 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -375.30 | 1,286,954.99 |
| 09/17 | Card Purchase 09/16 Mister Car Wash #0010 Houston TX Card 1574 | -42.00 | 1,286,912.99 |
| 09/17 | Card Purchase 09/17 Amazon Mktpl*Zb5A48W Amzn.Com/Bill WA Card 1574 | -62.76 | 1,286,850.23 |
| 09/17 | Recurring Card Purchase 09/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 1,286,830.24 |
| 09/17 | Card Purchase 09/17 Amazon Mktpl*Qd1Pk09 Amzn.Com/Bill WA Card 1574 | -16.79 | 1,286,813.45 |
| 09/18 | Zelle Payment From Shirley Wabeke Wfct0Z9B7Sh2 | **100.00** | 1,286,913.45 |
| 09/18 | Zelle Payment To Rosy Jpm99Bnmknw9 | -525.00 | 1,286,388.45 |
| 09/18 | Card Purchase With Pin 09/18 Sephora River Oaks Houston TX Card 1574 | -47.63 | 1,286,340.82 |
| 09/19 | Zelle Payment From Ashley Zieman 26284653183 | **775.00** | 1,287,115.82 |
| 09/19 | Recurring Card Purchase 09/19 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,287,065.83 |
| 09/19 | Recurring Card Purchase 09/18 Apple.Com/Bill 866-712-7753 CA Card 1574 | -21.31 | 1,287,044.52 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/19 | Recurring Card Purchase 09/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 1,287,042.40 |
| 09/19 | Recurring Card Purchase 09/18 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,286,917.40 |
| 09/19 | Card Purchase 09/18 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,286,914.84 |
| 09/19 | Recurring Card Purchase 09/18 Barrysbootcamp Barrys.Com CA Card 1574 | -5.41 | 1,286,909.43 |
| 09/19 | Card Purchase With Pin 09/19 Tc Jester Houston TX Card 1574 | -41.53 | 1,286,867.90 |
| 09/22 | Card Purchase 09/19 Ntta Autocharge 972-818-6882 TX Card 1574 | -40.00 | 1,286,827.90 |
| 09/22 | Card Purchase 09/19 Matthew Hussey Matthewhussey CA Card 1574 | -7.00 | 1,286,820.90 |
| 09/22 | Card Purchase 09/19 Tst*Succulent Fine Dini Houston TX Card 1574 | -125.14 | 1,286,695.76 |
| 09/22 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -46.51 | 1,286,649.25 |
| 09/22 | Card Purchase 09/20 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,286,646.69 |
| 09/22 | Zelle Payment To Jose Jpm99Bnykzyg | -45.00 | 1,286,601.69 |
| 09/22 | Card Purchase 09/21 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,286,599.13 |
| 09/22 | Card Purchase With Pin 09/22 Sephora Highland Villa Houston TX Card 1574 | -289.05 | 1,286,310.08 |
| 09/22 | Card Purchase With Pin 09/22 Rhoda G Seplowitz MD P Bellaire TX Card 1574 | -220.00 | 1,286,090.08 |
| 09/23 | Card Purchase 09/22 H-E-B Online #108 855-803-0611 TX Card 1574 | -275.48 | 1,285,814.60 |
| 09/23 | Card Purchase 09/23 Gexa Energy 866-329-4392 TX Card 1574 | -397.61 | 1,285,416.99 |
| 09/23 | Recurring Card Purchase 09/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 1,285,407.00 |
| 09/23 | Card Purchase 09/22 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 1,285,400.85 |
| 09/23 | Card Purchase 09/22 West Ave Plastic Surge 713-5599300 TX Card 1574 | -625.00 | 1,284,775.85 |
| 09/23 | Card Purchase 09/22 Tootsies Houston TX Card 1574 | -811.88 | 1,283,963.97 |
| 09/24 | Card Purchase 09/24 Amazon Mktpl*Ug2Nq5R Amzn.Com/Bill WA Card 1574 | -60.60 | 1,283,903.37 |
| 09/24 | Card Purchase 09/24 Amazon Mktpl*Qf5T879 Amzn.Com/Bill WA Card 1574 | -76.79 | 1,283,826.58 |
| 09/24 | Card Purchase 09/24 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 1,283,723.58 |
| 09/24 | Card Purchase With Pin 09/24 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,283,718.58 |
| 09/25 | Zelle Payment To Rosy Jpm99Bofr6Qh | -560.00 | 1,283,158.58 |
| 09/26 | Card Purchase 09/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -116.49 | 1,283,042.09 |
| 09/26 | Recurring Card Purchase 09/25 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,282,917.09 |
| 09/26 | Card Purchase 09/26 Amazon Mktpl*Vm8Bp0R Amzn.Com/Bill WA Card 1574 | -94.18 | 1,282,822.91 |
| 09/26 | Card Purchase 09/25 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,282,820.35 |
| 09/26 | Recurring Card Purchase 09/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 1,282,555.35 |
| 09/29 | Zelle Payment From Shirley Wabeke Wfct0Zb9Yqkz | **30.00** | 1,282,585.35 |
| 09/29 | Card Purchase 09/26 Statecourts.Org 18777874805 MA Card 1574 | -2.95 | 1,282,582.40 |
| 09/29 | Recurring Card Purchase 09/27 Google *Google One G.CO/Helppay# CA Card 1574 | -2.12 | 1,282,580.28 |
| 09/29 | Card Purchase 09/28 Lyft *Ride Fri 7Pm Lyft.Com CA Card 1574 | -19.57 | 1,282,560.71 |
| 09/29 | Payment Sent 09/26 Venmo *Ryan Gant Visa Direct NY Card 1574 | -50.00 | 1,282,510.71 |
| 09/29 | Zelle Payment To Mark Maniha 26372179113 | -7,000.00 | 1,275,510.71 |
| 09/29 | Card Purchase 09/27 Amazon Mktpl*NJ5D647 Amzn.Com/Bill WA Card 1574 | -43.29 | 1,275,467.42 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11047350402000000064



JM-LKC_001358

EAJF 000750

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/29 | Recurring Card Purchase 09/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 1,275,459.92 |
| 09/29 | Card Purchase 09/28 H-E-B Online #108 855-803-0611 TX Card 1574 | -310.87 | 1,275,149.05 |
| 09/29 | Card Purchase 09/27 Del Mar Lanes Houston TX Card 1574 | -27.01 | 1,275,122.04 |
| 09/29 | Card Purchase 09/28 Sp Retrofete Retrofete.Com NY Card 1574 | -333.23 | 1,274,788.81 |
| 09/29 | Recurring Card Purchase 09/28 Fubotv Inc 844-4413826 NY Card 1574 | -76.84 | 1,274,711.97 |
| 09/29 | Card Purchase 09/29 Amazon.Com*NV8M67Fc0 Amzn.Com/Bill WA Card 1574 | -12.98 | 1,274,698.99 |
| 09/29 | Card Purchase With Pin 09/29 Target T-0955 Houston TX Card 1574 | -50.32 | 1,274,648.67 |
| 09/29 | Card Purchase 09/29 Parkwhiz, Inc. Chicago IL Card 1574 | -7.20 | 1,274,641.47 |
| 09/30 | Recurring Card Purchase 09/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 1,274,629.57 |
| 09/30 | Card Purchase 09/29 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -183.65 | 1,274,445.92 |
| 09/30 | Card Purchase With Pin 09/30 Honey Farms #842 Houston TX Card 1574 | -44.49 | 1,274,401.43 |
| 10/01 | Card Purchase With Pin 10/01 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 1,274,396.43 |
| 10/01 | Recurring Card Purchase 10/01 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,274,381.43 |
| 10/01 | Zelle Payment To Leslie Elliott 26430402613 | -160.00 | 1,274,221.43 |
| 10/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 1,273,450.97 |
| 10/02 | Card Purchase 10/01 Amazon Mktpl*NJ8Px15 Amzn.Com/Bill WA Card 1574 | -24.85 | 1,273,426.12 |
| 10/02 | Zelle Payment To Rosy Jpm99Bpc2Eli | -525.00 | 1,272,901.12 |
| 10/03 | Card Purchase 10/03 Amazon.Com*NJ1Di1Ka2 Amzn.Com/Bill WA Card 1574 | -122.09 | 1,272,779.03 |
| 10/03 | Card Purchase 10/01 Little Rey Park Place 404-355-5311 TX Card 1574 | -19.49 | 1,272,759.54 |
| 10/03 | Recurring Card Purchase 10/03 Recess 805-377-5955 NY Card 1574 | -49.99 | 1,272,709.55 |
| 10/03 | Card Purchase 10/02 Tanglewood Pediatric 346-5715533 TX Card 1574 | -94.00 | 1,272,615.55 |
| 10/03 | Card Purchase 10/03 Med*TX Childrens Hosp 832-824-1000 TX Card 1574 | -449.00 | 1,272,166.55 |
| 10/03 | Card Purchase 10/02 Tst*Hearsay Market Squa Houston TX Card 1574 | -41.68 | 1,272,124.87 |
| 10/03 | Card Purchase 10/03 Tst*Drunk Shakespeare 857-333-5190 TX Card 1574 | -78.16 | 1,272,046.71 |
| 10/03 | Card Purchase 10/03 Tst* Permission Whiskey Houston TX Card 1574 | -62.21 | 1,271,984.50 |
| 10/03 | Recurring Card Purchase 10/03 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 1,271,859.50 |
| 10/03 | Recurring Card Purchase 10/03 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 1,271,844.50 |
| 10/06 | Venmo Cashout PPD ID: 5264681992 | **54.00** | 1,271,898.50 |
| 10/06 | Zelle Payment To Jose Jpm99Bpmxe7L | -45.00 | 1,271,853.50 |
| 10/06 | Card Purchase 10/04 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 1,271,454.50 |
| 10/06 | Payment Sent 10/03 Venmo *Ryan Gant Visa Direct NY Card 1574 | -67.00 | 1,271,387.50 |
| 10/06 | Card Purchase 10/03 Tst*Roswells Saloon Houston TX Card 1574 | -42.64 | 1,271,344.86 |
| 10/06 | Card Purchase 10/04 Tst*Roswells Saloon Houston TX Card 1574 | -23.98 | 1,271,320.88 |
| 10/06 | Card Purchase 10/04 Tst*Roswells Saloon Houston TX Card 1574 | -11.99 | 1,271,308.89 |
| 10/06 | Check # 703 | -175.00 | 1,271,133.89 |
| 10/06 | Check # 702 | -175.00 | 1,270,958.89 |
| 10/06 | Check # 704 | -175.00 | 1,270,783.89 |
| 10/06 | Card Purchase 10/04 Apple.Com/Bill 866-712-7753 CA Card 1574 | -76.93 | 1,270,706.96 |
| 10/06 | Card Purchase With Pin 10/04 Target T-2093 Houston TX Card 1574 | -233.80 | 1,270,473.16 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/06 | Card Purchase With Pin 10/04 Reg Houston Marq 1052 Houston TX Card 1574 | -33.99 | 1,270,439.17 |
| 10/06 | Recurring Card Purchase 10/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 1,270,426.19 |
| 10/06 | Card Purchase 10/05 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 1,270,423.63 |
| 10/06 | Card Purchase With Pin 10/05 Target T-0955 Houston TX Card 1574 | -135.12 | 1,270,288.51 |
| 10/06 | Recurring Card Purchase 10/05 Disney Plus 888-9057888 CA Card 1574 | -17.27 | 1,270,271.24 |
| 10/06 | Card Purchase 10/06 Sp Flaunt Flauntcases.C GA Card 1574 | -110.41 | 1,270,160.83 |
| 10/07 | Card Purchase 10/06 H-E-B Online #108 855-803-0611 TX Card 1574 | -257.93 | 1,269,902.90 |
| 10/07 | Recurring Card Purchase 10/06 Fd *St Anne Cath 866-5078757 TX Card 1574 | -40.00 | 1,269,862.90 |
| 10/07 | Recurring Card Purchase 10/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 1,269,856.51 |
| 10/08 | Card Purchase 10/06 Verizon Wrls 71858-01 Houston TX Card 1574 | -43.30 | 1,269,813.21 |
| 10/08 | Card Purchase 10/08 Amazon Mktpl*Nf5T33M Amzn.Com/Bill WA Card 1574 | -100.25 | 1,269,712.96 |
| 10/08 | Card Purchase With Pin 10/08 Walgreens Store 3745 W Houston TX Card 1574 | -40.00 | 1,269,672.96 |
| 10/08 | Card Purchase With Pin 10/08 Target T-0955 Houston TX Card 1574 | -187.43 | 1,269,485.53 |
| 10/08 | 10/08 Online Transfer To Chk ...6610 Transaction#: 26515624850 | -8,025.00 | 1,261,460.53 |
| 10/08 | Card Purchase With Pin 10/08 Target T-0955 Houston TX Card 1574 | -43.17 | 1,261,417.36 |
| 10/08 | Irs Usataxpymt 222568110613481 Web ID: 3387702000 | -427,865.00 | 833,552.36 |
| 10/08 | Card Purchase With Pin 10/08 Target T-0955 Houston TX Card 1574 | -74.75 | 833,477.61 |
| 10/09 | Card Purchase 10/09 Amazon Mktpl*Nf4Oi06 Amzn.Com/Bill WA Card 1574 | -269.98 | 833,207.63 |
| 10/09 | Card Purchase 10/08 Sp Stanley - A Pmi Stanley1913.C WA Card 1574 | -109.33 | 833,098.30 |
| 10/09 | Card Purchase 10/08 Amazon Mktpl*Nf26M0H Amzn.Com/Bill WA Card 1574 | -42.92 | 833,055.38 |
| 10/09 | Card Purchase 10/09 Amazon Mktpl*NV3Fc4I Amzn.Com/Bill WA Card 1574 | -71.56 | 832,983.82 |
| 10/09 | Recurring Card Purchase 10/08 Change.Org Change.Org CA Card 1574 | -5.00 | 832,978.82 |
| 10/09 | Zelle Payment To Rosy Jpm99Bq8Q7R4 | -650.00 | 832,328.82 |
| 10/09 | Card Purchase With Pin 10/09 Tc Jester Houston TX Card 1574 | -39.72 | 832,289.10 |
| 10/09 | Card Purchase With Pin 10/09 Central Market #491 Houston TX Card 1574 | -58.13 | 832,230.97 |
| 10/10 | Card Purchase 10/09 Sp Skims 188-87575467 CA Card 1574 | -241.35 | 831,989.62 |
| 10/10 | Card Purchase 10/09 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -15.00 | 831,974.62 |
| 10/10 | Card Purchase 10/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -23.79 | 831,950.83 |
| 10/10 | Recurring Card Purchase 10/10 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 831,825.83 |
| 10/10 | Payment Sent 10/10 Venmo *Caroline Prugar Visa Direct NY Card 1574 | -11.00 | 831,814.83 |
| 10/10 | Zelle Payment To Katy Starr Jpm99Bqhmgqg | -25.00 | 831,789.83 |
| 10/10 | City of Houston Water Bill PPD ID: 2746001164 | -196.65 | 831,593.18 |
| 10/14 | Zelle Payment From Shirley Wabeke Wfct0Zcrz88X | **10.00** | 831,603.18 |
| 10/14 | Card Purchase 10/09 Zara USA 3347 Houston TX Card 1574 | -100.45 | 831,502.73 |
| 10/14 | Card Purchase 10/10 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -342.00 | 831,160.73 |
| 10/14 | Card Purchase 10/10 Christy Liquor Houston TX Card 1574 | -103.90 | 831,056.83 |
| 10/14 | Card Purchase 10/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 831,001.30 |
| 10/14 | Card Purchase With Pin 10/12 Jacks Grocery Houston TX Card 1574 | -13.86 | 830,987.44 |
| 10/14 | Recurring Card Purchase 10/13 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 830,972.44 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 10/14 | Card Purchase 1574 | 10/13 H-E-B Online #108 855-803-0611 TX Card | -130.68 | 830,841.76 |
| 10/14 | 10/13 Payment To Chase Card Ending IN 9376 | | -3,934.70 | 826,907.06 |
| 10/14 | Card Purchase Card 1574 | 10/14 Amazon Mktpl*NM0I95X Amzn.Com/Bill WA | -58.44 | 826,848.62 |
| 10/14 | Interest Payment | | 10.22 | 826,858.84 |
| | **Ending Balance** | | | **$826,858.84** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. Whether your account has enough money to cover a transaction is determined during our nightly processing. During our nightly processing, we take your previous end of day's balance and post credits. If there are any deposits not yet available for use or holds (such as a garnishment), these will reduce the account balance used to pay your transactions. Then we subtract any debit transactions presented during our nightly processing. The available balance shown to you during the day may not be the same amount used to pay your transactions as some transactions may not be displayed to you before nightly processing.

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any transactions presented for payment. If we do not authorize an overdraft, your transaction will be declined. If we do not pay an overdraft, your transaction will be returned. Additional information about overdrafts and your account features can be found in the *Deposit Account Agreement*.

We can cover your overdrafts in three different ways:

1. We have a Standard Overdraft Practice that comes with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practice. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage℠, which allows you to choose how we treat your everyday debit card transactions (e.g. groceries, gasoline or dining out), in addition to our Standard Overdraft Practice.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What is the Standard Overdraft Practice that comes with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

- **What is Chase Debit Card Coverage?**
  If you enroll in Chase Debit Card Coverage we **may** authorize and pay overdrafts for **everyday debit card transactions** (e.g. groceries, gasoline or dining out) in addition to our Standard Overdraft Practice.

- **What fees will I be charged if Chase pays my overdraft?**
  If we authorize and pay an overdraft, we'll charge you a $34 Overdraft Fee per transaction during our nightly processing beginning with the first transaction that overdraws your account balance by more than $50 (maximum of 3 fees per business day, up to $102).

  We won't charge you an Overdraft Fee in the following circumstances:
  - With Chase Overdraft Assist℠, we won't charge an Overdraft Fee if you're overdrawn by $50 or less at the end of the business day **OR** if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the next business day (you have until 11 p.m ET (8 p.m PT) to make a deposit or transfer). Chase Overdraft Assist does not require enrollment and comes with eligible Chase checking accounts.
  - We won't charge an Overdraft Fee for transactions that are $5 or less.
  - We won't charge an Overdraft Fee if your debit card transaction was authorized when there was a sufficient available balance in your account.
  - For Chase Sapphire℠ Checking and Chase Private Client Checking℠ accounts, there are no Overdraft Fees when item(s) are presented against an account with insufficient funds on the first four business days during the current and prior 12 statement periods. On a business day when we returned item(s), this counts toward the four business days when an Overdraft Fee will not be charged.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner want Chase to authorize overdrafts on your everyday debit card transactions, please make your Chase Debit Card Coverage selection. You can change your Chase Debit Card Coverage selection at any time by signing in to chase.com or Chase Mobile® to update your account settings, calling us at 1-800-935-9935 (or at 1-713-262-1679 if outside the U.S.), or visiting a Chase branch. We accept operator relay calls.

Unofficial Copy Office of Marilyn Burgess District Clerk

11047350404000000084

CHASE

September 13, 2025 through October 14, 2025
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104397 DRE 201 219 31925 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01043970301000000023

## CHECKING SUMMARY
Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$826,858.84** |
| Deposits and Additions | 1,582.52 |
| Checks Paid | -700.00 |
| ATM & Debit Card Withdrawals | -13,295.32 |
| Electronic Withdrawals | -51,936.08 |
| **Ending Balance** | **$762,509.96** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $6.63 |
| Interest Paid Year-to-Date | $132.78 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 705 ^ | 10/27 | $175.00 |
| 706 ^ | 10/27 | 175.00 |
| 707 ^ | 10/27 | 175.00 |
| 708 ^ | 11/03 | 175.00 |
| **Total Checks Paid** | | **$700.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$826,858.84** |
| 10/15 | Card Purchase 10/15 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -30.62 | 826,828.22 |
| 10/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 825,642.36 |
| 10/15 | Payment Sent 10/15 Venmo *Casey Jo Chapma Visa Direct NY Card 1574 | -87.00 | 825,555.36 |
| 10/15 | Payment Sent 10/15 Venmo *Casey Jo Chapma Visa Direct NY Card 1574 | -225.00 | 825,330.36 |
| 10/16 | Card Purchase 10/14 Pb *The Awty Int 713-3285841 TX Card 1574 | -200.00 | 825,130.36 |
| 10/16 | Zelle Payment To Laura Jpm99Br290En | -400.00 | 824,730.36 |
| 10/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 824,617.17 |
| 10/17 | Card Purchase 10/16 Amazon Mktpl*NM0Kt4J Amzn.Com/Bill WA Card 1574 | -19.47 | 824,597.70 |
| 10/17 | Recurring Card Purchase 10/17 Recess 805-377-5955 NY Card 1574 | -49.99 | 824,547.71 |
| 10/17 | Recurring Card Purchase 10/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 824,527.72 |
| 10/17 | Card Purchase 10/16 Sp Saint Rebels Dover Card 1574 | -38.36 | 824,489.36 |
| 10/17 | Card Purchase 10/17 Amazon Mktpl*NM3Vy5A Amzn.Com/Bill WA Card 1574 | -14.37 | 824,474.99 |
| 10/17 | Recurring Card Purchase 10/17 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 824,349.99 |
| 10/17 | Card Purchase 10/17 Amazon Mktpl*Nu18L4C Amzn.Com/Bill WA Card 1574 | -15.14 | 824,334.85 |
| 10/17 | Zelle Payment To Jose Jpm99Bra5E66 | -45.00 | 824,289.85 |
| 10/20 | Card Purchase 10/16 P.F.Chang's 9962 POS Houston TX Card 1574 | -41.07 | 824,248.78 |
| 10/20 | Card Purchase 10/17 St. Anne Catholic 866-4124637 TX Card 1574 | -4.58 | 824,244.20 |
| 10/20 | Card Purchase 10/17 St. Anne Catholic 866-4124637 TX Card 1574 | -150.00 | 824,094.20 |
| 10/20 | Card Purchase 10/17 Superica Houston Height Houston TX Card 1574 | -47.03 | 824,047.17 |
| 10/20 | Payment Sent 10/18 Venmo *Ryan Gant Visa Direct NY Card 1574 | -20.00 | 824,027.17 |
| 10/20 | Recurring Card Purchase 10/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 824,025.05 |
| 10/20 | Card Purchase With Pin 10/18 Central Market #491 Houston TX Card 1574 | -202.35 | 823,822.70 |
| 10/20 | Card Purchase With Pin 10/18 Tc Jester Houston TX Card 1574 | -42.53 | 823,780.17 |
| 10/20 | Card Purchase 10/18 Venmo *Create Smiles 402-935-7733 NY Card 1574 | -100.00 | 823,680.17 |
| 10/20 | Card Purchase 10/18 Tst*Sante Houston TX Card 1574 | -44.88 | 823,635.29 |
| 10/20 | Card Purchase 10/19 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 823,632.73 |
| 10/20 | Card Purchase With Pin 10/19 Costco Whse #1018 Houston TX Card 1574 | -130.00 | 823,502.73 |
| 10/20 | Card Purchase With Pin 10/19 Costco Whse #1018 Houston TX Card 1574 | -206.66 | 823,296.07 |
| 10/20 | Card Purchase 10/20 Beenverified Inc. 855-904-6471 NY Card 1574 | -34.99 | 823,261.08 |
| 10/20 | Card Purchase 10/20 Sp The Bralette CO. Thebraletteco WA Card 1574 | -125.47 | 823,135.61 |
| 10/21 | Card Purchase 10/20 Revolve 188-844-2583 CA Card 1574 | -260.88 | 822,874.73 |
| 10/21 | Card Purchase 10/21 Everything But Water 407-351-4069 FL Card 1574 | -238.15 | 822,636.58 |
| 10/21 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -45.48 | 822,591.10 |
| 10/21 | Card Purchase With Pin 10/21 Walgreens Store 3745 W Houston TX Card 1574 | -34.98 | 822,556.12 |
| 10/22 | Card Purchase 10/21 H-E-B Online #108 855-803-0611 TX Card 1574 | -199.93 | 822,356.19 |
| 10/22 | Card Purchase 10/21 Everything But Water 407-351-4069 FL Card 1574 | -344.24 | 822,011.95 |



JM-LKC_001365

EAJF 000757

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 10/22 | Card Purchase Card 1574 | 10/22 Amazon Mktpl*NM9Ew8Y Amzn.Com/Bill WA | -21.39 | 821,990.56 |
| 10/22 | Card Purchase | 10/22 Gexa Energy 866-329-4392 TX Card 1574 | -358.37 | 821,632.19 |
| 10/22 | Card Purchase | 10/22 Revolve 188-844-2583 CA Card 1574 | -1,028.38 | 820,603.81 |
| 10/22 | Card Purchase | 10/21 Tst*Cotto E Crudo Enote Houston TX Card 1574 | -19.72 | 820,584.09 |
| 10/23 | Card Purchase | 10/22 St. Anne Catholic 866-4124637 TX Card 1574 | -0.76 | 820,583.33 |
| 10/23 | Card Purchase | 10/22 St. Anne Catholic 866-4124637 TX Card 1574 | -25.00 | 820,558.33 |
| 10/23 | Card Purchase Card 1574 | 10/22 TX.Gov*Servicefee-Di Www.Texas.Gov TX | -2.00 | 820,556.33 |
| 10/23 | Recurring Card Purchase 10/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | | -9.99 | 820,546.34 |
| 10/23 | Recurring Card Purchase 10/23 Burst Oral Care Burstoralcare CA Card 1574 | | -9.84 | 820,536.50 |
| 10/23 | Zelle Payment To Laura Jpm99Brweijq | | -125.00 | 820,411.50 |
| 10/23 | Zelle Payment To Rosy Jpm99Brxhj7X | | -400.00 | 820,011.50 |
| 10/24 | Card Purchase | 10/22 Harris Vehreg Www.Texas.Gov TX Card 1574 | -72.50 | 819,939.00 |
| 10/24 | Card Purchase | 10/22 Pb *The Awty Int 713-3285841 TX Card 1574 | -200.00 | 819,739.00 |
| 10/24 | Recurring Card Purchase 10/24 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | | -125.00 | 819,614.00 |
| 10/24 | Card Purchase With Pin | 10/24 Central Market #491 Houston TX Card 1574 | -111.93 | 819,502.07 |
| 10/27 | Zelle Payment From Brittany Ruizney Bacqgnykdwzk | | **350.00** | 819,852.07 |
| 10/27 | Card Purchase | 10/19 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -37.31 | 819,814.76 |
| 10/27 | Card Purchase | 10/20 Sq *Fascia Kneads, LLC Gosq.Com TX Card 1574 | -112.00 | 819,702.76 |
| 10/27 | Check | # 705 | -175.00 | 819,527.76 |
| 10/27 | Check | # 706 | -175.00 | 819,352.76 |
| 10/27 | Check | # 707 | -175.00 | 819,177.76 |
| 10/27 | Card Purchase Card 1574 | 10/25 Amazon.Com*Nu1Vq86G2 Amzn.Com/Bill WA | -47.08 | 819,130.68 |
| 10/27 | Card Purchase With Pin | 10/25 Kroger #356 1352 West Houston TX Card 1574 | -24.89 | 819,105.79 |
| 10/27 | Card Purchase | 10/25 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -79.45 | 819,026.34 |
| 10/27 | Zelle Payment To Lesley Williams 26722436918 | | -150.00 | 818,876.34 |
| 10/27 | Recurring Card Purchase 10/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | | -265.00 | 818,611.34 |
| 10/27 | Recurring Card Purchase 10/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | | -20.56 | 818,590.78 |
| 10/27 | Recurring Card Purchase 10/26 Sp Cravings By Chris Cravingsbychr NY Card 1574 | | -21.00 | 818,569.78 |
| 10/27 | Card Purchase | 10/27 Revolve 188-844-2583 CA Card 1574 | -117.99 | 818,451.79 |
| 10/27 | Recurring Card Purchase 10/27 Lhtxfitness Www.Lhtxfitne TX Card 1574 | | -15.00 | 818,436.79 |
| 10/27 | Card Purchase With Pin | 10/27 Tc Jester Houston TX Card 1574 | -39.07 | 818,397.72 |
| 10/28 | Recurring Card Purchase 10/27 Google *Google One 855-836-3987 CA Card 1574 | | -2.12 | 818,395.60 |
| 10/28 | Card Purchase | 10/27 H-E-B Online #108 855-803-0611 TX Card 1574 | -171.36 | 818,224.24 |
| 10/28 | Recurring Card Purchase 10/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | | -7.50 | 818,216.74 |
| 10/28 | Card Purchase | 10/27 Bayou City Veterinary H Houston TX Card 1574 | -187.87 | 818,028.87 |
| 10/28 | Card Purchase | 10/27 Westlake Dermatology Houston TX Card 1574 | -50.00 | 817,978.87 |
| 10/29 | Card Purchase Card 1574 | 10/28 Amazon Mktpl*N480S3I Amzn.Com/Bill WA | -49.15 | 817,929.72 |
| 10/29 | Card Purchase Card 1574 | 10/29 Amazon Mktpl*N44Jk9W Amzn.Com/Bill WA | -46.46 | 817,883.26 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 10/29 | Card Purchase 10/28 St Theresa Catholic 866-4124637 TX Card 1574 | -3.81 | 817,879.45 |
| 10/29 | Card Purchase 10/28 St Theresa Catholic 866-4124637 TX Card 1574 | -125.00 | 817,754.45 |
| 10/29 | Recurring Card Purchase 10/28 Fubotv Inc 844-4413826 NY Card 1574 | -109.31 | 817,645.14 |
| 10/29 | Card Purchase 10/29 Kmg Medical Group Kmgmedicalgro NY Card 1574 | -28.00 | 817,617.14 |
| 10/29 | Recurring Card Purchase 10/29 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 817,514.14 |
| 10/29 | 10/29 Payment To Chase Card Ending IN 9376 | -37,376.60 | 780,137.54 |
| 10/29 | Card Purchase With Pin 10/29 Photoday Order Winter Park FL Card 1574 | -227.33 | 779,910.21 |
| 10/29 | Zelle Payment To Mark Maniha 26762178336 | -7,000.00 | 772,910.21 |
| 10/30 | Card Purchase 10/29 St Theresa Catholic 866-4124637 TX Card 1574 | -3.81 | 772,906.40 |
| 10/30 | Card Purchase 10/29 St Theresa Catholic 866-4124637 TX Card 1574 | -125.00 | 772,781.40 |
| 10/30 | Card Purchase 10/30 Amazon.Com*Nk0Um6Nt0 Amzn.Com/Bill WA Card 1574 | -17.26 | 772,764.14 |
| 10/30 | Recurring Card Purchase 10/30 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 772,752.24 |
| 10/30 | Card Purchase 10/30 Amazon.Com*Nk2927Nz0 Amzn.Com/Bill WA Card 1574 | -58.97 | 772,693.27 |
| 10/30 | Zelle Payment To Rosy Jpm99Bsphs5W | -525.00 | 772,168.27 |
| 10/30 | Card Purchase With Pin 10/30 Walgreens Store 3745 W Houston TX Card 1574 | -25.83 | 772,142.44 |
| 10/31 | Recurring Card Purchase 10/31 Recess 805-377-5955 NY Card 1574 | -49.99 | 772,092.45 |
| 10/31 | Card Purchase 10/30 Sp Snifco Snif.CO NY Card 1574 | -111.71 | 771,980.74 |
| 10/31 | Recurring Card Purchase 10/30 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 771,855.74 |
| 10/31 | Zelle Payment To Diana R Jpm99Bsvd1Ol | -117.00 | 771,738.74 |
| 10/31 | Zelle Payment To Jose Jpm99Bsxr0Sp | -45.00 | 771,693.74 |
| 10/31 | Card Purchase With Pin 10/31 Target T-0955 Houston TX Card 1574 | -25.15 | 771,668.59 |
| 11/03 | Card Purchase Return 11/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **15.62** | 771,684.21 |
| 11/03 | Zelle Payment From Shirley Wabeke Wfct0Zfvsbjk | **500.00** | 772,184.21 |
| 11/03 | Card Purchase 10/31 Chick-Fil-A #02820 Houston TX Card 1574 | -36.81 | 772,147.40 |
| 11/03 | Card Purchase 10/31 Amazon Mktpl*Nk8H63A Amzn.Com/Bill WA Card 1574 | -19.47 | 772,127.93 |
| 11/03 | Card Purchase 11/01 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 771,728.93 |
| 11/03 | Card Purchase 11/01 Nurx.CO Nurx.Com CA Card 1574 | -3.00 | 771,725.93 |
| 11/03 | Check # 708 | -175.00 | 771,550.93 |
| 11/03 | Card Purchase 11/01 Toulouse Houston Houston TX Card 1574 | -38.71 | 771,512.22 |
| 11/03 | Card Purchase 11/02 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 771,502.22 |
| 11/03 | Card Purchase With Pin 11/03 Omo Montrose Eye CA000 Houston TX Card 1574 | -1,286.25 | 770,215.97 |
| 11/03 | Zelle Payment To Rosy Jpm99Bte38X6 | -120.00 | 770,095.97 |
| 11/03 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 769,325.51 |
| 11/04 | Card Purchase 11/03 H-E-B Online #108 855-803-0611 TX Card 1574 | -197.69 | 769,127.82 |
| 11/04 | Card Purchase With Pin 11/04 Spotifyab New York NY Card 1574 | -12.98 | 769,114.84 |
| 11/05 | Card Purchase 11/04 Sp Milaandrose Milaandrose.C TX Card 1574 | -154.62 | 768,960.22 |
| 11/05 | Card Purchase 11/05 Amazon.Com*Nk0Nu65C2 Amzn.Com/Bill WA Card 1574 | -28.57 | 768,931.65 |
| 11/05 | Card Purchase With Pin 11/05 TX0341 Houston TX Card 1574 | -40.98 | 768,890.67 |







Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/06 | Card Purchase 11/06 Oldnavy.Com 800-427-7895 CA Card 1574 | -266.38 | 768,624.29 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -4.48 | 768,619.81 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -147.00 | 768,472.81 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -0.67 | 768,472.14 |
| 11/06 | Card Purchase 11/05 St Rose of Lima Scho 866-4124637 TX Card 1574 | -22.00 | 768,450.14 |
| 11/06 | Recurring Card Purchase 11/05 Disney Plus 888-9057888 CA Card 1574 | -20.51 | 768,429.63 |
| 11/06 | Zelle Payment To Rosy Jpm99Btnrgy6 | -525.00 | 767,904.63 |
| 11/07 | Recurring Card Purchase 11/06 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -59.95 | 767,844.68 |
| 11/07 | Recurring Card Purchase 11/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 767,838.29 |
| 11/07 | Recurring Card Purchase 11/07 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 767,713.29 |
| 11/10 | Card Purchase 11/07 Amazon.Com*Bt7Ql2Vb0 Amzn.Com/Bill WA Card 1574 | -29.76 | 767,683.53 |
| 11/10 | Card Purchase 11/08 Lulus Fashion Lounge, Lulus.Com CA Card 1574 | -81.19 | 767,602.34 |
| 11/10 | Card Purchase 11/08 Gofundme Support Jess Gofundme.Com CA Card 1574 | -116.50 | 767,485.84 |
| 11/10 | Recurring Card Purchase 11/08 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -19.96 | 767,465.88 |
| 11/10 | Card Purchase 11/08 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 767,463.32 |
| 11/10 | Card Purchase 11/08 Martin Tailors Houston TX Card 1574 | -54.03 | 767,409.29 |
| 11/10 | Card Purchase 11/08 Sp The Bralette CO. Thebraletteco WA Card 1574 | -52.94 | 767,356.35 |
| 11/10 | Card Purchase 11/10 Revolve 188-844-2583 CA Card 1574 | -895.24 | 766,461.11 |
| 11/10 | Recurring Card Purchase 11/08 Change.Org Change.Org CA Card 1574 | -5.00 | 766,456.11 |
| 11/10 | Card Purchase 11/08 Sq *Car Wash Houston TX Card 1574 | -42.00 | 766,414.11 |
| 11/10 | Card Purchase 11/08 Mister Car Wash #0010 Houston TX Card 1574 | -12.00 | 766,402.11 |
| 11/10 | Card Purchase 11/09 Fitish LLC 682-9909080 TX Card 1574 | -36.83 | 766,365.28 |
| 11/10 | Card Purchase 11/08 Sq *Sonoma Wine & Chees Houston TX Card 1574 | -59.26 | 766,306.02 |
| 11/10 | Card Purchase 11/09 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 766,296.02 |
| 11/10 | Card Purchase 11/09 Drop Shots Htx Www.Dropshots TX Card 1574 | -41.40 | 766,254.62 |
| 11/10 | Card Purchase 11/09 Tst*Crisp Houston TX Card 1574 | -41.51 | 766,213.11 |
| 11/10 | Card Purchase 11/10 H-E-B Online #108 855-803-0611 TX Card 1574 | -284.68 | 765,928.43 |
| 11/10 | Card Purchase 11/10 Amazon.Com*Bt8Hy69J1 Amzn.Com/Bill WA Card 1574 | -357.21 | 765,571.22 |
| 11/10 | Recurring Card Purchase 11/09 Whitepages 800-9529005 WA Card 1574 | -1.06 | 765,570.16 |
| 11/10 | Card Purchase 11/10 Spokeo *8006994264 800-699-4264 CA Card 1574 | -0.95 | 765,569.21 |
| 11/10 | Zelle Payment To Angel Jpm99Bu7Szoo | -75.00 | 765,494.21 |
| 11/10 | City of Houston Water Bill PPD ID: 2746001164 | -170.68 | 765,323.53 |
| 11/12 | Zelle Payment From Patrick V Monaghan 26926491054 | **100.00** | 765,423.53 |
| 11/12 | Card Purchase 11/10 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -10.47 | 765,413.06 |
| 11/12 | Card Purchase 11/10 The UPS Store 6929 346-7017195 TX Card 1574 | -1.08 | 765,411.98 |
| 11/12 | Recurring Card Purchase 11/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -18.39 | 765,393.59 |

Unofficial Copy Office of Marilyn Burgess District Clerk

11043970303000000063

CHASE

October 15, 2025 through November 14, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/12 | Card Purchase 11/11 Amazon Mktpl*B89Nw8O Amzn.Com/Bill WA Card 1574 | -54.84 | 765,338.75 |
| 11/12 | Card Purchase 11/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 765,283.22 |
| 11/12 | Zelle Payment To Katy Starr Jpm99Bub5Urw | -18.00 | 765,265.22 |
| 11/12 | Zelle Payment To Jose Jpm99Buboz3A | -45.00 | 765,220.22 |
| 11/12 | Card Purchase With Pin 11/11 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 765,215.22 |
| 11/13 | Card Purchase Return 11/12 Everything But Water 4073514069 FL Card 1574 | **238.15** | 765,453.37 |
| 11/13 | Card Purchase Return 11/12 Everything But Water 4073514069 FL Card 1574 | **172.12** | 765,625.49 |
| 11/13 | Zelle Payment From Evan Hofmann 26944021214 | **100.00** | 765,725.49 |
| 11/13 | Zelle Payment From Marc-Anthony Delgado Usawwgpqu12S | **100.00** | 765,825.49 |
| 11/13 | Card Purchase 11/13 Spokeo *8006994264 800-699-4264 CA Card 1574 | -14.95 | 765,810.54 |
| 11/13 | Card Purchase 11/12 Sq *The Royal Standard Houston TX Card 1574 | -325.83 | 765,484.71 |
| 11/13 | Card Purchase 11/12 Sq *Klee Naturals + Eas Addison TX Card 1574 | -64.93 | 765,419.78 |
| 11/13 | Zelle Payment To Rosy Jpm99Bukci6T | -350.00 | 765,069.78 |
| 11/13 | 11/13 Payment To Chase Card Ending IN 7090 | -997.95 | 764,071.83 |
| 11/14 | Card Purchase 11/13 Amazon Mktpl*B84V50C Amzn.Com/Bill WA Card 1574 | -14.02 | 764,057.81 |
| 11/14 | Recurring Card Purchase 11/14 Recess 805-377-5955 NY Card 1574 | -49.99 | 764,007.82 |
| 11/14 | Recurring Card Purchase 11/14 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 763,882.82 |
| 11/14 | Zelle Payment To Laura Jpm99Bult3Mh | -150.00 | 763,732.82 |
| 11/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 762,546.96 |
| 11/14 | Card Purchase With Pin 11/14 TX0341 Houston TX Card 1574 | -43.63 | 762,503.33 |
| 11/14 | Interest Payment | **6.63** | 762,509.96 |
| | **Ending Balance** | | **$762,509.96** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104082 DRE 201 219 34625 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01040820350100000023

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$762,509.96** |
| Deposits and Additions | 609.45 |
| Checks Paid | -350.00 |
| ATM & Debit Card Withdrawals | -9,838.66 |
| Electronic Withdrawals | -12,670.22 |
| **Ending Balance** | **$740,260.53** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $5.46 |
| Interest Paid Year-to-Date | $138.24 |

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 709 ^ | 11/17 | $175.00 |
| 710 ^ | 11/17 | 175.00 |
| **Total Checks Paid** | | **$350.00** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.
^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$762,509.96** |
| 11/17 | Card Purchase Return 11/15 Revolve 1-888-4425830 CA Card 1574 | **117.99** | 762,627.95 |
| 11/17 | Zelle Payment From Shirley Wabeke Wfct0Zhgb8X7 | **357.00** | 762,984.95 |
| 11/17 | Zelle Payment From Dajaniera Bains Nav0Jjd3Kcpa | **30.00** | 763,014.95 |
| 11/17 | Zelle Payment From Shirley Wabeke Wfct0Zhgb6Wn | **25.00** | 763,039.95 |
| 11/17 | Card Purchase 11/14 Mcdonald's F36333 Houston TX Card 1574 | -3.77 | 763,036.18 |



Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/17 | Card Purchase 11/14 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -486.00 | 762,550.18 |
| 11/17 | Card Purchase 11/14 Sp Melissaphair.Com Enniskillen Card 1574 Pound Sterl 295.50 X 1.321895 (Exchg Rte) | -390.62 | 762,159.56 |
| 11/17 | Check # 710 | -175.00 | 761,984.56 |
| 11/17 | Check # 709 | -175.00 | 761,809.56 |
| 11/17 | Card Purchase 11/17 Revolve 188-844-2583 CA Card 1574 | -95.26 | 761,714.30 |
| 11/17 | Card Purchase 11/16 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 761,704.30 |
| 11/17 | Card Purchase 11/16 H-E-B Online #108 855-803-0611 TX Card 1574 | -204.14 | 761,500.16 |
| 11/17 | Recurring Card Purchase 11/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 761,480.17 |
| 11/17 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 761,366.98 |
| 11/17 | Card Purchase 11/17 Amazon Mktpl*B00Rw3O Amzn.Com/Bill WA Card 1574 | -205.64 | 761,161.34 |
| 11/18 | Card Purchase 11/17 Amazon Mktpl*B882G59 Amzn.Com/Bill WA Card 1574 | -56.29 | 761,105.05 |
| 11/18 | Card Purchase 11/17 Dentistry of Highland Houston TX Card 1574 | -765.10 | 760,339.95 |
| 11/18 | Card Purchase 11/18 Amazon.Com*B85Fb0W52 Amzn.Com/Bill WA Card 1574 | -24.86 | 760,315.09 |
| 11/18 | Card Purchase With Pin 11/18 Walgreens Store 3745 W Houston TX Card 1574 | -64.99 | 760,250.10 |
| 11/19 | Card Purchase 11/18 Macys .Com 800-289-6229 OH Card 1574 | -92.00 | 760,158.10 |
| 11/19 | Card Purchase 11/19 Med*Texas Childrens P 832-824-2999 TX Card 1574 | -25.00 | 760,133.10 |
| 11/19 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -46.55 | 760,086.55 |
| 11/19 | Card Purchase With Pin 11/18 Google *Google One Mountain View CA Card 1574 | -2.12 | 760,084.43 |
| 11/19 | Zelle Payment To Mark Maniha 27022279612 | -7,000.00 | 753,084.43 |
| 11/20 | Card Purchase 11/20 Gexa Energy 866-329-4392 TX Card 1574 | -296.97 | 752,787.46 |
| 11/20 | Zelle Payment To Rosy Jpm99Bvbbjm6 | -525.00 | 752,262.46 |
| 11/21 | Recurring Card Purchase 11/20 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 752,137.46 |
| 11/21 | Card Purchase With Pin 11/21 TX0341 Houston TX Card 1574 | -40.02 | 752,097.44 |
| 11/21 | Zelle Payment To Leslie Elliott 27051788362 | -25.00 | 752,072.44 |
| 11/24 | Card Purchase 11/21 Honk Parking 866-675-7337 De Card 1574 | -11.35 | 752,061.09 |
| 11/24 | Card Purchase 11/21 Milk Honey Riveroaks Houston TX Card 1574 | -512.00 | 751,549.09 |
| 11/24 | Card Purchase 11/22 Fsp*Walking Stick Brewi Houston TX Card 1574 | -25.00 | 751,524.09 |
| 11/24 | Card Purchase 11/21 Metropolis Parking Metropolis.Io TN Card 1574 | -4.99 | 751,519.10 |
| 11/24 | Recurring Card Purchase 11/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 751,509.11 |
| 11/24 | Card Purchase 11/22 Stockxx*14796146134232 Stockx.Com PA Card 1574 | -156.73 | 751,352.38 |
| 11/24 | Card Purchase 11/22 Tst*Local Table - Cypre Cypress TX Card 1574 | -33.07 | 751,319.31 |
| 11/24 | Zelle Payment To Ashley Oliver 27061849911 | -30.00 | 751,289.31 |
| 11/24 | Card Purchase 11/23 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 751,279.31 |
| 11/24 | Card Purchase 11/23 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 751,276.75 |
| 11/24 | Card Purchase With Pin 11/23 Target T-0955 Houston TX Card 1574 | -323.86 | 750,952.89 |
| 11/24 | Card Purchase 11/24 Amazon Mktpl*B25Gx0T Amzn.Com/Bill WA Card 1574 | -22.70 | 750,930.19 |
| 11/24 | Recurring Card Purchase 11/24 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 750,915.19 |
| 11/25 | Card Purchase 11/24 Newbalance.Com Boston MA Card 1574 | -113.65 | 750,801.54 |



JM-LKC_001371

EAJF 000763

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/25 | Card Purchase 11/25 Amazon Mktpl*B26Ry9X Amzn.Com/Bill WA Card 1574 | -140.60 | 750,660.94 |
| 11/25 | Card Purchase 11/24 Amazon Mktpl*B233Y2Z Amzn.Com/Bill WA Card 1574 | -45.45 | 750,615.49 |
| 11/25 | Card Purchase 11/25 Amazon Mktpl*B20Ht23 Amzn.Com/Bill WA Card 1574 | -33.55 | 750,581.94 |
| 11/25 | Card Purchase 11/25 Vagaro_*Glogirl Spray Houston TX Card 1574 | -80.40 | 750,501.54 |
| 11/26 | Card Purchase 11/24 Chick-Fil-A #03184 Houston TX Card 1574 | -13.42 | 750,488.12 |
| 11/26 | Card Purchase 11/26 Saks 877-551-7257 PA Card 1574 | -609.45 | 749,878.67 |
| 11/26 | Recurring Card Purchase 11/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 749,613.67 |
| 11/26 | Recurring Card Purchase 11/26 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.56 | 749,593.11 |
| 11/26 | Card Purchase 11/26 Iah Jetero Market Houston TX Card 1574 | -40.11 | 749,553.00 |
| 11/28 | Card Purchase 11/26 Sp Minilabbies Minilabbies.C NJ Card 1574 | -180.90 | 749,372.10 |
| 11/28 | Card Purchase 11/26 Mera Corporation Cun Card 1574 Mx Nu Peso 2106.00 X 0.05444444 (Exchg Rte) | -114.66 | 749,257.44 |
| 11/28 | Card Purchase 11/26 Hot Front Atelier Pm Benito Juarez Card 1574 | -24.00 | 749,233.44 |
| 11/28 | Recurring Card Purchase 11/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 749,231.32 |
| 11/28 | Recurring Card Purchase 11/28 Recess 805-377-5955 NY Card 1574 | -49.99 | 749,181.33 |
| 11/28 | Recurring Card Purchase 11/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 749,173.83 |
| 12/01 | Card Purchase Return 11/28 United 01643252943 United.Com TX Card 1574 | **74.00** | 749,247.83 |
| 12/01 | Card Purchase 08/26 United 01643252943 United.Com TX Card 1574 | -74.00 | 749,173.83 |
| 12/01 | Recurring Card Purchase 11/28 Fubotv Inc 844-4413826 NY Card 1574 | -109.31 | 749,064.52 |
| 12/01 | Card Purchase 11/29 Amazon Mktpl*BB42M2A Amzn.Com/Bill WA Card 1574 | -95.34 | 748,969.18 |
| 12/01 | Card Purchase 11/29 Amazon Mktpl*B27Hk6U Amzn.Com/Bill WA Card 1574 | -25.49 | 748,943.69 |
| 12/01 | Card Purchase 11/29 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 748,544.69 |
| 12/01 | Recurring Card Purchase 11/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 748,532.79 |
| 12/01 | Card Purchase 11/29 Sp Woomoreplay Woomoreplay.C CA Card 1574 | -80.77 | 748,452.02 |
| 12/01 | Card Purchase 11/29 Bboutique USD 833-235-5372 CA Card 1574 | -124.20 | 748,327.82 |
| 12/01 | Card Purchase 11/30 Amazon Mktpl*BB6Aa1H Amzn.Com/Bill WA Card 1574 | -27.27 | 748,300.55 |
| 12/01 | Card Purchase 11/30 Amazon Mktpl*BB0557P Amzn.Com/Bill WA Card 1574 | -37.87 | 748,262.68 |
| 12/01 | Card Purchase 11/30 Amazon Mktpl*BB0O56X Amzn.Com/Bill WA Card 1574 | -27.27 | 748,235.41 |
| 12/01 | Card Purchase 11/30 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 748,225.41 |
| 12/01 | Card Purchase 11/30 Starbucks Cafe L 362 Benito Juarez Card 1574 Mx Nu Peso 214.00 X 0.05471963 (Exchg Rte) | -11.71 | 748,213.70 |
| 12/01 | Zelle Payment To Dk Dog Sitter Jpm99Bwkouei | -292.00 | 747,921.70 |
| 12/01 | Card Purchase 12/01 H-E-B Online #108 855-803-0611 TX Card 1574 | -242.55 | 747,679.15 |
| 12/01 | Card Purchase 12/01 Amazon Mktpl*BB2Qp99 Amzn.Com/Bill WA Card 1574 | -45.44 | 747,633.71 |
| 12/01 | Card Purchase 12/01 Potterybarnkids.Com 800-290-8181 CA Card 1574 | -117.45 | 747,516.26 |
| 12/01 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 746,745.80 |

11040382030200000063

Unofficial Copy Office of Marilyn Burgess District Clerk



JM-LKC_001372

EAJF 000764

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/02 | Card Purchase 12/01 Giv*St. Rose of Lima 713-6929123 TX Card 1574 | -75.00 | 746,670.80 |
| 12/02 | Card Purchase 12/01 Giv*St. Rose of Lima 713-6929123 TX Card 1574 | -75.00 | 746,595.80 |
| 12/02 | Card Purchase With Pin 12/02 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 746,590.80 |
| 12/02 | Zelle Payment To Rosy Jpm99Bwvnh5B | -561.00 | 746,029.80 |
| 12/03 | Card Purchase 12/03 Amazon.Com*BB9T726W0 Amzn.Com/Bill WA Card 1574 | -139.63 | 745,890.17 |
| 12/03 | Card Purchase 12/02 Sq *G. Michael Photogra Houston TX Card 1574 | -63.87 | 745,826.30 |
| 12/03 | Card Purchase 12/03 Amazon Mktpl*Bi9X52T Amzn.Com/Bill WA Card 1574 | -21.42 | 745,804.88 |
| 12/03 | Card Purchase 12/03 Amazon Mktpl*Bi2Fk3T Amzn.Com/Bill WA Card 1574 | -10.80 | 745,794.08 |
| 12/03 | Recurring Card Purchase 12/03 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 745,691.08 |
| 12/03 | Card Purchase 12/03 Vagaro_*Glogirl Spray Houston TX Card 1574 | -80.40 | 745,610.68 |
| 12/03 | Card Purchase 12/03 Celine Inc New York NY Card 1574 | -638.68 | 744,972.00 |
| 12/03 | Card Purchase With Pin 12/03 Sephora Houston Galler Houston TX Card 1574 | -166.72 | 744,805.28 |
| 12/03 | Card Purchase 12/03 Sq *12 Oaks Parking LLC Gosq.Com TX Card 1574 | -16.00 | 744,789.28 |
| 12/04 | Card Purchase 12/03 Sp Away Travel 188-84282118 NY Card 1574 | -51.96 | 744,737.32 |
| 12/04 | Payment Sent 12/04 Venmo *Katie Garoni New York NY Card 1574 | -200.00 | 744,537.32 |
| 12/05 | Card Purchase 12/04 Revolve 188-844-2583 CA Card 1574 | -69.28 | 744,468.04 |
| 12/05 | Card Purchase 12/04 United 01643509908 Houston TX Card 1574 | -100.00 | 744,368.04 |
| 12/05 | Card Purchase 12/04 Dentistry of Highland Houston TX Card 1574 | -41.70 | 744,326.34 |
| 12/05 | Recurring Card Purchase 12/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 744,313.36 |
| 12/05 | Card Purchase With Pin 12/05 Disney Plus Ecom Lake Buena VI FL Card 1574 | -20.51 | 744,292.85 |
| 12/08 | Card Purchase 12/06 Amazon Mktpl*Bi4H481 Amzn.Com/Bill WA Card 1574 | -139.57 | 744,153.28 |
| 12/08 | Recurring Card Purchase 12/06 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -19.96 | 744,133.32 |
| 12/08 | Card Purchase 12/06 Farmacia Tulum Rosa AL Tulum Qroo Card 1574 Mx Nu Peso 440.00 X 0.05511364 (Exchg Rte) | -24.25 | 744,109.07 |
| 12/08 | Card Purchase 12/07 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 744,099.07 |
| 12/08 | Recurring Card Purchase 12/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 744,092.68 |
| 12/08 | Zelle Payment To Dk Dog Sitter Jpm99Bxn0Gbs | -260.00 | 743,832.68 |
| 12/08 | 12/08 Payment To Chase Card Ending IN 9376 | -2,156.34 | 741,676.34 |
| 12/09 | Recurring Card Purchase 12/08 Change.Org Change.Org CA Card 1574 | -5.00 | 741,671.34 |
| 12/09 | Zelle Payment To Katy Starr Jpm99Bxt61J0 | -100.00 | 741,571.34 |
| 12/09 | City of Houston Water Bill PPD ID: 2746001164 | -170.68 | 741,400.66 |
| 12/10 | Card Purchase 12/09 Amazon Mktpl*201Ce2Y Amzn.Com/Bill WA Card 1574 | -26.29 | 741,374.37 |
| 12/10 | Card Purchase 12/10 Tst* Cotto E Crudo Enot Houston TX Card 1574 | -52.76 | 741,321.61 |
| 12/10 | Card Purchase 12/10 Audible*586Tr0Bq3 Amzn.Com/Bill NJ Card 1574 | -1.07 | 741,320.54 |
| 12/11 | Card Purchase 12/10 Amazon Mktpl*0R3098A Amzn.Com/Bill WA Card 1574 | -42.21 | 741,278.33 |
| 12/11 | Card Purchase 12/10 St Vincent De Paul 402-4661063 NE Card 1574 | -150.00 | 741,128.33 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/11 | Card Purchase 12/10 St Vincent De Paul 402-4661063 NE Card 1574 | -150.00 | 740,978.33 |
| 12/11 | Recurring Card Purchase 12/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.02 | 740,958.31 |
| 12/11 | Card Purchase 12/11 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -42.20 | 740,916.11 |
| 12/11 | Zelle Payment To Rosy Jpm99Bxxiu4U | -620.00 | 740,296.11 |
| 12/11 | Card Purchase With Pin 12/11 TX0341 Houston TX Card 1574 | -41.04 | 740,255.07 |
| 12/11 | Interest Payment | 5.46 | 740,260.53 |
| | **Ending Balance** | | **$740,260.53** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

November 15, 2025 through December 11, 2025
Account Number: [redacted]9302

This Page Intentionally Left Blank

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00104136 DRE 201 219 01526 NNNNNNNNNNN 1 000000000 09 0000
JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

01041360301000000023

Unofficial Copy Office of Marilyn Burgess District Clerk

## Updates to our Deposit Account Agreement

In 2026, we anticipate updating our Deposit Account Agreement in March, June and November. These terms and conditions cover our Chase personal and business deposit accounts. These dates are subject to change. As a reminder, we will notify you in advance of any changes that may adversely affect you.

You can always view the current Deposit Account Agreement online at **chase.com/disclosures** or you can request a copy at a branch or by calling the number on this statement.

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$740,260.53** |
| Deposits and Additions | 507.70 |
| ATM & Debit Card Withdrawals | -15,876.00 |
| Electronic Withdrawals | -20,632.48 |
| **Ending Balance** | **$704,259.75** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $6.63 |
| Interest Paid Year-to-Date | $6.63 |

Interest paid in 2025 for account [redacted]9302 was $138.24.

Good news! Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average beginning day balance of $75,000 or more in qualifying linked deposits and investments during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$740,260.53** |
| 12/12 | Card Purchase 12/12 Amazon Mktpl*T98D87X Amzn.Com/Bill WA Card 1574 | -137.31 | 740,123.22 |
| 12/12 | Card Purchase 12/12 Amazon Mktpl*Dd4OR9F Amzn.Com/Bill WA Card 1574 | -33.53 | 740,089.69 |
| 12/12 | Recurring Card Purchase 12/12 Recess 805-377-5955 NY Card 1574 | -49.99 | 740,039.70 |
| 12/12 | Card Purchase 12/11 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 739,984.17 |
| 12/12 | Recurring Card Purchase 12/11 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 739,859.17 |

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/12 | Card Purchase 12/12 Amazon.Com*CU66L95Q3 Amzn.Com/Bill WA Card 1574 | -26.95 | 739,832.22 |
| 12/12 | Card Purchase 12/12 Annunciation Orthodo Aoshouston.OR TX Card 1574 | -100.00 | 739,732.22 |
| 12/12 | Card Purchase 12/12 Annunciation Orthodo Aoshouston.OR TX Card 1574 | -100.00 | 739,632.22 |
| 12/12 | Zelle Payment To Jose Jpm99By5Brxn | -45.00 | 739,587.22 |
| 12/12 | Card Purchase With Pin 12/12 Target T-0955 Houston TX Card 1574 | -174.29 | 739,412.93 |
| 12/12 | Card Purchase With Pin 12/12 Walgreens Store 3745 W Houston TX Card 1574 | -5.00 | 739,407.93 |
| 12/15 | Card Purchase 12/12 H-E-B Online #108 855-803-0611 TX Card 1574 | -199.58 | 739,208.35 |
| 12/15 | Recurring Card Purchase 12/14 Spokeo *8006994264 800-699-4264 CA Card 1574 | -14.95 | 739,193.40 |
| 12/15 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 738,007.54 |
| 12/15 | Card Purchase 12/13 Sp Funpunch Funpunch.Com WY Card 1574 | -108.98 | 737,898.56 |
| 12/15 | Card Purchase 12/13 Tst*Millies Kitchen & C Houston TX Card 1574 | -111.73 | 737,786.83 |
| 12/15 | Card Purchase 12/14 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 737,776.83 |
| 12/15 | Card Purchase With Pin 12/15 Rhoda G Seplowitz MD P Bellaire TX Card 1574 | -220.00 | 737,556.83 |
| 12/15 | Card Purchase With Pin 12/15 Target T-0955 Houston TX Card 1574 | -63.81 | 737,493.02 |
| 12/15 | Zelle Payment To Rosy Jpm99Byjmzgw | -65.00 | 737,428.02 |
| 12/16 | Comcast-Xfinity Cable Svcs PPD ID: 0000213249 | -113.19 | 737,314.83 |
| 12/17 | Card Purchase Return 12/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **116.91** | 737,431.74 |
| 12/17 | Card Purchase 12/17 Amazon Mktpl*M070D1N Amzn.Com/Bill WA Card 1574 | -86.17 | 737,345.57 |
| 12/17 | Card Purchase 12/16 Maddox Thomson & Assoc 713-7834242 TX Card 1574 | -3,350.00 | 733,995.57 |
| 12/17 | Recurring Card Purchase 12/16 Plushcare 855-559-22 Plushcare.Com CA Card 1574 | -19.99 | 733,975.58 |
| 12/17 | Zelle Payment To Rosy Jpm99Byrs4At | -350.00 | 733,625.58 |
| 12/17 | Zelle Payment To Georgia Mcclendon Jpm99Byru9Gv | -35.45 | 733,590.13 |
| 12/18 | Card Purchase Return 12/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 1574 | **22.66** | 733,612.79 |
| 12/18 | Card Purchase 12/18 Amazon Mktpl*Ty3B745 Amzn.Com/Bill WA Card 1574 | -127.06 | 733,485.73 |
| 12/18 | Card Purchase 12/18 Tst*Ten Sushi Cocktai 281-884-9669 TX Card 1574 | -30.15 | 733,455.58 |
| 12/18 | Zelle Payment To Laura Jpm99Byt2Zsx | -125.00 | 733,330.58 |
| 12/19 | Recurring Card Purchase 12/19 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 733,328.46 |
| 12/19 | Card Purchase 12/18 Sq *Nalo Spa & Beauty Houston TX Card 1574 | -516.00 | 732,812.46 |
| 12/19 | Recurring Card Purchase 12/19 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 732,687.46 |
| 12/19 | Zelle Payment To Karla Francisco 27394256454 | -175.00 | 732,512.46 |
| 12/22 | Card Purchase 12/19 Barrysbootcamp Barrys.Com CA Card 1574 | -34.00 | 732,478.46 |
| 12/22 | Cpenergy Entex Ent ACH DR PPD ID: 176051140D | -60.33 | 732,418.13 |
| 12/22 | Card Purchase With Pin 12/20 TX0341 Houston TX Card 1574 | -34.83 | 732,383.30 |
| 12/22 | Card Purchase 12/20 Barrysbootcamp Barrys.Com CA Card 1574 | -34.00 | 732,349.30 |
| 12/22 | Card Purchase 12/21 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 732,339.30 |
| 12/22 | Card Purchase 12/21 Laz Parking Ecommerce 860-522-7641 CT Card 1574 | -2.56 | 732,336.74 |



JM-LKC_001377

EAJF 000769

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 12/22 | Card Purchase With Pin 12/21 Central Market #491 Houston TX Card 1574 | -195.26 | 732,141.48 |
| 12/22 | Card Purchase 12/21 H-E-B Online #108 855-803-0611 TX Card 1574 | -260.21 | 731,881.27 |
| 12/22 | Card Purchase 12/22 Startwillow.Com Startwillow.C TX Card 1574 | -399.00 | 731,482.27 |
| 12/22 | Card Purchase 12/22 West Ave Ps Www.Drrothpla TX Card 1574 | -100.00 | 731,382.27 |
| 12/22 | Card Purchase With Pin 12/22 Target T-0955 Houston TX Card 1574 | -128.48 | 731,253.79 |
| 12/23 | Card Purchase 12/23 Gexa Energy 866-329-4392 TX Card 1574 | -239.95 | 731,013.84 |
| 12/23 | Recurring Card Purchase 12/22 Apple.Com/Bill 866-712-7753 CA Card 1574 | -9.99 | 731,003.85 |
| 12/23 | Card Purchase 12/23 Amazon Mktpl*Q41Ki45 Amzn.Com/Bill WA Card 1574 | -26.59 | 730,977.26 |
| 12/23 | Card Purchase 12/23 Amazon Mktpl*4G3Q44S Amzn.Com/Bill WA Card 1574 | -44.27 | 730,932.99 |
| 12/23 | Card Purchase 12/22 Www.Pacer.Gov 800-676-6856 TX Card 1574 | -443.40 | 730,489.59 |
| 12/23 | Zelle Payment To Laura Jpm99Bzgbuu9 | -225.00 | 730,264.59 |
| 12/24 | Card Purchase 12/23 Amazon.Com*226IA4Gi3 Amzn.Com/Bill WA Card 1574 | -65.35 | 730,199.24 |
| 12/24 | Card Purchase 12/23 Tst*Millies Kitchen & C Houston TX Card 1574 | -102.36 | 730,096.88 |
| 12/24 | Card Purchase 12/23 Sq *Sonoma Wine Bar - G Houston TX Card 1574 | -23.44 | 730,073.44 |
| 12/24 | Zelle Payment To Rosy Jpm99Bzl7Iut | -1,053.00 | 729,020.44 |
| 12/26 | Card Purchase 12/26 Amazon.Com*Aa5Jb9Ax3 Amzn.Com/Bill WA Card 1574 | -38.52 | 728,981.92 |
| 12/26 | Recurring Card Purchase 12/26 Recess 805-377-5955 NY Card 1574 | -49.99 | 728,931.93 |
| 12/26 | Recurring Card Purchase 12/25 Apple.Com/Bill 866-712-7753 CA Card 1574 | -116.49 | 728,815.44 |
| 12/26 | Card Purchase 12/25 Enrichment Services Enrichmentser TX Card 1574 | -770.00 | 728,045.44 |
| 12/26 | Recurring Card Purchase 12/26 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -265.00 | 727,780.44 |
| 12/26 | Card Purchase 12/26 Barrysbootcamp Barrys.Com CA Card 1574 | -165.00 | 727,615.44 |
| 12/26 | Card Purchase With Pin 12/26 Target T-0858 Houston TX Card 1574 | -155.71 | 727,459.73 |
| 12/29 | Recurring Card Purchase 12/27 Google *Google One 855-836-3987 CA Card 1574 | -2.12 | 727,457.61 |
| 12/29 | Recurring Card Purchase 12/27 Bravo And Cocktails Bravoandcockt NY Card 1574 | -7.50 | 727,450.11 |
| 12/29 | Zelle Payment To Jose Jpm99Bzz740G | -500.00 | 726,950.11 |
| 12/29 | Zelle Payment To Mark Maniha 27484035553 | -7,000.00 | 719,950.11 |
| 12/29 | 12/27 Online Transfer To Chk ...6610 Transaction#: 27484058485 | -2,000.00 | 717,950.11 |
| 12/29 | Card Purchase 12/28 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 717,940.11 |
| 12/29 | Card Purchase 12/28 Ezcontacts.Com 800-217-2020 NJ Card 1574 | -316.38 | 717,623.73 |
| 12/29 | Recurring Card Purchase 12/28 Fubotv Inc 844-4413826 NY Card 1574 | -109.31 | 717,514.42 |
| 12/29 | Card Purchase With Pin 12/28 Central Market #491 Houston TX Card 1574 | -195.55 | 717,318.87 |
| 12/29 | Card Purchase 12/29 Wolfandbadger.Com Www.Wolfandba De Card 1574 | -314.28 | 717,004.59 |
| 12/29 | Card Purchase With Pin 12/29 H-E-B #599 Houston TX Card 1574 | -92.72 | 716,911.87 |
| 12/30 | Card Purchase Return 12/30 Revolve 1-888-4425830 CA Card 1574 | **95.26** | 717,007.13 |
| 12/30 | Card Purchase 12/29 Revolve 188-844-2583 CA Card 1574 | -345.32 | 716,661.81 |
| 12/30 | Card Purchase 12/30 Amazon Mktpl*Vo90N62 Amzn.Com/Bill WA Card 1574 | -149.55 | 716,512.26 |
| 12/30 | Recurring Card Purchase 12/29 Apple.Com/Bill 866-712-7753 CA Card 1574 | -11.90 | 716,500.36 |
| 12/30 | Zelle Payment To Panda Car Wash Jpm99C0Bmemx | -125.00 | 716,375.36 |
| 12/31 | Card Purchase 12/29 West Ave Plastic Surg 713-559-9300 TX Card 1574 | -1,000.00 | 715,375.36 |
| 12/31 | Card Purchase 12/30 Tst*Johnnys Gold Brick Houston TX Card 1574 | -70.13 | 715,305.23 |
| 12/31 | Zelle Payment To Diana R Jpm99C0Dl9R3 | -152.00 | 715,153.23 |



JM-LKC_001378

EAJF 000770

Unofficial Copy Office of Marilyn Burgess District Clerk

11041360302000000063

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/02 | Card Purchase 12/31 Teaonher Checker Teaonhercheck MA Card 1574 | -17.99 | 715,135.24 |
| 01/02 | Card Purchase 12/31 Tea Checker Teachecker.Ap MA Card 1574 | -17.99 | 715,117.25 |
| 01/02 | Card Purchase 01/02 Tst* LA Mexicana - Stom Houston TX Card 1574 | -19.05 | 715,098.20 |
| 01/02 | Card Purchase 01/01 Tst*Sunday Social Houston TX Card 1574 | -56.42 | 715,041.78 |
| 01/02 | Infiniti Auto Lease 29010345000 Web ID: 9782456006 | -770.46 | 714,271.32 |
| 01/02 | Recurring Card Purchase 01/02 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 714,256.32 |
| 01/02 | Zelle Payment To Karla Francisco 27561935311 | -175.00 | 714,081.32 |
| 01/02 | Zelle Payment To Panda Car Wash Jpm99C0Pb80B | -125.00 | 713,956.32 |
| 01/05 | Zelle Payment From Carla Ruizney Bacne8Pw3109 | **100.00** | 714,056.32 |
| 01/05 | Venmo Cashout PPD ID: 5264681992 | **45.00** | 714,101.32 |
| 01/05 | Card Purchase 01/03 Lyft *Ride Thu 10Pm Lyft.Com CA Card 1574 | -14.37 | 714,086.95 |
| 01/05 | Card Purchase 01/02 Tst*Roccos Houston TX Card 1574 | -57.17 | 714,029.78 |
| 01/05 | Card Purchase 01/03 Tst* Hotel Saint August Houston TX Card 1574 | -38.48 | 713,991.30 |
| 01/05 | Recurring Card Purchase 01/03 Houston Chronicle Cir 713-362-7211 TX Card 1574 | -19.96 | 713,971.34 |
| 01/05 | Card Purchase 01/03 Tst* Clark's Houston Houston TX Card 1574 | -221.00 | 713,750.34 |
| 01/05 | Card Purchase 01/04 Tst* The Patio On Richm Houston TX Card 1574 | -14.99 | 713,735.35 |
| 01/05 | Card Purchase 01/04 Tst* Kirby Ice House - Houston TX Card 1574 | -160.23 | 713,575.12 |
| 01/05 | Card Purchase 01/04 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 713,565.12 |
| 01/05 | Card Purchase 01/04 Hinge.CO Hinge.CO TX Card 1574 | -31.97 | 713,533.15 |
| 01/05 | Card Purchase 01/05 Amazon Mktpl*Rh9M15U Amzn.Com/Bill WA Card 1574 | -23.70 | 713,509.45 |
| 01/05 | Recurring Card Purchase 01/05 Spotify USA 877-7781161 NY Card 1574 | -12.98 | 713,496.47 |
| 01/05 | Card Purchase With Pin 01/05 H-E-B #599 Houston TX Card 1574 | -211.58 | 713,284.89 |
| 01/05 | Card Purchase With Pin 01/05 Tootsies 2601 Westheim Houston TX Card 1574 | -844.35 | 712,440.54 |
| 01/05 | Card Purchase With Pin 01/05 Disney Plus Ecom Lake Buena Vi FL Card 1574 | -20.51 | 712,420.03 |
| 01/05 | Zelle Payment To Rosy Jpm99C10Xqs8 | -63.00 | 712,357.03 |
| 01/06 | Card Purchase 01/05 Honk Parking 866-675-7337 De Card 1574 | -6.15 | 712,350.88 |
| 01/06 | Card Purchase 01/05 West Ave Plastic Surge 713-5599300 TX Card 1574 | -50.00 | 712,300.88 |
| 01/06 | Recurring Card Purchase 01/06 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -165.00 | 712,135.88 |
| 01/07 | Card Purchase Return 01/07 Revolve 1-888-4425830 CA Card 1574 | **121.24** | 712,257.12 |
| 01/07 | Card Purchase 01/07 Amazon.Com*Eh6IV5Rs3 Amzn.Com/Bill WA Card 1574 | -21.64 | 712,235.48 |
| 01/07 | Card Purchase 01/07 Amazon Mktpl*8X3S59M Amzn.Com/Bill WA Card 1574 | -22.45 | 712,213.03 |
| 01/07 | Recurring Card Purchase 01/07 Coterie Baby, Inc. Www.Coterie.C NY Card 1574 | -103.00 | 712,110.03 |
| 01/07 | Recurring Card Purchase 01/07 Ouraring Inc. 833-363-0010 CA Card 1574 | -6.39 | 712,103.64 |
| 01/07 | Recurring Card Purchase 01/07 Lhtxfitness Www.Lhtxfitne TX Card 1574 | -15.00 | 712,088.64 |
| 01/07 | Card Purchase With Pin 01/07 TX0341 Houston TX Card 1574 | -39.53 | 712,049.11 |
| 01/08 | Card Purchase 01/07 Tst*Ten Sushi Cocktail Houston TX Card 1574 | -37.31 | 712,011.80 |
| 01/08 | Zelle Payment To Rosy Jpm99C19Hub2 | -525.00 | 711,486.80 |
| 01/08 | Card Purchase With Pin 01/08 Sephora River Oaks Houston TX Card 1574 | -270.62 | 711,216.18 |
| 01/08 | City of Houston Water Bill PPD ID: 2746001164 | -170.68 | 711,045.50 |
| 01/09 | Recurring Card Purchase 01/09 Recess 805-377-5955 NY Card 1574 | -49.99 | 710,995.51 |
| 01/09 | Card Purchase 01/08 Whataburger 196 Q26 Houston TX Card 1574 | -9.19 | 710,986.32 |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 01/09 | Recurring Card Purchase 01/08 Change.Org Change.Org CA Card 1574 | -5.00 | 710,981.32 |
| 01/09 | Recurring Card Purchase 01/08 Ibi*Savagexfenty 855-7282439 CA Card 1574 | -59.95 | 710,921.37 |
| 01/09 | 01/09 Payment To Chase Card Ending IN 9376 | -3,783.65 | 707,137.72 |
| 01/09 | Zelle Payment To Diana R Jpm99C1Eurco | -218.00 | 706,919.72 |
| 01/09 | Zelle Payment To Karla Francisco 27643322094 | -175.00 | 706,744.72 |
| 01/12 | Card Purchase 01/09 OTC Brands *OTC Brand 800-2280475 NE Card 1574 | -60.46 | 706,684.26 |
| 01/12 | Recurring Card Purchase 01/09 Kayleen Thorson Coun Www.Kayleenth TX Card 1574 | -125.00 | 706,559.26 |
| 01/12 | Card Purchase 01/10 Audible*MS18L5SI3 Amzn.Com/Bill NJ Card 1574 | -1.07 | 706,558.19 |
| 01/12 | Recurring Card Purchase 01/10 Apple.Com/Bill 866-712-7753 CA Card 1574 | -20.02 | 706,538.17 |
| 01/12 | Zelle Payment To Jose Jpm99C1L5Yzk | -45.00 | 706,493.17 |
| 01/12 | Card Purchase 01/11 Giv*Saint Anne Catholi 713-5263276 TX Card 1574 | -10.00 | 706,483.17 |
| 01/12 | Card Purchase 01/12 Amazon.Com*9F6Jt5H83 Amzn.Com/Bill WA Card 1574 | -15.29 | 706,467.88 |
| 01/12 | Zelle Payment To Rosy Jpm99C1T1G3O | -186.00 | 706,281.88 |
| 01/13 | Card Purchase 01/12 Bulwark Exterminating 480-969-2112 AZ Card 1574 | -55.53 | 706,226.35 |
| 01/13 | Card Purchase 01/12 Amazon.Com*Uv0Ge59F3 Amzn.Com/Bill WA Card 1574 | -30.87 | 706,195.48 |
| 01/14 | Card Purchase 01/14 Amazon Mktpl*Oz5Wp5N Amzn.Com/Bill WA Card 1574 | -38.96 | 706,156.52 |
| 01/14 | Recurring Card Purchase 01/14 Spokeo *8006994264 800-699-4264 CA Card 1574 | -14.95 | 706,141.57 |
| 01/14 | Card Purchase 01/14 Tst* Cotto E Crudo Enot Houston TX Card 1574 | -24.37 | 706,117.20 |
| 01/14 | Card Purchase 01/13 Sp Adornmonde Adornmonde.CO NV Card 1574 | -287.44 | 705,829.76 |
| 01/14 | Card Purchase 01/13 Sp Shop Favorite Dau Shopfavorited NY Card 1574 | -390.78 | 705,438.98 |
| 01/14 | Advs Ed Serv PPD Studntloan PPD ID: 9102001101 | -1,185.86 | 704,253.12 |
| 01/14 | Interest Payment | **6.63** | 704,259.75 |
| | **Ending Balance** | | **$704,259.75** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

December 12, 2025 through January 14, 2026
Account Number: [redacted]9302

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 07, 2025 through June 05, 2025
Account Number: **000000873596610**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-888-262-4273** |
| Para Espanol: | 1-888-262-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00407721 DRE 201 219 15725 NNNNNNNNNNN 1 000000000 04 0000
JOHN ZACHARY MOSELEY
OR JAYNE E MOSELEY
1733 DU BARRY LN
HOUSTON TX 77018-5848

00407721010100000021

## CHECKING SUMMARY

Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$746.61** |
| Deposits and Additions | 1,500.01 |
| Electronic Withdrawals | -1,557.01 |
| **Ending Balance** | **$689.61** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.17 |

The monthly service fee for this account was waived as an added feature of a linked Chase Sapphire Checking account.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$746.61** |
| 05/20 | Online Transfer From Chk ...9302 Transaction#: 24832843460 | **1,500.00** | 2,246.61 |
| 06/02 | Roundpoint Mtg Payments 2011128390 Web ID: 1261151164 | -1,557.01 | 689.60 |
| 06/05 | Interest Payment | **0.01** | 689.61 |
| | **Ending Balance** | | **$689.61** |

Unofficial Copy Office of Marilyn Burgess District Clerk

CHASE

May 07, 2025 through June 05, 2025
Account Number: 000000873596610

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Unofficial Copy Office of Marilyn Burgess District Clerk

## EQUAL ACCESS JUSTICE FUND, LP
### SUMMARY SCHEDULE

| # | DESCRIPTION | | DATE | TOTAL | MOSELEYS | $1.9MM |
|---|---|---|---|---|---|---|
| 1 | **BANK ACCOUNTS** | | | | | |
| 2 | Chase 9302, W | | 01/14/26 | 704,259.75 | - | 704,259.75 |
| 3 | **Total Bank Accounts** | | | **704,259.75** | **-** | **704,259.75** |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | **DISPOSITION OF CART.COM APPROX. $1.9MM** | | | | | **AMOUNT** |
| 7 | **Sales proceeds from Sweetwater transferred from Chase -6610** | | **06/03/24** | | | **1,900,000.00** |
| 8 | | | | | | |
| 9 | **Remaining balance in accounts above** | **See above** | | | | **704,259.75** |
| 10 | | | | | | |
| 11 | **Uses** | See Disposition Tab | | Beg. Item # | End. Item # | |
| 12 | Cash/Unid/Unknown Accounts | | | 108 | 144 | 29,063.52 |
| 13 | Credit Cards | | | 1 | 22 | 237,587.24 |
| 14 | Income Taxes | | | 40 | 43 | 481,707.00 |
| 15 | Debt/Mortgage: Student Loan | | | 25 | 37 | 11,306.44 |
| 16 | Divorce Legal/Professional | | | 46 | 49 | 84,782.76 |
| 17 | Mark Maniha | | | 52 | 66 | 73,642.10 |
| 18 | Transfer to Chase 9302, Jt | | | 69 | 85 | 103,538.79 |
| 19 | Vehicle Lease | | | 88 | 105 | 11,098.05 |
| 20 | Other | | | 147 | 1280 | 163,014.35 |
| 21 | **Subtotal Uses** | | | | | **1,195,740.25** |

Unofficial Copy Office of Marilyn Burgess District Clerk



EAJF 000792

EXHIBIT G

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 1 | **Credit Cards** | | | | | | |
| 2 | 09/16/24 | Payment To Chase Card Ending In 9376 | - | 24,400.48 | 9,098.22 | 15,302.26 | Chase 9302 |
| 3 | 11/05/24 | Payment To Chase Card Ending In 9376 | - | 1,884.23 | - | 1,884.23 | Chase 9302 |
| 4 | 11/18/24 | Payment To Chase Card Ending In 9376 | - | 5,000.00 | 986.87 | 4,013.13 | Chase 9302 |
| 5 | 12/18/24 | Payment To Chase Card Ending In 9376 | - | 9,803.04 | - | 9,803.04 | Chase 9302 |
| 6 | 02/13/25 | Payment To Chase Card Ending In 9376 | - | 16,270.72 | 911.41 | 15,359.31 | Chase 9302 |
| 7 | 03/10/25 | Payment To Chase Card Ending In 7090 | - | 919.94 | - | 919.94 | Chase 9302 |
| 8 | 03/10/25 | Payment To Chase Card Ending In 9376 | - | 1,145.84 | - | 1,145.84 | Chase 9302 |
| 9 | 04/08/25 | Payment To Chase Card Ending In 9376 | - | 2,000.87 | - | 2,000.87 | Chase 9302 |
| 10 | 04/25/25 | Payment To Chase Card Ending In 9376 | - | 71,457.32 | 2,084.44 | 69,372.88 | Chase 9302 |
| 11 | 06/13/25 | Payment To Chase Card Ending In 9376 | - | 5,018.61 | 3,597.54 | 1,421.07 | Chase 9302 |
| 12 | 07/07/25 | Payment To Chase Card Ending In 9376 | - | 22,199.16 | - | 22,199.16 | Chase 9302 |
| 13 | 07/21/25 | Payment To Chase Card Ending In 7090 | - | 95.00 | - | 95.00 | Chase 9302 |
| 14 | 07/21/25 | Payment To Chase Card Ending In 9376 | - | 478.91 | - | 478.91 | Chase 9302 |
| 15 | 09/02/25 | Payment To Chase Card Ending In 9376 | - | 40,731.72 | - | 40,731.72 | Chase 9302 |
| 16 | 09/12/25 | Payment To Chase Card Ending In 7090 | - | 4,617.27 | - | 4,617.27 | Chase 9302 |
| 17 | 10/14/25 | Payment To Chase Card Ending In 9376 | - | 3,934.70 | - | 3,934.70 | Chase 9302 |
| 18 | 10/29/25 | Payment To Chase Card Ending In 9376 | - | 37,376.60 | - | 37,376.60 | Chase 9302 |
| 19 | 11/14/25 | Payment To Chase Card Ending In 7090 | - | 997.95 | 6.63 | 991.32 | Chase 9302 |
| 20 | 12/08/25 | Payment To Chase Card Ending In 9376 | - | 2,156.34 | - | 2,156.34 | Chase 9302 |
| 21 | 01/09/26 | Payment To Chase Card Ending In 9376 | - | 3,783.65 | - | 3,783.65 | Chase 9302 |
| 22 | | **Subtotal Credit Cards** | | **254,272.35** | **16,685.11** | **237,587.24** | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | **Debt/Student Loan** | | | | | | |
| 26 | 11/14/24 | Advs Ed Serv PpStudntloan PpId: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 27 | 04/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | 452.69 | 733.17 | Chase 9302 |
| 28 | 05/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | 679.66 | 506.20 | Chase 9302 |
| 29 | 06/16/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 30 | 07/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 31 | 08/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | 605.67 | 580.19 | Chase 9302 |
| 32 | 09/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 33 | 10/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 34 | 11/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 35 | 12/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 36 | 01/14/26 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | - | 1,185.86 | - | 1,185.86 | Chase 9302 |
| 37 | | **Subtotal Debt/Student Loan** | | **13,044.46** | **1,738.02** | **11,306.44** | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | **Income Taxes** | | | | | | |
| 41 | 09/23/24 | Irs Usataxpymt Ppld: 3387702000 | - | 53,842.00 | - | 53,842.00 | Chase 9302 |
| 42 | 10/08/25 | Irs Usataxpymt 222568110613481 Web Id: 3387702000 | - | 427,865.00 | - | 427,865.00 | Chase 9302 |
| 43 | | **Subtotal Income Taxes** | | **481,707.00** | - | **481,707.00** | |
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | **Divorce Legal Professional** | | | | | | |
| 47 | 05/22/25 | Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm Llc Houston Tx 77046 Us Ref: Jayne Moseley Retainer (Bobby K. Newman) Imad: 0522Mmqfmp2K005300 Trn: | - | 7,500.00 | - | 7,500.00 | Chase 9302 |
| 48 | 07/10/25 | Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman Pc Iolta Account Houston Tx 77098 Us Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2K028397 Trn: | - | 80,000.00 | 2,717.24 | 77,282.76 | Chase 9302 |
| 49 | | **Subtotal Divorce Legal Professional** | | **87,500.00** | **2,717.24** | **84,782.76** | |
| 50 | | | | | | | |
| 51 | | | | | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk





**EXHIBIT H**

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 52 | Mark Maniha | | | | | | |
| 53 | 03/19/25 | Zelle Payment To Mark Maniha 24109094705 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 54 | 03/20/25 | Zelle Payment To Mark Maniha 24116420212 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 55 | 03/20/25 | Venmo *Mark Maniha Visa Direct Ny Card 1574 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 56 | 04/01/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Jayne Moseley 1733 Du Barry Ln 77018 April Rent/Acc/993696118 Mark Man Iha 16131 Cypress Rose Hill Rd Cypr Ess Tx 77429 Us Trn: | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 57 | 05/01/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Du Barry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cyp Ress Tx 77429 Us Trn: 3179795121Es | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 58 | 06/02/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Dubarry Rent/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypr Ess Tx 77429 Us Trn: 3313715153Es | - | 7,000.00 | 841.46 | 6,158.54 | Chase 9302 |
| 59 | 06/27/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: July Rent Dubarry/Acc/993696118 Mark Maniha 16131 Cypress Rose Hill Rd Cypress Tx 77429 Us Trn: 3154945178Es | - | 7,000.00 | 1,516.44 | 5,483.56 | Chase 9302 |
| 60 | 07/21/25 | Zelle Payment To Mark Maniha 25546186803 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 61 | 07/21/25 | Zelle Payment To Mark Maniha 25550880943 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 62 | 09/29/25 | Zelle Payment To Mark Maniha 26372179113 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 63 | 10/29/25 | Zelle Payment To Mark Maniha 26762178336 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 64 | 11/19/25 | Zelle Payment To Mark Maniha 27022279612 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 65 | 12/29/25 | Zelle Payment To Mark Maniha 27484035553 | - | 7,000.00 | - | 7,000.00 | Chase 9302 |
| 66 | | **Subtotal Mark Maniha** | | **76,000.00** | **2,357.90** | **73,642.10** | |
| 67 | | | | | | | |
| 68 | | | | | | | |
| 69 | Transfers To Chase 9302, Jt | | | | | | |
| 70 | 08/09/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 10,000.00 | 10,000.00 | - | Chase 9302 |
| 71 | 09/26/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 15,000.00 | - | 15,000.00 | Chase 9302 |
| 72 | 10/28/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 15,000.00 | 1,882.95 | 13,117.05 | Chase 9302 |
| 73 | 12/02/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 17,000.00 | 234.03 | 16,765.97 | Chase 9302 |
| 74 | 12/18/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 14,000.00 | 229.74 | 13,770.26 | Chase 9302 |
| 75 | 12/27/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | 2,000.00 | - | Chase 9302 |
| 76 | 01/27/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 14,000.00 | 1,775.45 | 12,224.55 | Chase 9302 |
| 77 | 02/25/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 16,500.00 | 531.35 | 15,968.65 | Chase 9302 |
| 78 | 03/31/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | 1,332.69 | 667.31 | Chase 9302 |
| 79 | 04/17/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 1,500.00 | - | 1,500.00 | Chase 9302 |
| 80 | 05/20/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 1,500.00 | - | 1,500.00 | Chase 9302 |
| 81 | 06/26/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 82 | 07/22/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 1,000.00 | - | 1,000.00 | Chase 9302 |
| 83 | 10/08/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 8,025.00 | - | 8,025.00 | Chase 9302 |
| 84 | 12/29/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 85 | | **Subtotal Transfers To Chase 9302, Jt** | | **121,525.00** | **17,986.21** | **103,538.79** | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | Vehicle Lease | | | | | | |
| 89 | 10/01/24 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 90 | 12/02/24 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 91 | 01/02/25 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 92 | 03/03/25 | Lnfiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | 537.37 | 233.09 | Chase 9302 |
| 93 | 04/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 94 | 05/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 95 | 06/02/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 96 | 07/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 97 | 07/11/25 | Southwest Infiniti Houston Tx Card 1574 | - | 78.52 | - | 78.52 | Chase 9302 |
| 98 | 07/21/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 99 | 08/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 100 | 09/02/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 101 | 10/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 102 | 11/03/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 103 | 12/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 104 | 01/02/26 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | - | 770.46 | - | 770.46 | Chase 9302 |
| 105 | | **Subtotal Vehicle Lease** | | **11,635.42** | **537.37** | **11,098.05** | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | **Cash/Unid/Unknown Accounts** | | | | | | |
| 109 | 09/16/24 | Check # 309 | - | 350.00 | - | 350.00 | Chase 9302 |
| 110 | 09/16/24 | Check # 381 | - | 350.00 | - | 350.00 | Chase 9302 |
| 111 | 09/16/24 | Check #310 | - | 350.00 | - | 350.00 | Chase 9302 |
| 112 | 11/20/24 | Check # 319 | - | 700.00 | - | 700.00 | Chase 9302 |
| 113 | 12/30/24 | Check #322 | - | 350.00 | - | 350.00 | Chase 9302 |
| 114 | 12/30/24 | Check #323 | - | 350.00 | - | 350.00 | Chase 9302 |
| 115 | 01/30/25 | Check # 331 | - | 400.00 | - | 400.00 | Chase 9302 |
| 116 | 03/10/25 | Online Transfer 24007012114 To Savings 2 ########4668 Transaction#: 24007012114 | - | 56,000.00 | 55,377.51 | 622.49 | Chase 9302 |
| 117 | 04/01/25 | Withdrawal | - | 9,855.00 | - | 9,855.00 | Chase 9302 |
| 118 | 04/02/25 | Withdrawal | - | 1,951.07 | - | 1,951.07 | Chase 9302 |
| 119 | 04/14/25 | Check Paid | 384.00 | 525.00 | - | 525.00 | Chase 9302 |
| 120 | 04/14/25 | Check Paid | 383.00 | 175.00 | - | 175.00 | Chase 9302 |
| 121 | 06/26/25 | Online Transfer To Chk ...8635 Transaction#: | - | 5,000.00 | - | 5,000.00 | Chase 9302 |
| 122 | 06/27/25 | Online Transfer To Chk ...8635 Transaction#: | - | 3,556.00 | - | 3,556.00 | Chase 9302 |
| 123 | 07/07/25 | Check Paid | 347.00 | 175.00 | - | 175.00 | Chase 9302 |
| 124 | 07/07/25 | Check Paid | 348.00 | 175.00 | - | 175.00 | Chase 9302 |
| 125 | 07/24/25 | Atm Withdrawal 07/24 4320 Ella Blvd Houston Tx Card | - | 600.00 | - | 600.00 | Chase 9302 |
| 126 | 07/28/25 | Check Paid | 389.00 | 350.00 | - | 350.00 | Chase 9302 |
| 127 | 07/28/25 | Check Paid | 390.00 | 175.00 | - | 175.00 | Chase 9302 |
| 128 | 08/18/25 | Non-Chase Atm Withdraw 08/16 2777South Las Vegas Las Vegas Nv Card 1574 | - | 511.99 | - | 511.99 | Chase 9302 |
| 129 | 08/18/25 | Check Paid | 391.00 | 175.00 | - | 175.00 | Chase 9302 |
| 130 | 08/18/25 | Check Paid | 392.00 | 175.00 | - | 175.00 | Chase 9302 |
| 131 | 08/18/25 | Check Paid | 393.00 | 175.00 | - | 175.00 | Chase 9302 |
| 132 | 09/02/25 | Check Paid | 396.00 | 175.00 | - | 175.00 | Chase 9302 |
| 133 | 09/02/25 | Check Paid | 394.00 | 175.00 | - | 175.00 | Chase 9302 |
| 134 | 09/15/25 | Check Paid | 397.00 | 175.00 | - | 175.00 | Chase 9302 |
| 135 | 09/15/25 | Check Paid | 701.00 | 175.00 | - | 175.00 | Chase 9302 |
| 136 | 10/06/25 | Check Paid | 703.00 | 175.00 | - | 175.00 | Chase 9302 |
| 137 | 10/06/25 | Check Paid | 702.00 | 175.00 | - | 175.00 | Chase 9302 |
| 138 | 10/06/25 | Check Paid | 704.00 | 175.00 | - | 175.00 | Chase 9302 |
| 139 | 10/27/25 | Check Paid | 706.00 | 175.00 | 25.69 | 149.31 | Chase 9302 |
| 140 | 10/27/25 | Check Paid | 707.00 | 175.00 | - | 175.00 | Chase 9302 |
| 141 | 11/03/25 | Check Paid | 708.00 | 175.00 | 57.34 | 117.66 | Chase 9302 |
| 142 | 11/17/25 | Check Paid | 710.00 | 175.00 | - | 175.00 | Chase 9302 |
| 143 | 11/17/25 | Check Paid | 709.00 | 175.00 | - | 175.00 | Chase 9302 |
| 144 | | **Subtotal Cash/Unid/Unknown Accounts** | | **84,524.06** | **55,460.54** | **29,063.52** | |
| 145 | | | | | | | |
| 146 | | | | | | | |
| 147 | **Other** | | | | | | |
| 148 | 05/14/24 | Beginning Balance | - | - | - | - | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 149 | 09/16/24 | Central Market #491 Houston Tx | - | 67.07 | - | 67.07 | Chase 9302 |
| 150 | 09/16/24 | Robert'S Car Care Cent Houston Tx | - | 53.81 | - | 53.81 | Chase 9302 |
| 151 | 09/17/24 | The Haston Law... Houston Tx | - | 750.00 | - | 750.00 | Chase 9302 |
| 152 | 09/17/24 | Plushcare 855-559-22 Httpsplushcar Ca | - | 16.99 | - | 16.99 | Chase 9302 |
| 153 | 09/17/24 | Zara.Com 212-3551415 Ny | - | 356.69 | - | 356.69 | Chase 9302 |
| 154 | 09/17/24 | Venmo *Add To Bal 8558124430 Ny | - | 79.57 | - | 79.57 | Chase 9302 |
| 155 | 09/18/24 | Zelle Payment To Tristen Clark 22098556922 | - | 1,345.55 | - | 1,345.55 | Chase 9302 |
| 156 | 09/18/24 | Netflix. Com Netflix. Com Ca | - | 16.77 | - | 16.77 | Chase 9302 |
| 157 | 09/18/24 | Venmo Ashley Zieman Visa Direct Ny | - | 50.00 | - | 50.00 | Chase 9302 |
| 158 | 09/19/24 | Ritual (Ritual. Com) Httpsritual. C Ca | - | 39.00 | - | 39.00 | Chase 9302 |
| 159 | 09/19/24 | Factor75 188-857-3572 Il | - | 74.95 | - | 74.95 | Chase 9302 |
| 160 | 09/19/24 | Tst* Postino - Uptown P Houston Tx | - | 41.57 | - | 41.57 | Chase 9302 |
| 161 | 09/19/24 | Tst*Local Foods - Tangl Houston Tx | - | 10.82 | - | 10.82 | Chase 9302 |
| 162 | 09/19/24 | Tst*Local Foods - Tangl Houston Tx | - | 32.06 | - | 32.06 | Chase 9302 |
| 163 | 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | - | 9.99 | - | 9.99 | Chase 9302 |
| 164 | 09/23/24 | Crate&Barrel Cb2 Nod 800-967-6696 Il | - | 1,328.55 | 640.10 | 688.45 | Chase 9302 |
| 165 | 09/23/24 | Ergatta Ergatta. Com Ny | - | 31.39 | - | 31.39 | Chase 9302 |
| 166 | 09/24/24 | Amazon Mktpl*Tx8Z472 Amzn.Com/Bill Wa | - | 135.09 | - | 135.09 | Chase 9302 |
| 167 | 09/24/24 | Apple.Com/Bill 866-712-7753 Ca | - | 129.89 | - | 129.89 | Chase 9302 |
| 168 | 09/24/24 | Abercrombie & Fitch 866-681-3115 Oh Card | - | 227.33 | - | 227.33 | Chase 9302 |
| 169 | 09/24/24 | Hanna Andersson Hannaandersso Or Card | - | 70.62 | - | 70.62 | Chase 9302 |
| 170 | 09/24/24 | Walgreens Store 3745 W Houston Tx | - | 10.00 | - | 10.00 | Chase 9302 |
| 171 | 09/25/24 | Amazon Mktpl*Cc6Y42D Amzn.Com/Bill Wa | - | 35.71 | - | 35.71 | Chase 9302 |
| 172 | 09/25/24 | Apple.Com/Bill 866-712-7753 Ca | - | 10.81 | - | 10.81 | Chase 9302 |
| 173 | 09/25/24 | Ann Taylor Ecommerce Anntaylor.Com Ny | - | 305.59 | - | 305.59 | Chase 9302 |
| 174 | 09/25/24 | Sq *Fascia Kneads, Llc Gosq.Com Tx | - | 186.00 | - | 186.00 | Chase 9302 |
| 175 | 09/25/24 | Target T-0955 Houston Tx | - | 168.87 | - | 168.87 | Chase 9302 |
| 176 | 09/25/24 | Sp The Skinny Confid Httpsshopskin Tx | - | 84.44 | - | 84.44 | Chase 9302 |
| 177 | 09/26/24 | Lhtxfitness Www.Lhtxfitne Tx | - | 265.00 | - | 265.00 | Chase 9302 |
| 178 | 09/26/24 | Madewell.Com 866-544-1937 Va | - | 120.16 | - | 120.16 | Chase 9302 |
| 179 | 09/30/24 | Zelle Payment To Angel Jpm99Aok855F | - | 1,650.00 | 838.54 | 811.46 | Chase 9302 |
| 180 | 10/01/24 | Amazon Mktpl*1I7Et51 Amzn.Com/Bill Wa | - | 28.13 | - | 28.13 | Chase 9302 |
| 181 | 10/01/24 | Amazon Mktpl*9Colg6O Amzn.Com/Bill Wa | - | 28.13 | - | 28.13 | Chase 9302 |
| 182 | 10/01/24 | Saks 212-320-4700 Ny | - | 294.94 | - | 294.94 | Chase 9302 |
| 183 | 10/02/24 | Amazon Mktpl*Tz15T5F Amzn.Com/Bill Wa | - | 18.39 | - | 18.39 | Chase 9302 |
| 184 | 10/02/24 | Amazon Mktpl*Zo5Qc1C Amzn.Com/Bill Wa | - | 26.73 | - | 26.73 | Chase 9302 |
| 185 | 10/02/24 | Apple.Com/Bill 866-712-7753 Ca | - | 43.30 | - | 43.30 | Chase 9302 |
| 186 | 10/02/24 | Med*Texas Childrens P 832-824-2999 Tx | - | 25.00 | - | 25.00 | Chase 9302 |
| 187 | 10/03/24 | Milk Honey Riveroaks Houston Tx | - | 79.00 | - | 79.00 | Chase 9302 |
| 188 | 10/03/24 | Old Navy On-Line 800-6536289 Oh | - | 88.73 | - | 88.73 | Chase 9302 |
| 189 | 10/03/24 | Target T-0955 Houston Tx | - | 65.67 | - | 65.67 | Chase 9302 |
| 190 | 10/17/24 | Zelle Payment To Alex Degan 22415573887 | - | 54.00 | - | 54.00 | Chase 9302 |
| 191 | 10/17/24 | Plushcare 855-559-22 Httpsplushcar Ca | - | 16.99 | 9.45 | 7.54 | Chase 9302 |
| 192 | 10/24/24 | West Ave Plastic Surge 713-5599300 Tx | - | 420.00 | 218.34 | 201.66 | Chase 9302 |
| 193 | 10/29/24 | Walgreens Store 3745 W Houston Tx | - | 24.99 | - | 24.99 | Chase 9302 |
| 194 | 10/30/24 | Amazon Mktpl*3I3Dq7P Amzn.Com/Bill Wa | - | 9.73 | - | 9.73 | Chase 9302 |
| 195 | 10/30/24 | Amazon Mktpl*J07390U Amzn.Com/Bill Wa | - | 21.62 | - | 21.62 | Chase 9302 |
| 196 | 10/30/24 | Amazon Mktpl*Xg06S8V Amzn.Com/Bill Wa | - | 12.98 | - | 12.98 | Chase 9302 |
| 197 | 10/30/24 | Apple.Com/Bill 866-712-7753 Ca | - | 11.90 | - | 11.90 | Chase 9302 |
| 198 | 10/30/24 | Reformation Httpswww.Ther Ca | - | 181.86 | - | 181.86 | Chase 9302 |
| 199 | 10/30/24 | Mud Pie 678-9379696 Ga | - | 248.45 | - | 248.45 | Chase 9302 |
| 200 | 10/31/24 | Kayleen Thorson Counse Spring Tx | - | 125.00 | - | 125.00 | Chase 9302 |
| 201 | 10/31/24 | Actblue* Kamala.Harr Httpssecure.A Ma | - | 47.00 | - | 47.00 | Chase 9302 |
| 202 | 11/04/24 | H-E-B #744 Houston Tx | - | 226.10 | - | 226.10 | Chase 9302 |
| 203 | 11/04/24 | Omo Montrose Eye Cao00 Houston Tx | - | 1,703.25 | 1,377.41 | 325.84 | Chase 9302 |
| 204 | 11/05/24 | Zelle Payment To Michael Ann Singleton 22617901051 | - | 35.00 | - | 35.00 | Chase 9302 |
| 205 | 11/05/24 | Robert'S Car Care Cent Houston Tx | - | 53.69 | - | 53.69 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 206 | 11/05/24 | Spotify Usa 877-7781161 Ny | - | 12.98 | - | 12.98 | Chase 9302 |
| 207 | 11/07/24 | Ouraring Inc. 833-363-0010 Ca | - | 6.39 | - | 6.39 | Chase 9302 |
| 208 | 11/14/24 | Fsp*Abc Home & Commer 281-730-9500 Tx | - | 362.33 | 211.44 | 150.89 | Chase 9302 |
| 209 | 11/18/24 | Zelle Payment To Ryan Tesla Door Jpm99Arf1Ghg | - | 1.00 | - | 1.00 | Chase 9302 |
| 210 | 11/18/24 | Venmo Ryan C Visa Direct Ny | - | 1.00 | - | 1.00 | Chase 9302 |
| 211 | 11/18/24 | Venmo Ryan C Visa Direct Ny | - | 2,220.33 | - | 2,220.33 | Chase 9302 |
| 212 | 11/19/24 | Amazon Mktpl*Zo8W418 Amzn.Com/Bill Wa | - | 73.99 | - | 73.99 | Chase 9302 |
| 213 | 11/19/24 | Madere 801-418-2000 Ut | - | 590.92 | - | 590.92 | Chase 9302 |
| 214 | 11/19/24 | Sp Popeyes Turkey Thecajunfix. P Fl | - | 99.00 | 2.17 | 96.83 | Chase 9302 |
| 215 | 11/20/24 | Amazon Mktpl*Tu3Hh8M Amzn.Com/Bill Wa | - | 77.64 | - | 77.64 | Chase 9302 |
| 216 | 11/20/24 | Amazon.Com*3J42V9K93 Amzn.Com/Bill Wa | - | 23.51 | - | 23.51 | Chase 9302 |
| 217 | 11/20/24 | Amazon.Com*Q66Zu53J3 Amzn.Com/Bill Wa | - | 34.08 | - | 34.08 | Chase 9302 |
| 218 | 11/20/24 | Sp Snifco Snit.Co Ny | - | 103.20 | - | 103.20 | Chase 9302 |
| 219 | 11/20/24 | Sp Your Best Elf Yourbestelf.C Tx | - | 129.35 | - | 129.35 | Chase 9302 |
| 220 | 11/21/24 | Burst Oral Care Httpsburstora Ca | - | 8.66 | - | 8.66 | Chase 9302 |
| 221 | 11/27/24 | Sp Splits-59 Shop.Splits59 Ca | - | 288.40 | 187.57 | 100.83 | Chase 9302 |
| 222 | 12/02/24 | Baublebar 5169021400 Ca | - | 83.12 | - | 83.12 | Chase 9302 |
| 223 | 12/02/24 | H-E-B #599 Houston Tx | - | 155.32 | - | 155.32 | Chase 9302 |
| 224 | 12/02/24 | Magna-Tiles Www.Magnatile Il | - | 107.97 | - | 107.97 | Chase 9302 |
| 225 | 12/02/24 | Milk Honey Riveroaks Houston Tx | - | 79.00 | - | 79.00 | Chase 9302 |
| 226 | 12/02/24 | Sp Lolavie Llc Lolavie.Com Fl | - | 98.01 | - | 98.01 | Chase 9302 |
| 227 | 12/02/24 | Sp Soft Services Checkout.Soft Ny | - | 61.55 | - | 61.55 | Chase 9302 |
| 228 | 12/02/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx Card | - | 240.00 | - | 240.00 | Chase 9302 |
| 229 | 12/02/24 | Chick-Fil-A #03847 Pearland Tx | - | 37.21 | - | 37.21 | Chase 9302 |
| 230 | 12/02/24 | Lpic* Houston Www.Lpic.Com Tx | - | 66.16 | - | 66.16 | Chase 9302 |
| 231 | 12/02/24 | Sp The Skinny Confid Shopskinnycon Tx Card | - | 67.43 | - | 67.43 | Chase 9302 |
| 232 | 12/03/24 | Amazon Mktpl*Zl6T59G Amzn.Com/Bill Wa | - | 30.31 | - | 30.31 | Chase 9302 |
| 233 | 12/03/24 | Apple.Com/Bill 866-712-7753 Ca | - | 43.30 | - | 43.30 | Chase 9302 |
| 234 | 12/03/24 | Sp Ywfriedman Kits Youngwildandf Tx | - | 226.23 | - | 226.23 | Chase 9302 |
| 235 | 12/03/24 | Sq *St. Luke'S United M Houston Tx | - | 30.00 | - | 30.00 | Chase 9302 |
| 236 | 12/03/24 | Sq *St. Luke'S United M Houston Tx | - | 20.00 | - | 20.00 | Chase 9302 |
| 237 | 12/03/24 | Ulta.Com 866-858-2266 Il | - | 70.15 | - | 70.15 | Chase 9302 |
| 238 | 12/04/24 | Amazon Mktpl*Zl8Fr9B Amzn.Com/Bill Wa | - | 20.77 | - | 20.77 | Chase 9302 |
| 239 | 12/04/24 | Amazon.Com*Zl7U70N81 Amzn.Com/Bill Wa | - | 15.66 | - | 15.66 | Chase 9302 |
| 240 | 12/04/24 | Lakeshore Learning Ma 310-537-8600 Ca | - | 46.52 | - | 46.52 | Chase 9302 |
| 241 | 12/04/24 | Sp Tomfoolery Toys A 183-28792461 Tx | - | 24.89 | - | 24.89 | Chase 9302 |
| 242 | 12/04/24 | Venmo Courtney Hughe Visa Direct Ny | - | 75.00 | - | 75.00 | Chase 9302 |
| 243 | 12/05/24 | Amazon Mktpl*Zl7Cn3M Amzn.Com/Bill Wa | - | 29.20 | - | 29.20 | Chase 9302 |
| 244 | 12/05/24 | Spotify Usa877-7781161 Ny | - | 12.98 | - | 12.98 | Chase 9302 |
| 245 | 12/05/24 | Little Rey Park Place 404-355-5311 Tx | - | 23.97 | - | 23.97 | Chase 9302 |
| 246 | 12/05/24 | Venmo Belinda Shaw Visa Direct Ny | - | 5.00 | - | 5.00 | Chase 9302 |
| 247 | 12/05/24 | Venmo Effie Rojo Visa Direct Ny | - | 15.00 | - | 15.00 | Chase 9302 |
| 248 | 12/05/24 | Venmo Jayme Toeppich Visa Direct Ny | - | 75.00 | - | 75.00 | Chase 9302 |
| 249 | 12/12/24 | Nntcwww.Target.Com 3 Brooklyn Park Mn | - | 32.57 | - | 32.57 | Chase 9302 |
| 250 | 12/12/24 | Nntcwww.Targetcom 3 Brooklyn Park Mn | - | 22.60 | - | 22.60 | Chase 9302 |
| 251 | 12/12/24 | Sp Varley.Com Httpscheckout Ca | - | 214.20 | 22.11 | 192.09 | Chase 9302 |
| 252 | 12/12/24 | Target T-0955 Houston Tx | - | 8.66 | - | 8.66 | Chase 9302 |
| 253 | 12/12/24 | Target T-0955 Houston Tx | - | 7.98 | - | 7.98 | Chase 9302 |
| 254 | 12/19/24 | Amazon Mktpl*Z98Tk70 Amzn.Com/Bill Wa | - | 38.96 | - | 38.96 | Chase 9302 |
| 255 | 12/19/24 | Ntta Online 972-818-6882 Tx | - | 94.80 | - | 94.80 | Chase 9302 |
| 256 | 12/19/24 | Little Rey Park Place 404-355-5311 Tx | - | 12.76 | - | 12.76 | Chase 9302 |
| 257 | 12/19/24 | Tst*Earthcraft Juicery Houston Tx | - | 14.14 | - | 14.14 | Chase 9302 |
| 258 | 12/23/24 | Ergatta Ergatta. Com Ny | - | 42.22 | - | 42.22 | Chase 9302 |
| 259 | 12/23/24 | Sp Tuckernuck Tnuck.Com Dc | - | 228.05 | 197.54 | 30.51 | Chase 9302 |
| 260 | 12/23/24 | Target T-0955 Houston Tx | - | 70.81 | - | 70.81 | Chase 9302 |
| 261 | 12/23/24 | Venmo Jayne Visa Direct Ny | - | 12.63 | - | 12.63 | Chase 9302 |
| 262 | 12/26/24 | Lhtxfitness Www.Lhtxfitne Tx | - | 265.00 | 24.21 | 240.79 | Chase 9302 |





Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 263 | 12/30/24 | Amazon Mktpl*Ze4lo16 Amzn.Com/Bill Wa | - | 20.32 | - | 20.32 | Chase 9302 |
| 264 | 12/30/24 | Amazon Mktpl*Zp4Vz1 H Amzn.Com/Bill Wa | - | 46.54 | - | 46.54 | Chase 9302 |
| 265 | 12/30/24 | Apple.Com/Bill 866-712-7753 Ca | - | 11.90 | - | 11.90 | Chase 9302 |
| 266 | 12/30/24 | Bdi*Ballard Designs 800-5367551 Fl | - | 111.71 | - | 111.71 | Chase 9302 |
| 267 | 12/30/24 | Google *Google One 855-836-3987 Ca | - | 2.12 | - | 2.12 | Chase 9302 |
| 268 | 12/30/24 | H-E-B #599 Houston Tx | - | 208.21 | - | 208.21 | Chase 9302 |
| 269 | 12/30/24 | Madewell.Com 866-544-1937 Va | - | 92.00 | - | 92.00 | Chase 9302 |
| 270 | 12/30/24 | Saks 212-320-4700 Ny | - | 367.52 | 199.72 | 167.80 | Chase 9302 |
| 271 | 12/30/24 | Saks Fifth Ave 634 Houston Tx | - | 490.75 | - | 490.75 | Chase 9302 |
| 272 | 12/30/24 | Sp Boll Branch 180-06783234 Nj | - | 314.93 | - | 314.93 | Chase 9302 |
| 273 | 12/30/24 | Sp Little Sleepies Httpslittlesl Ca | - | 73.46 | - | 73.46 | Chase 9302 |
| 274 | 12/30/24 | Sp Mon Ami Plush Httpsmonamide Ga | - | 35.71 | - | 35.71 | Chase 9302 |
| 275 | 12/30/24 | Sp Tuckernuck Httpstnuck.Co Dc | - | 455.00 | - | 455.00 | Chase 9302 |
| 276 | 12/30/24 | Bravo And Cocktails Bravoandcockt Ny | - | 7.50 | - | 7.50 | Chase 9302 |
| 277 | 12/30/24 | Recess 805-377-5955 Ny | - | 111.97 | - | 111.97 | Chase 9302 |
| 278 | 12/30/24 | Tst* Emma Jane Houston Tx | - | 105.27 | - | 105.27 | Chase 9302 |
| 279 | 12/31/24 | Amazon Mktpl*Zp6Dn5D Amzn.Com/Bill Wa | - | 65.31 | - | 65.31 | Chase 9302 |
| 280 | 12/31/24 | Boll Branch 8006783234 Nj | - | 378.43 | - | 378.43 | Chase 9302 |
| 281 | 12/31/24 | Madewell.Com 866-544-1937 Va | - | 219.20 | - | 219.20 | Chase 9302 |
| 282 | 12/31/24 | Saks 212-320-4700 Ny | - | 1,024.31 | 24.89 | 999.42 | Chase 9302 |
| 283 | 12/31/24 | Saks 212-320-4700 Ny | - | 902.81 | - | 902.81 | Chase 9302 |
| 284 | 01/02/25 | Amazon Mktpl*Zp43R01 Amzn.Com/Bill Wa | - | 21.64 | - | 21.64 | Chase 9302 |
| 285 | 01/02/25 | Apple.Com/Bill 866-712-7753 Ca | - | 43.30 | - | 43.30 | Chase 9302 |
| 286 | 01/02/25 | Abercrombie & Fitch 866-681-3115 Oh Card | - | 224.29 | 86.59 | 137.70 | Chase 9302 |
| 287 | 01/03/25 | Milk Honey Riveroaks Houston Tx | - | 79.00 | - | 79.00 | Chase 9302 |
| 288 | 01/02/25 | Solidcore The Heights 832-9811075 Tx Card | - | 36.00 | - | 36.00 | Chase 9302 |
| 289 | 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | - | 101.70 | - | 101.70 | Chase 9302 |
| 290 | 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | - | 37.36 | - | 37.36 | Chase 9302 |
| 291 | 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | - | 38.97 | - | 38.97 | Chase 9302 |
| 292 | 01/02/25 | Sp Toesox.Tavi Httpswww.Tavi Ca | - | 60.00 | - | 60.00 | Chase 9302 |
| 293 | 01/02/25 | Ssa Hermann Park Mobil 303-3223031 Tx | - | 15.00 | - | 15.00 | Chase 9302 |
| 294 | 01/02/25 | Randazzokingcake.Com Randazzokingc La | - | 144.80 | - | 144.80 | Chase 9302 |
| 295 | 01/27/25 | Nntcwww.Target.Com O Brooklyn Park Mn | - | 10.83 | - | 10.83 | Chase 9302 |
| 296 | 01/27/25 | Py *Le Labo - Ho 1665 Houston Tx | - | 379.96 | - | 379.96 | Chase 9302 |
| 297 | 01/27/25 | Target T-0955 Houston Tx | - | 68.81 | - | 68.81 | Chase 9302 |
| 298 | 01/28/25 | Amazon Mktpl*Zc3Uc3X Amzn.Com/Bill Wa | - | 71.21 | - | 71.21 | Chase 9302 |
| 299 | 01/28/25 | Fsp*Abc Home & Commer 281-730-9500 Tx | - | 324.68 | - | 324.68 | Chase 9302 |
| 300 | 01/28/25 | Google *Google One G.Co/Helppay# Ca | - | 2.12 | - | 2.12 | Chase 9302 |
| 301 | 01/28/25 | Walgreens Store 3745 W Houston Tx | - | 34.41 | - | 34.41 | Chase 9302 |
| 302 | 01/28/25 | Bravo And Cocktails Bravoandcockt Ny | - | 7.50 | - | 7.50 | Chase 9302 |
| 303 | 01/30/25 | Amazon Mktpl*Z73571 B Amzn.Com/Bill Wa | - | 9.73 | - | 9.73 | Chase 9302 |
| 304 | 01/30/25 | Apple.Com/Bill 866-712-7753 Ca | - | 11.90 | - | 11.90 | Chase 9302 |
| 305 | 01/30/25 | Athleta Online 877-3284538 Oh | - | 55.19 | - | 55.19 | Chase 9302 |
| 306 | 01/30/25 | Athleta Online 877-3284538 Oh | - | 53.03 | - | 53.03 | Chase 9302 |
| 307 | 01/30/25 | Maisonette 844-624-7663 Ny | - | 75.99 | - | 75.99 | Chase 9302 |
| 308 | 01/30/25 | Nntcwww.Target.Com 1 Brooklyn Park Mn | - | 38.84 | - | 38.84 | Chase 9302 |
| 309 | 01/30/25 | Target T-0955 Houston Tx | - | 98.17 | - | 98.17 | Chase 9302 |
| 310 | 01/30/25 | Thechildrensplace.Com 201-558-2683 Nj | - | 159.39 | - | 159.39 | Chase 9302 |
| 311 | 01/30/25 | Thechildrensplace.Com 201-558-2683 Nj | - | 93.56 | - | 93.56 | Chase 9302 |
| 312 | 02/18/25 | Kayleen Thorson Coun Www.Kayleenth Tx | - | 125.00 | - | 125.00 | Chase 9302 |
| 313 | 02/18/25 | Milk Honey Riveroaks Houston Tx | - | 70.10 | - | 70.10 | Chase 9302 |
| 314 | 02/18/25 | Netflix. Com Netflix. Com Ca | - | 16.77 | - | 16.77 | Chase 9302 |
| 315 | 02/18/25 | Plushcare 855-559-22 Plushcare.Com Ca | - | 20.07 | - | 20.07 | Chase 9302 |
| 316 | 02/18/25 | Revolve 188-844-2583 Ca | - | 3,303.80 | - | 3,303.80 | Chase 9302 |
| 317 | 02/18/25 | Sephora Highland Villa Houston Tx | - | 188.68 | - | 188.68 | Chase 9302 |
| 318 | 02/18/25 | Sp Muma World Ewingsdale | - | 375.00 | - | 375.00 | Chase 9302 |
| 319 | 02/18/25 | West Ave Plastic Surge 713-5599300 Tx | - | 1,100.00 | - | 1,100.00 | Chase 9302 |



Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 320 | 02/18/25 | Little Rey Park Place 404-355-5311 Tx Card | - | 118.14 | 70.93 | 47.21 | Chase 9302 |
| 321 | 02/18/25 | Mutiny Wine Room Houston Tx | - | 146.24 | - | 146.24 | Chase 9302 |
| 322 | 02/18/25 | Qvc*802955185901* 800-367-9444 Pa Card | - | 34.08 | - | 34.08 | Chase 9302 |
| 323 | 02/19/25 | Revolve 188-844-2583 Ca | - | 1,974.48 | - | 1,974.48 | Chase 9302 |
| 324 | 02/19/25 | Sp Happyself Journal Cranbrook | - | 43.20 | - | 43.20 | Chase 9302 |
| 325 | 02/19/25 | Tst* Eloise Nichols G 713-554-0136 Tx Card | - | 23.78 | - | 23.78 | Chase 9302 |
| 326 | 02/20/25 | Startwillow Com Startwillow C Tx | - | 399.00 | - | 399.00 | Chase 9302 |
| 327 | 02/25/25 | Paypal Inc. Lat Paypal 1040512651542 Web Id | - | 100.00 | - | 100.00 | Chase 9302 |
| 328 | 02/26/25 | Lhtxfitness Wwwlhtxfitne Tx | - | 265.00 | - | 265.00 | Chase 9302 |
| 329 | 02/27/25 | Zelle Payment To Ashley Oliver 23870435207 | - | 12.00 | - | 12.00 | Chase 9302 |
| 330 | 02/27/25 | Coterie Baby, Inc. Wwwcoterie.C Ny | - | 103.00 | - | 103.00 | Chase 9302 |
| 331 | 02/27/25 | Walgreens Store 3745 W Houston Tx Card | - | 10.00 | - | 10.00 | Chase 9302 |
| 332 | 02/27/25 | Little Rey Park Place 404-355-5311 Tx | - | 18.06 | - | 18.06 | Chase 9302 |
| 333 | 02/27/25 | Tst* Eloise Nichols G 713-554-0136 Tx | - | 23.22 | - | 23.22 | Chase 9302 |
| 334 | 03/04/25 | Fsp*Abe Home & Commer 281-730-9500 Tx | - | 36.08 | - | 36.08 | Chase 9302 |
| 335 | 03/04/25 | Hampton Oaks Esthetics Houston Tx | - | 165.00 | - | 165.00 | Chase 9302 |
| 336 | 03/04/25 | Nntcwww.Targe1.Com 3 Brooklyn Park Mn | - | 21.65 | - | 21.65 | Chase 9302 |
| 337 | 03/04/25 | Nntcwww.Target.Com 1 Brooklyn Park Mn | - | 75.78 | - | 75.78 | Chase 9302 |
| 338 | 03/04/25 | Target T-1975 Houston Tx | - | 118.54 | - | 118.54 | Chase 9302 |
| 339 | 03/04/25 | Par*Smoothie King Sk003 Houston Tx | - | 8.71 | - | 8.71 | Chase 9302 |
| 340 | 03/04/25 | Phoenicia Mkt Bar Houston Tx | - | 78.00 | - | 78.00 | Chase 9302 |
| 341 | 03/04/25 | Sq *Your Face By Grace Gosq.Com Fl | - | 496.80 | - | 496.80 | Chase 9302 |
| 342 | 03/05/25 | Amazon Mktpl*Dz2Xd7M Amzn.Com/Bill Wa | - | 162.22 | - | 162.22 | Chase 9302 |
| 343 | 03/05/25 | Disney Plus Ecom Lake Buena Vi Fl | - | 17.27 | - | 17.27 | Chase 9302 |
| 344 | 03/05/25 | Spotify Usa 877-7781161 Ny | - | 12.98 | - | 12.98 | Chase 9302 |
| 345 | 03/05/25 | Tst* Ml Cocina River 281-616-7800 Tx | - | 27.08 | - | 27.08 | Chase 9302 |
| 346 | 03/10/25 | Zelle Payment To Pia Deep Clean Jpm99B0X9Bje | - | 170.00 | - | 170.00 | Chase 9302 |
| 347 | 03/11/25 | Fsp*Abe Home & Commer 281-730-9500 Tx | - | 80.95 | - | 80.95 | Chase 9302 |
| 348 | 03/18/25 | City Of Houston Water Bill 20161292110 Web Id: | - | 2,417.31 | 369.74 | 2,047.57 | Chase 9302 |
| 349 | 03/19/25 | Hume Health Humehealth.Co De Card 1574 | - | 198.31 | - | 198.31 | Chase 9302 |
| 350 | 03/20/25 | Amazon.Com*Q20988Ti3 Amzn.Com/Bill Wa Card 1574 | - | 33.89 | - | 33.89 | Chase 9302 |
| 351 | 03/20/25 | Splits-59 Customerservi Ca Card 1574 | - | 220.00 | - | 220.00 | Chase 9302 |
| 352 | 03/20/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 499.00 | - | 499.00 | Chase 9302 |
| 353 | 03/20/25 | Target T-0955 Houston Tx Card 1574 | - | 150.60 | - | 150.60 | Chase 9302 |
| 354 | 03/20/25 | Usps Change Of Addres 800-238-3150 Tn Card 1574 | - | 1.10 | - | 1.10 | Chase 9302 |
| 355 | 03/20/25 | Zara.Com/Usa 855-6359272 Ny Card 1574 | - | 99.38 | - | 99.38 | Chase 9302 |
| 356 | 03/20/25 | Venmo Payment 1040992498846 Web Id: 3264681992 | - | 2,000.00 | - | 2,000.00 | Chase 9302 |
| 357 | 03/26/25 | Zelle Payment To Angel Jpm99B2Myaso | - | 300.00 | 290.99 | 9.01 | Chase 9302 |
| 358 | 03/27/25 | Central Market #491 Houston Tx Card 1574 | - | 43.30 | - | 43.30 | Chase 9302 |
| 359 | 03/27/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 360 | 03/27/25 | Mias - Upper Kirby 713-5223512 Tx Card 1574 | - | 48.13 | - | 48.13 | Chase 9302 |
| 361 | 03/31/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 362 | 03/31/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 363 | 03/31/25 | Doordash Trillbur 855-431-0459 Ca Card 1574 | - | 32.34 | - | 32.34 | Chase 9302 |
| 364 | 03/31/25 | Starbucks Store 06320 Houston Tx Card 1574 | - | 6.55 | - | 6.55 | Chase 9302 |
| 365 | 04/01/25 | Wayfair4376962369 866-263-8325 Ma Card 1574 | - | 292.26 | - | 292.26 | Chase 9302 |
| 366 | 04/01/25 | Starbucks Store 06276 Houston Tx Card 1574 | - | 14.45 | - | 14.45 | Chase 9302 |
| 367 | 04/02/25 | Amazon Mktpl*Aw7224Y Amzn.Com/Bill Wa Card 1574 | - | 33.10 | - | 33.10 | Chase 9302 |
| 368 | 04/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 48.70 | - | 48.70 | Chase 9302 |
| 369 | 04/02/25 | Zelle Payment To Angel Jpm99B3H6Mmq | - | 250.00 | - | 250.00 | Chase 9302 |
| 370 | 04/02/25 | Zelle Payment To Katy Starr Jpm99B3Dzeq6 | - | 25.00 | - | 25.00 | Chase 9302 |
| 371 | 04/02/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 362.53 | - | 362.53 | Chase 9302 |
| 372 | 04/02/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 373 | 04/02/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 249.00 | - | 249.00 | Chase 9302 |
| 374 | 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | - | 1,014.50 | - | 1,014.50 | Chase 9302 |
| 375 | 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | - | 17.32 | - | 17.32 | Chase 9302 |
| 376 | 04/02/25 | Starbucks Store 06276 Houston Tx Card 1574 | - | 12.77 | - | 12.77 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 377 | 04/02/25 | Taco Bell 35708 Houston Tx Card 1574 | - | 28.73 | - | 28.73 | Chase 9302 |
| 378 | 04/02/25 | Zelle Payment To Pbp 24270887923 | - | 303.65 | - | 303.65 | Chase 9302 |
| 379 | 04/02/25 | Zelle Payment To Pbp 24271156298 | - | 120.00 | - | 120.00 | Chase 9302 |
| 380 | 04/03/25 | Amazon.Com*Ps7X00Qb3 Amzn.Com/Bill Wa Card 1574 | - | 108.24 | - | 108.24 | Chase 9302 |
| 381 | 04/03/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 382 | 04/03/25 | Raising Canes 0103 Houston Tx Card 1574 | - | 28.19 | - | 28.19 | Chase 9302 |
| 383 | 04/03/25 | Venmo *Courtney Hughe Visa Direct Ny Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 384 | 04/07/25 | Amazon Mktpl*173K95J Amzn.Com/Bill Wa Card 1574 | - | 47.84 | - | 47.84 | Chase 9302 |
| 385 | 04/07/25 | Amazon.Com*Yk41W7Mg3 Amzn.Com/Bill Wa Card | - | 75.59 | - | 75.59 | Chase 9302 |
| 386 | 04/07/25 | Zelle Payment To Jose Jpm99B3Waecs | - | 45.00 | - | 45.00 | Chase 9302 |
| 387 | 04/07/25 | 12 Oaks Parking Llc Gosq.Com Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 388 | 04/07/25 | Barbie And Ken Barbieandkenp Ny Card 1574 | - | 325.00 | - | 325.00 | Chase 9302 |
| 389 | 04/07/25 | Best Buy #216 Houston Tx Card 1574 | - | 1,407.24 | 831.71 | 575.53 | Chase 9302 |
| 390 | 04/07/25 | Central Market #491 Houston Tx Card 1574 | - | 134.23 | - | 134.23 | Chase 9302 |
| 391 | 04/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 392 | 04/07/25 | H-E-B #744 Houston Tx Card 1574 | - | 393.14 | - | 393.14 | Chase 9302 |
| 393 | 04/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 394 | 04/07/25 | Joey Us Houtson Tx Card 1574 | - | 217.57 | - | 217.57 | Chase 9302 |
| 395 | 04/08/25 | Amazon Mktpl*Bk4Ew9R Amzn.Com/Bill Wa Card 1574 | - | 70.87 | - | 70.87 | Chase 9302 |
| 396 | 04/08/25 | Zelle Payment To Angel Jpm99B46Nemr | - | 100.00 | - | 100.00 | Chase 9302 |
| 397 | 04/08/25 | Zelle Payment To Michael Ann Singleton 24344524345 | - | 12.90 | - | 12.90 | Chase 9302 |
| 398 | 04/08/25 | Martin Tailors Houston Tx Card 1574 | - | 33.78 | - | 33.78 | Chase 9302 |
| 399 | 04/08/25 | Zelle Payment To Art Install Pros 24346984439 | - | 800.00 | - | 800.00 | Chase 9302 |
| 400 | 04/09/25 | Homeowners Insurance Clover.Com Ma Card 1574 | - | 422.00 | - | 422.00 | Chase 9302 |
| 401 | 04/09/25 | Koala-Usa Us.Koala.Com Ca Card 1574 | - | 2,695.43 | 266.69 | 2,428.74 | Chase 9302 |
| 402 | 04/09/25 | Lovevery, Inc. Lovevery.Com Id Card 1574 | | 149.05 | | 149.05 | Chase 9302 |
| 403 | 04/09/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 243.90 | - | 243.90 | Chase 9302 |
| 404 | 04/09/25 | Wow Party Art Llc Houston Tx Card 1574 | - | 51.00 | - | 51.00 | Chase 9302 |
| 405 | 04/09/25 | Vivid Seats *Disney O 866-848-8499 Il Card 1574 | - | 809.71 | - | 809.71 | Chase 9302 |
| 406 | 04/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 407 | 04/10/25 | Amazon Mktpl*Sm8Aj32 Amzn.Com/Bill Wa Card 1574 | - | 34.63 | | 34.63 | Chase 9302 |
| 408 | 04/10/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 409 | 04/10/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.25 | - | 11.25 | Chase 9302 |
| 410 | 04/14/25 | Amazon Mktpl*4M2Ce9C Amzn.Com/Bill Wa Card 1574 | - | 281.43 | - | 281.43 | Chase 9302 |
| 411 | 04/14/25 | Amazon.Com*Ft4Ys3Y03 Amzn.Com/Bill Wa Card 1574 | - | 35.17 | - | 35.17 | Chase 9302 |
| 412 | 04/14/25 | Amazon.Com*Ks51Y9B83 Amzn.Com/Bill Wa Card 1574 | - | 30.30 | - | 30.30 | Chase 9302 |
| 413 | 04/14/25 | Zelle Payment To Lesley Williams 24398571895 | - | 120.00 | - | 120.00 | Chase 9302 |
| 414 | 04/14/25 | Target T-0955 Houston Tx Card 1574 | - | 234.12 | - | 234.12 | Chase 9302 |
| 415 | 04/14/25 | D38 Disney On Ice Palmetto Fl Card 1574 | - | 116.00 | - | 116.00 | Chase 9302 |
| 416 | 04/14/25 | Nrg Park Houston Tx Card 1574 | - | 27.06 | - | 27.06 | Chase 9302 |
| 417 | 04/14/25 | Squable Houston Tx Card 1574 | - | 153.46 | - | 153.46 | Chase 9302 |
| 418 | 04/15/25 | Amazon Mktpl*SY08M9W Amzn.Com/Bill Wa Card 1574 | - | 86.55 | - | 86.55 | Chase 9302 |
| 419 | 04/15/25 | Amazon Mktpl*D58F46I Amzn.Com/Bill Wa Card 1574 | - | 18.38 | - | 18.38 | Chase 9302 |
| 420 | 04/15/25 | Little Homemade Houston Tx Card 1574 | - | 20.83 | - | 20.83 | Chase 9302 |
| 421 | 04/15/25 | F&B Nrg Stadium Conces Houston Tx Card 1574 | - | 16.90 | - | 16.90 | Chase 9302 |
| 422 | 04/15/25 | Nrg Stadium Handheld Houston Tx Card 1574 | - | 50.84 | - | 50.84 | Chase 9302 |
| 423 | 04/16/25 | Comcast 8777703 312392783 Ppd Id: 0000213249 | - | 118.68 | - | 118.68 | Chase 9302 |
| 424 | 04/16/25 | H-E-B #599 Houston Tx Card 1574 | - | 26.19 | - | 26.19 | Chase 9302 |
| 425 | 04/16/25 | Mightyandbright Mightyandbrig Or Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 426 | 04/17/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 427 | 04/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 428 | 04/17/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 499.00 | - | 499.00 | Chase 9302 |
| 429 | 04/21/25 | Zelle Payment To Angel Jpm99B5Odqhl | - | 420.00 | - | 420.00 | Chase 9302 |
| 430 | 04/21/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 1,477.50 | 198.80 | 1,278.70 | Chase 9302 |
| 431 | 04/22/25 | Amazon.Com*Ff9Ap9Li3 Amzn.Com/Bill Wa Card 1574 | - | 19.98 | - | 19.98 | Chase 9302 |
| 432 | 04/22/25 | The Cottage Groc Houston Tx Card 1574 | - | 18.07 | - | 18.07 | Chase 9302 |
| 433 | 04/22/25 | Highline Park Houston Tx Card 1574 | - | 19.49 | - | 19.49 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 434 | 04/22/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.35 | - | 11.35 | Chase 9302 |
| 435 | 04/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 436 | 04/23/25 | Zelle Payment To Katy Starr Jpm99B5U790F | - | 50.00 | - | 50.00 | Chase 9302 |
| 437 | 04/23/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 438 | 04/23/25 | Wayfair4384922149 866-263-8325 Ma Card 1574 | - | 259.79 | - | 259.79 | Chase 9302 |
| 439 | 04/24/25 | Amazon.Com*Di8Kh2Rk3 Amzn.Com/Bill Wa Card 1574 | - | 19.50 | - | 19.50 | Chase 9302 |
| 440 | 04/24/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 441 | 04/24/25 | St. Lukes Day School Stlukesdaysch Tx Card 1574 | - | 80.00 | - | 80.00 | Chase 9302 |
| 442 | 04/28/25 | Amazon Mktpl*1B9L11Z Amzn.Com/Bill Wa Card 1574 | - | 9.73 | - | 9.73 | Chase 9302 |
| 443 | 04/28/25 | Amazon Mktpl*Hi92538 Amzn.Com/Bill Wa Card 1574 | - | 173.69 | - | 173.69 | Chase 9302 |
| 444 | 04/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 445 | 04/28/25 | Zelle Payment To Angel Jpm99B6Gd44E | - | 100.00 | - | 100.00 | Chase 9302 |
| 446 | 04/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 447 | 04/28/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 275.33 | - | 275.33 | Chase 9302 |
| 448 | 04/28/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 449 | 04/28/25 | Target T-0955 Houston Tx Card 1574 | - | 90.11 | - | 90.11 | Chase 9302 |
| 450 | 04/28/25 | Bebidas Houston Tx Card 1574 | - | 22.72 | - | 22.72 | Chase 9302 |
| 451 | 04/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 452 | 04/28/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | - | 21.00 | - | 21.00 | Chase 9302 |
| 453 | 04/28/25 | Parkwhiz, Inc. Chicago Il Card 1574 | - | 7.02 | - | 7.02 | Chase 9302 |
| 454 | 04/28/25 | Venmo *Ashley Zieman Visa Direct Ny Card 1574 | - | 30.00 | - | 30.00 | Chase 9302 |
| 455 | 04/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 26.67 | - | 26.67 | Chase 9302 |
| 456 | 04/29/25 | Wow Party Art Llc Houston Tx Card 1574 | - | 119.00 | - | 119.00 | Chase 9302 |
| 457 | 04/30/25 | Amazon Mktpl*N58Jb27 Amzn.Com/Bill Wa Card 1574 | - | 43.24 | - | 43.24 | Chase 9302 |
| 458 | 04/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 459 | 04/30/25 | Central Market #491 Houston Tx Card 1574 | - | 76.31 | - | 76.31 | Chase 9302 |
| 460 | 04/30/25 | Robert'S Car Care Cent Houston Tx Card 1574 | - | 52.21 | - | 52.21 | Chase 9302 |
| 461 | 05/01/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 29.68 | - | 29.68 | Chase 9302 |
| 462 | 05/01/25 | Venmo *Katie Garoni Visa Direct Ny Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 463 | 05/15/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 464 | 05/15/25 | Nntcwww.Target.Com 7 Brooklyn Park Mn Card 1574 | - | 59.99 | - | 59.99 | Chase 9302 |
| 465 | 05/19/25 | Amazon Mktpl*Nw1Xy6D Amzn.Com/Bill Wa Card 1574 | - | 91.98 | - | 91.98 | Chase 9302 |
| 466 | 05/19/25 | Amazon Mktpl*Nz4Um0S Amzn.Com/Bill Wa Card 1574 | - | 15.12 | - | 15.12 | Chase 9302 |
| 467 | 05/19/25 | Zelle Payment To Alex Degan 24816160089 | - | 201.00 | - | 201.00 | Chase 9302 |
| 468 | 05/19/25 | Cpenergy Entex Ent Ach Eb 006400275468 Web Id: | - | 280.39 | - | 280.39 | Chase 9302 |
| 469 | 05/19/25 | Evereve 187-72906262 Mn Card 1574 | - | 895.24 | - | 895.24 | Chase 9302 |
| 470 | 05/19/25 | H-E-B #599 Houston Tx Card 1574 | - | 19.98 | - | 19.98 | Chase 9302 |
| 471 | 05/19/25 | Poshmark 650-488-7740 Ca Card 1574 | - | 225.45 | - | 225.45 | Chase 9302 |
| 472 | 05/19/25 | Sephora River Oaks Houston Tx Card 1574 | - | 239.22 | 181.07 | 58.15 | Chase 9302 |
| 473 | 05/19/25 | Trader Joe S #42 Trade Houston Tx Card 1574 | - | 58.54 | - | 58.54 | Chase 9302 |
| 474 | 05/20/25 | Robert'S Car Care Cent Houston Tx Card 1574 | - | 54.12 | - | 54.12 | Chase 9302 |
| 475 | 05/21/25 | Madewell.Com 866-544-1937 Va Card 1574 | - | 155.30 | - | 155.30 | Chase 9302 |
| 476 | 05/21/25 | Madewell.Com 866-544-1937 Va Card 1574 | - | 78.70 | - | 78.70 | Chase 9302 |
| 477 | 05/21/25 | Texas S.O.S. Svc 512-463-9308 Md Card 1574 | - | 0.14 | - | 0.14 | Chase 9302 |
| 478 | 05/21/25 | Texas Secretary Of St 512-463-5601 Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 479 | 05/22/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 480 | 05/22/25 | Kroger #356 1352 West Houston Tx Card 1574 | - | 58.51 | - | 58.51 | Chase 9302 |
| 481 | 05/22/25 | Madewell.Com 866-544-1937 Va Card 1574 | - | 279.11 | - | 279.11 | Chase 9302 |
| 482 | 05/22/25 | Texas Secretary Of St 512-463-5601 Tx Card 1574 | - | 2.00 | - | 2.00 | Chase 9302 |
| 483 | 05/22/25 | Subway 31767 Houston Tx Card 1574 | - | 9.26 | - | 9.26 | Chase 9302 |
| 484 | 05/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 485 | 05/27/25 | Venmo *Ivania Cordero Visa Direct Ny Card 1574 | - | 479.95 | - | 479.95 | Chase 9302 |
| 486 | 05/27/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 168.49 | 64.31 | 104.18 | Chase 9302 |
| 487 | 05/27/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 488 | 05/27/25 | Nntcwww.Target.Com 6 Brooklyn Park Mn Card 1574 | - | 45.98 | - | 45.98 | Chase 9302 |
| 489 | 05/27/25 | Target T-0955 Houston Tx Card 1574 | - | 215.36 | - | 215.36 | Chase 9302 |
| 490 | 05/27/25 | Gofundme Pour Out Lov Gofundme.Com Ca Card 1574 | - | 117.50 | - | 117.50 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 491 | 05/28/25 | Barnes&Noble Papersou 800-843-2665 Ny Card 1574 | - | 46.50 | - | 46.50 | Chase 9302 |
| 492 | 05/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 493 | 05/28/25 | Revolve 188-844-2583 Ca Card 1574 | - | 331.25 | - | 331.25 | Chase 9302 |
| 494 | 05/28/25 | Tanglewood Pediatric Houston Tx Card 1574 | - | 291.00 | - | 291.00 | Chase 9302 |
| 495 | 05/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 496 | 05/29/25 | Zelle Payment To Rosy Jpm99Ba2V60X | - | 350.00 | - | 350.00 | Chase 9302 |
| 497 | 05/29/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 498 | 05/29/25 | Specs #222 11089 North Houston Tx Card 1574 | - | 118.54 | - | 118.54 | Chase 9302 |
| 499 | 06/03/25 | Eloise Nic* Eloise N Www.Adaircone Tx Card 1574 | - | 18.49 | - | 18.49 | Chase 9302 |
| 500 | 06/03/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 932.00 | - | 932.00 | Chase 9302 |
| 501 | 06/03/25 | Reformation Thereformatio Ca Card 1574 | - | 268.46 | - | 268.46 | Chase 9302 |
| 502 | 06/03/25 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 503 | 06/04/25 | Eloise Nic* Eloise N Www.Adaircone Tx Card 1574 | - | 22.18 | - | 22.18 | Chase 9302 |
| 504 | 06/04/25 | Vsg*Scanner.Io Nicosia Card 1574 | - | 24.90 | - | 24.90 | Chase 9302 |
| 505 | 06/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 506 | 06/05/25 | Sezane Paris Card 1574 | - | 154.80 | - | 154.80 | Chase 9302 |
| 507 | 06/05/25 | Sezane Paris Card 1574 | - | 313.92 | - | 313.92 | Chase 9302 |
| 508 | 06/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 509 | 06/16/25 | Amazon Mktpl*Na7Ab8T Amzn.Com/Bill Wa Card 1574 | - | 34.62 | - | 34.62 | Chase 9302 |
| 510 | 06/16/25 | Zelle Payment To Jose Jpm99Bc5Nzrl | - | 45.00 | - | 45.00 | Chase 9302 |
| 511 | 06/16/25 | Azarhia Shop Azarhia. Tx Card 1574 | - | 112.38 | - | 112.38 | Chase 9302 |
| 512 | 06/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 513 | 06/16/25 | Commense Wan Chai Card 1574 | - | 187.00 | 82.00 | 105.00 | Chase 9302 |
| 514 | 06/16/25 | H-E-B #744 Houston Tx Card 1574 | - | 341.14 | - | 341.14 | Chase 9302 |
| 515 | 06/16/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 516 | 06/16/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 517 | 06/16/25 | Martin Tailors Houston Tx Card 1574 | - | 795.94 | - | 795.94 | Chase 9302 |
| 518 | 06/16/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 519 | 06/16/25 | Bari Houston Houston Tx Card 1574 | - | 52.22 | - | 52.22 | Chase 9302 |
| 520 | 06/16/25 | Ipic* Houston Www.Ipic.Com Tx Card 1574 | - | 65.13 | - | 65.13 | Chase 9302 |
| 521 | 06/17/25 | Scannero.Org Limassol Card 1574 | - | 49.80 | - | 49.80 | Chase 9302 |
| 522 | 06/17/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 85.95 | - | 85.95 | Chase 9302 |
| 523 | 06/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 524 | 06/17/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 525 | 06/17/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | - | 77.40 | - | 77.40 | Chase 9302 |
| 526 | 06/18/25 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 527 | 06/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 528 | 06/26/25 | Zelle Payment To Rosy Jpm99Bdg6Fsu | - | 497.00 | 48.99 | 448.01 | Chase 9302 |
| 529 | 06/26/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 530 | 06/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 531 | 06/30/25 | Amazon Mktpl*N30432P Amzn.Com/Bill Wa Card 1574 | - | 29.99 | - | 29.99 | Chase 9302 |
| 532 | 06/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 533 | 06/30/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 177.60 | - | 177.60 | Chase 9302 |
| 534 | 06/30/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 535 | 06/30/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 536 | 06/30/25 | Retrofete Retrofete.Com Ny Card 1574 | - | 1,174.66 | - | 1,174.66 | Chase 9302 |
| 537 | 06/30/25 | Revolve 188-844-2583 Ca Card 1574 | - | 322.59 | 81.18 | 241.41 | Chase 9302 |
| 538 | 07/01/25 | Amazon Mktpl*Nq3Xf5I Amzn.Com/Bill Wa Card 1574 | - | 16.78 | - | 16.78 | Chase 9302 |
| 539 | 07/02/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 249.00 | - | 249.00 | Chase 9302 |
| 540 | 07/02/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 541 | 07/03/25 | Zelle Payment To Rosy Jpm99Beclv2L | - | 525.00 | - | 525.00 | Chase 9302 |
| 542 | 07/03/25 | Corral Tran Singh 713-6542143 Tx Card 1574 | - | 2,750.60 | - | 2,750.60 | Chase 9302 |
| 543 | 07/03/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 544 | 07/03/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | - | 13.90 | - | 13.90 | Chase 9302 |
| 545 | 07/03/25 | Tc Jester Houston Tx Card 1574 | - | 43.38 | - | 43.38 | Chase 9302 |
| 546 | 07/07/25 | Amazon.Com*N35Nz5Yy0 Amzn.Com/Bill Wa Card 1574 | - | 41.49 | - | 41.49 | Chase 9302 |
| 547 | 07/07/25 | Amazon.Com*Nl4Ja5Gg2 Amzn.Com/Bill Wa Card 1574 | - | 31.55 | - | 31.55 | Chase 9302 |



Official Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| | | | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|---|---|
| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | MOSELEYS | $1.9MM | ACCT # |
| 548 | 07/07/25 | Allan Company Houston Tx Card 1574 | - | 117.56 | - | 117.56 | Chase 9302 |
| 549 | 07/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 550 | 07/07/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 277.16 | - | 277.16 | Chase 9302 |
| 551 | 07/07/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 130.91 | - | 130.91 | Chase 9302 |
| 552 | 07/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 553 | 07/07/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 554 | 07/07/25 | The Doll House Houston Tx Card 1574 | - | 126.11 | - | 126.11 | Chase 9302 |
| 555 | 07/07/25 | The Doll House Houston Tx Card 1574 | - | 36.80 | - | 36.80 | Chase 9302 |
| 556 | 07/07/25 | El Tiempo Cantina Wash 713-6813645 Tx Card 1574 | - | 82.31 | - | 82.31 | Chase 9302 |
| 557 | 07/07/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.35 | - | 11.35 | Chase 9302 |
| 558 | 07/11/25 | Amazon Mktpl*Nr22K3E Amzn.Com/Bill Wa Card 1574 | - | 106.07 | - | 106.07 | Chase 9302 |
| 559 | 07/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 18.39 | - | 18.39 | Chase 9302 |
| 560 | 07/11/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 144.71 | - | 144.71 | Chase 9302 |
| 561 | 07/11/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 562 | 07/14/25 | Amazon Mktpl*Nr3Be1L Amzn.Com/Bill Wa Card 1574 | - | 37.21 | - | 37.21 | Chase 9302 |
| 563 | 07/14/25 | Amazon Mktpl*Nr4Tb4O Amzn.Com/Bill Wa Card 1574 | - | 324.55 | 12.82 | 311.73 | Chase 9302 |
| 564 | 07/14/25 | Amazon Mktpl*Of5Ra0E Amzn.Com/Bill Wa Card 1574 | - | 233.13 | - | 233.13 | Chase 9302 |
| 565 | 07/14/25 | Amazon Mktpl*Ub5U36Z Amzn.Com/Bill Wa Card 1574 | - | 33.75 | - | 33.75 | Chase 9302 |
| 566 | 07/14/25 | Amazon.Com*Nr2Ch6Xt0 Amzn.Com/Bill Wa Card 1574 | - | 27.18 | - | 27.18 | Chase 9302 |
| 567 | 07/14/25 | Amazon.Com*Nr7Yt8A50 Amzn.Com/Bill Wa Card 1574 | - | 20.54 | - | 20.54 | Chase 9302 |
| 568 | 07/14/25 | Zelle Payment To Jose Jpm99Bfhjtcd | - | 45.00 | - | 45.00 | Chase 9302 |
| 569 | 07/14/25 | Bboutique Usd 833-235-5372 Ca Card 1574 | - | 108.00 | - | 108.00 | Chase 9302 |
| 570 | 07/14/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 571 | 07/14/25 | Fascia Kneads, Llc Gosq.Com Tx Card 1574 | - | 190.00 | - | 190.00 | Chase 9302 |
| 572 | 07/14/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 573 | 07/14/25 | Madewell #1227 Houston Tx Card 1574 | - | 73.60 | - | 73.60 | Chase 9302 |
| 574 | 07/14/25 | Med*Texas Childrens P 832-824-2999 Tx Card 1574 | - | 20.16 | - | 20.16 | Chase 9302 |
| 575 | 07/14/25 | Papersource 4016 Westh Houston Tx Card 1574 | - | 8.12 | - | 8.12 | Chase 9302 |
| 576 | 07/14/25 | Shop Melissa Us Shopmelissa.C Fl Card 1574 | - | 108.23 | - | 108.23 | Chase 9302 |
| 577 | 07/14/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 578 | 07/14/25 | Creekwood Grill Cypress Tx Card 1574 | - | 31.97 | - | 31.97 | Chase 9302 |
| 579 | 07/14/25 | Crumbl Oakforest Crumblcookies Ut Card 1574 | - | 19.17 | - | 19.17 | Chase 9302 |
| 580 | 07/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | 38.65 | 74.54 | Chase 9302 |
| 581 | 07/17/25 | Zelle Payment To Rosy Jpm99Bfz664R | - | 536.00 | - | 536.00 | Chase 9302 |
| 582 | 07/17/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 583 | 07/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 584 | 07/18/25 | Amazon.Com*A10Qg9Ow3 Amzn.Com/Bill Wa Card 1574 | - | 31.94 | - | 31.94 | Chase 9302 |
| 585 | 07/18/25 | Amazon.Com*Kq0Ms2Vb3 Amzn.Com/Bill Wa Card 157 | - | 60.90 | - | 60.90 | Chase 9302 |
| 586 | 07/21/25 | Amazon Mktpl*695Xi5T Amzn.Com/Bill Wa Card 1574 | - | 92.54 | - | 92.54 | Chase 9302 |
| 587 | 07/21/25 | Zelle Payment To Jose Jpm99Bgb9Uha | - | 45.00 | - | 45.00 | Chase 9302 |
| 588 | 07/21/25 | Zelle Payment To Leslie Elliott 25541650569 | - | 30.00 | - | 30.00 | Chase 9302 |
| 589 | 07/21/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 590 | 07/21/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 591 | 07/21/25 | Dandelion Cafe - He Houston Tx Card 1574 | - | 28.98 | - | 28.98 | Chase 9302 |
| 592 | 07/21/25 | Jfi*Urban Air Houston Houston Tx Card 1574 | - | 10.72 | - | 10.72 | Chase 9302 |
| 593 | 07/21/25 | Truck Yard Houston 817-5314351 Tx Card 1574 | - | 8.45 | - | 8.45 | Chase 9302 |
| 594 | 07/22/25 | Zelle Payment To Chelsea Gaither Jpm99Bgm0Ny7 | - | 36.00 | - | 36.00 | Chase 9302 |
| 595 | 07/22/25 | Zelle Payment To Katy Starr Jpm99Bgn4R9E | - | 100.00 | - | 100.00 | Chase 9302 |
| 596 | 07/22/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 176051140D | - | 47.04 | - | 47.04 | Chase 9302 |
| 597 | 07/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 598 | 07/23/25 | Catstexas.Com Catstexas.Com Tx Card 1574 | - | 325.00 | - | 325.00 | Chase 9302 |
| 599 | 07/23/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 214.04 | - | 214.04 | Chase 9302 |
| 600 | 07/23/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 601 | 07/23/25 | Lexon - Bow Usa Lexon-Design. Fl Card 1574 | - | 750.00 | - | 750.00 | Chase 9302 |
| 602 | 07/23/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 603 | 07/23/25 | Usps Kiosk 4801859550 Houston Tx Card 1574 | - | 1.56 | - | 1.56 | Chase 9302 |
| 604 | 07/24/25 | Amazon Mktpl*0L3Lz4X Amzn.Com/Bill Wa Card 1574 | - | 13.99 | - | 13.99 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 605 | 07/24/25 | Zelle Payment To Rosy Jpm998gs11Xo | - | 175.00 | - | 175.00 | Chase 9302 |
| 606 | 07/24/25 | Polene Usa Inc Eng.Polene-Pa Ny Card 1574 | - | 740.00 | - | 740.00 | Chase 9302 |
| 607 | 07/25/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 327.32 | - | 327.32 | Chase 9302 |
| 608 | 07/25/25 | Revolve 188-844-2583 Ca Card 1574 | - | 515.27 | - | 515.27 | Chase 9302 |
| 609 | 07/25/25 | Saks 212-320-4700 Ny Card 1574 | - | 396.62 | - | 396.62 | Chase 9302 |
| 610 | 07/25/25 | Tc Jester Houston Tx Card 1574 | - | 46.08 | - | 46.08 | Chase 9302 |
| 611 | 07/25/25 | Walgreens Store 3745 W Houston Tx Card 1574 Purchase $35.90 Cash Back $20.00 | - | 55.90 | | 55.90 | Chase 9302 |
| 612 | 07/25/25 | Walgreens Store 3745 W Houston Tx Card 1574 Purchase $5.00 Cash Back $20.00 | - | 25.00 | | 25.00 | Chase 9302 |
| 613 | 07/25/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 614 | 07/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 615 | 07/28/25 | Zelle Payment To Jose Jpm99Bh34C42 | - | 45.00 | - | 45.00 | Chase 9302 |
| 616 | 07/28/25 | Commense Wan Chai Card 1574 | - | 99.45 | - | 99.45 | Chase 9302 |
| 617 | 07/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 618 | 07/28/25 | Google *Youtube Vide G.Co/Helppay# Ca Card 1574 | - | 4.32 | - | 4.32 | Chase 9302 |
| 619 | 07/28/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 336.50 | - | 336.50 | Chase 9302 |
| 620 | 07/28/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | 25.00 | 240.00 | Chase 9302 |
| 621 | 07/28/25 | Thrive Market 866-460-6840 Ca Card 1574 | - | 59.95 | - | 59.95 | Chase 9302 |
| 622 | 07/28/25 | Brass Monkey Houston Tx Card 1574 | - | 19.11 | - | 19.11 | Chase 9302 |
| 623 | 07/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 624 | 07/28/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | - | 21.00 | - | 21.00 | Chase 9302 |
| 625 | 07/28/25 | Del Mar Lanes Houston Tx Card 1574 | - | 43.25 | - | 43.25 | Chase 9302 |
| 626 | 07/28/25 | Jfi*Urban Air Houston Houston Tx Card 1574 | - | 17.18 | - | 17.18 | Chase 9302 |
| 627 | 07/29/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 628 | 07/29/25 | Traillies.Com Traillies.Com Wy Card 1574 | - | 29.00 | - | 29.00 | Chase 9302 |
| 629 | 07/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 630 | 07/30/25 | Zelle Payment To Diana R Jpm99Bhjjmbo | - | 218.00 | - | 218.00 | Chase 9302 |
| 631 | 07/31/25 | Amazon Mktpl*8135U0B Amzn.Com/Bill Wa Card 1574 | - | 28.49 | - | 28.49 | Chase 9302 |
| 632 | 07/31/25 | Amazon Mktpl*C268144 Amzn.Com/Bill Wa Card 1574 | - | 21.64 | - | 21.64 | Chase 9302 |
| 633 | 07/31/25 | Amazon Mktpl*Kl2Og0l Amzn.Com/Bill Wa Card 1574 | - | 35.67 | - | 35.67 | Chase 9302 |
| 634 | 07/31/25 | Amazon Mktpl*U17W38Q Amzn.Com/Bill Wa Card 1574 | - | 28.49 | - | 28.49 | Chase 9302 |
| 635 | 07/31/25 | Zelle Payment To Rosy Jpm99Bhkqk9c | - | 525.00 | - | 525.00 | Chase 9302 |
| 636 | 07/31/25 | Burst Oral Care Burstoralcare Ca Card 1574 | - | 8.66 | - | 8.66 | Chase 9302 |
| 637 | 07/31/25 | Etsy Etsy.Com*Limitles Brooklyn Ny Card 1574 | - | 34.83 | - | 34.83 | Chase 9302 |
| 638 | 08/01/25 | Amazon Mktpl*Id7A48B Amzn.Com/Bill Wa Card 1574 | - | 62.31 | - | 62.31 | Chase 9302 |
| 639 | 08/01/25 | Abercrombie & Fitch 866-681-3115 Oh Card 1574 | - | 108.24 | - | 108.24 | Chase 9302 |
| 640 | 08/01/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 354.00 | - | 354.00 | Chase 9302 |
| 641 | 08/01/25 | Nntcwww.Target.Com 6 Brooklyn Park Mn Card 1574 | - | 31.37 | - | 31.37 | Chase 9302 |
| 642 | 08/01/25 | Tinys No 5 Houston Tx Card 1574 | - | 73.63 | - | 73.63 | Chase 9302 |
| 643 | 08/04/25 | Amazon Mktpl*Wx2S945 Amzn.Com/Bill Wa Card 1574 | - | 69.20 | - | 69.20 | Chase 9302 |
| 644 | 08/04/25 | Amazon Mktpl*Zm37A2K Amzn.Com/Bill Wa Card 1574 | - | 48.68 | - | 48.68 | Chase 9302 |
| 645 | 08/04/25 | Amazon.Com*Ck2V83Ig3 Amzn.Com/Bill Wa Card 1574 | - | 10.25 | - | 10.25 | Chase 9302 |
| 646 | 08/04/25 | Amazon.Com*G16822133 Amzn.Com/Bill Wa Card 1574 | - | 47.62 | - | 47.62 | Chase 9302 |
| 647 | 08/04/25 | Amazon.Com*Xu8Fe5T23 Amzn.Com/Bill Wa Card 1574 | - | 58.85 | - | 58.85 | Chase 9302 |
| 648 | 08/04/25 | Mktpl*6D59P2V Amzn.Com/Bill Wa Card 1574 | - | 36.68 | - | 36.68 | Chase 9302 |
| 649 | 08/04/25 | Zelle Payment To Diana R Jpm99Bi5Llwo | - | 117.00 | - | 117.00 | Chase 9302 |
| 650 | 08/04/25 | Zelle Payment To Jose Jpm99Bhzmzd2 | - | 45.00 | - | 45.00 | Chase 9302 |
| 651 | 08/04/25 | Central Market #491 Houston Tx Card 1574 | - | 72.38 | - | 72.38 | Chase 9302 |
| 652 | 08/04/25 | Commense Wan Chai Card 1574 | - | 166.00 | - | 166.00 | Chase 9302 |
| 653 | 08/04/25 | H-E-B #744 Houston Tx Card 1574 | - | 271.78 | - | 271.78 | Chase 9302 |
| 654 | 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 655 | 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 656 | 08/04/25 | Revolve 188-844-2583 Ca Card 1574 | - | 540.17 | - | 540.17 | Chase 9302 |
| 657 | 08/04/25 | Saturdayclub Singapore Card 1574 | - | 173.80 | - | 173.80 | Chase 9302 |
| 658 | 08/04/25 | Sephora River Oaks Houston Tx Card 1574 | - | 169.94 | - | 169.94 | Chase 9302 |
| 659 | 08/04/25 | Tc Jester Houston Tx Card 1574 | - | 39.58 | - | 39.58 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 660 | 08/04/25 | Zelle Payment To Panda Car Wash Jpm99Bi3Ii32 | - | 200.00 | - | 200.00 | Chase 9302 |
| 661 | 08/04/25 | Cosmopol-Adv Dep Las Vegas Nv Card 1574 | - | 277.78 | - | 277.78 | Chase 9302 |
| 662 | 08/04/25 | Ipic* Houston Www.Ipic.Com Fl Card 1574 | - | 25.06 | - | 25.06 | Chase 9302 |
| 663 | 08/04/25 | Ipic* Houston Www.Ipic.Com Tx Card 1574 | - | 49.07 | - | 49.07 | Chase 9302 |
| 664 | 08/05/25 | Amazon Mktpl*Is4Ww0G Amzn.Com/Bill Wa Card 1574 | - | 10.27 | - | 10.27 | Chase 9302 |
| 665 | 08/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 666 | 08/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 667 | 08/05/25 | Target T-0955 Houston Tx Card 1574 | - | 180.30 | - | 180.30 | Chase 9302 |
| 668 | 08/05/25 | Fd *St Anne Cath 866-5078757 Tx Card 1574 | - | 50.00 | - | 50.00 | Chase 9302 |
| 669 | 08/06/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 670 | 08/06/25 | Marigold Club Houston Tx Card 1574 | - | 127.95 | - | 127.95 | Chase 9302 |
| 671 | 08/06/25 | Venmo *Courtney Hughes Visa Direct Ny Card 1574 | - | 30.00 | - | 30.00 | Chase 9302 |
| 672 | 08/07/25 | Amazon Mktpl*Ne53O7Q Amzn.Com/Bill Wa Card 1574 | - | 10.81 | - | 10.81 | Chase 9302 |
| 673 | 08/07/25 | Zelle Payment To Rosy Jpm99Biifht9 | - | 595.00 | - | 595.00 | Chase 9302 |
| 674 | 08/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 675 | 08/08/25 | Amazon Mktpl*T18Fb9P Amzn.Com/Bill Wa Card 1574 | - | 64.90 | - | 64.90 | Chase 9302 |
| 676 | 08/08/25 | Kayleen Thorson Counse Spring Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 677 | 08/08/25 | Revolve 188-844-2583 Ca Card 1574 | - | 96.34 | - | 96.34 | Chase 9302 |
| 678 | 08/08/25 | River Oaks Houston Tx Card 1574 | - | 12.00 | - | 12.00 | Chase 9302 |
| 679 | 08/08/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 680 | 08/11/25 | Amazon Mktpl*Qk47V7I Amzn.Com/Bill Wa Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 681 | 08/11/25 | Amazon Mktpl*Xk5P82G Amzn.Com/Bill Wa Card 1574 | - | 146.25 | - | 146.25 | Chase 9302 |
| 682 | 08/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 18.39 | - | 18.39 | Chase 9302 |
| 683 | 08/11/25 | Central Market #491 Houston Tx Card 1574 | - | 64.73 | - | 64.73 | Chase 9302 |
| 684 | 08/11/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 196.65 | - | 196.65 | Chase 9302 |
| 685 | 08/11/25 | H-E-B #599 Houston Tx Card 1574 | - | 175.92 | - | 175.92 | Chase 9302 |
| 686 | 08/11/25 | Shop Favorite Dau Shopfavorited Ny Card 1574 | - | 748.99 | - | 748.99 | Chase 9302 |
| 687 | 08/11/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 688 | 08/11/25 | Tc Jester Houston Tx Card 1574 | - | 38.42 | - | 38.42 | Chase 9302 |
| 689 | 08/11/25 | Chick-Fil-A #03184 Houston Tx Card 1574 | - | 70.90 | - | 70.90 | Chase 9302 |
| 690 | 08/11/25 | Jfi*Urban Air Houston Houston Tx Card 1574 | - | 14.52 | - | 14.52 | Chase 9302 |
| 691 | 08/11/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 692 | 08/12/25 | Amazon Mktpl*E00Xz9W Amzn.Com/Bill Wa Card 1574 | - | 28.15 | - | 28.15 | Chase 9302 |
| 693 | 08/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 694 | 08/12/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | - | 16.99 | - | 16.99 | Chase 9302 |
| 695 | 08/12/25 | Paypal *Tiemmeishop Tie 4029357733 Card 1574 | - | 172.25 | - | 172.25 | Chase 9302 |
| 696 | 08/14/25 | Zelle Payment To Jose Jpm99Bje12Du | - | 45.00 | - | 45.00 | Chase 9302 |
| 697 | 08/14/25 | Vagaro_*Glogirl Spray Houston Tx Card 1574 | - | 80.40 | - | 80.40 | Chase 9302 |
| 698 | 08/15/25 | Iah Houston Supply Co, Houston Tx Card 1574 | - | 5.49 | - | 5.49 | Chase 9302 |
| 699 | 08/15/25 | Popeyes Houston Tx Card 1574 | - | 7.70 | - | 7.70 | Chase 9302 |
| 700 | 08/18/25 | Amazon Mktpl*Ms1Ju2E Amzn.Com/Bill Wa Card 1574 | - | 24.89 | - | 24.89 | Chase 9302 |
| 701 | 08/18/25 | Beauty & Essex - Las V 212-7769200 Nv Card 1574 | - | 95.66 | - | 95.66 | Chase 9302 |
| 702 | 08/18/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 703 | 08/18/25 | Little Spoon Littlespoon.C Ny Card 1574 | - | 167.77 | - | 167.77 | Chase 9302 |
| 704 | 08/18/25 | Nntcwww.Target.Com 9 Brooklyn Park Mn Card 1574 | - | 33.55 | - | 33.55 | Chase 9302 |
| 705 | 08/18/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 706 | 08/18/25 | Reviv - Cosmopolitan Las Vegas Nv Card 1574 | - | 323.32 | - | 323.32 | Chase 9302 |
| 707 | 08/18/25 | Auntie Anne'S Nv103 Las Vegas Nv Card 1574 | - | 18.82 | - | 18.82 | Chase 9302 |
| 708 | 08/18/25 | Cosmopol-Bang Bar Las Vegas Nv Card 1574 | - | 19.51 | - | 19.51 | Chase 9302 |
| 709 | 08/18/25 | Cosmopol-Hattie B'S Las Vegas Nv Card 1574 | - | 34.12 | - | 34.12 | Chase 9302 |
| 710 | 08/18/25 | Cosmopol-Milkbar Las Vegas Nv Card 1574 | - | 29.80 | - | 29.80 | Chase 9302 |
| 711 | 08/18/25 | Cosmopol-Newsstand Las Vegas Nv Card 1574 | - | 23.99 | - | 23.99 | Chase 9302 |
| 712 | 08/18/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | - | 98.37 | - | 98.37 | Chase 9302 |
| 713 | 08/18/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | - | 20.42 | - | 20.42 | Chase 9302 |
| 714 | 08/18/25 | Delilah Las Vegas Nv Card 1574 | - | 568.71 | 11.99 | 556.72 | Chase 9302 |
| 715 | 08/18/25 | Fresh Attract Dnw Las Las Vegas Nv Card 1574 | - | 4.32 | - | 4.32 | Chase 9302 |
| 716 | 08/18/25 | Tcolv - Naughty Pattys Las Vegas Nv Card 1574 | - | 6.50 | - | 6.50 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 717 | 08/19/25 | Amazon Mktpl*A38K55C Amzn.Com/Bill Wa Card 1574 | - | 71.40 | - | 71.40 | Chase 9302 |
| 718 | 08/19/25 | Amazon Mktpl*N450U1Y Amzn.Com/Bill Wa Card 1574 | - | 24.35 | - | 24.35 | Chase 9302 |
| 719 | 08/19/25 | Amazon Mktpl*Pk2Lp8J Amzn.Com/Bill Wa Card 1574 | - | 123.19 | - | 123.19 | Chase 9302 |
| 720 | 08/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 721 | 08/19/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 233.22 | - | 233.22 | Chase 9302 |
| 722 | 08/19/25 | Milaandrose Milaandrose.C Tx Card 1574 | - | 244.66 | - | 244.66 | Chase 9302 |
| 723 | 08/19/25 | St. Lukes Day School Stlukesdaysch Tx Card 1574 | - | 36.26 | - | 36.26 | Chase 9302 |
| 724 | 08/20/25 | Amazon Mktpl*418HI82 Amzn.Com/Bill Wa Card 1574 | - | 14.59 | - | 14.59 | Chase 9302 |
| 725 | 08/20/25 | Amazon Mktpl*5G0281I Amzn.Com/Bill Wa Card 1574 | - | 59.07 | - | 59.07 | Chase 9302 |
| 726 | 08/20/25 | Amazon Mktpl*K69Wf5W Amzn.Com/Bill Wa Card 1574 | - | 46.52 | - | 46.52 | Chase 9302 |
| 727 | 08/20/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 86.59 | - | 86.59 | Chase 9302 |
| 728 | 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | - | 15.66 | - | 15.66 | Chase 9302 |
| 729 | 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | - | 15.66 | - | 15.66 | Chase 9302 |
| 730 | 08/20/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | - | 0.25 | - | 0.25 | Chase 9302 |
| 731 | 08/21/25 | Zelle Payment To Rosy Jpm99Bk62E3I | - | 975.00 | - | 975.00 | Chase 9302 |
| 732 | 08/21/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 733 | 08/21/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | - | 45.44 | - | 45.44 | Chase 9302 |
| 734 | 08/21/25 | Kuhl Linscomb Houston Tx Card 1574 | - | 102.19 | - | 102.19 | Chase 9302 |
| 735 | 08/22/25 | Amazon Mktpl*R27T33T Amzn.Com/Bill Wa Card 1574 | - | 92.16 | - | 92.16 | Chase 9302 |
| 736 | 08/22/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | - | 500.00 | - | 500.00 | Chase 9302 |
| 737 | 08/22/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 738 | 08/25/25 | Amazon Mktpl*B23VI8H Amzn.Com/Bill Wa Card 1574 | - | 15.46 | - | 15.46 | Chase 9302 |
| 739 | 08/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 740 | 08/25/25 | Aria Ariaonline.Co La Card 1574 | - | 253.00 | - | 253.00 | Chase 9302 |
| 741 | 08/25/25 | Discover Gymnastics 713-680-0045 Tx Card 1574 | - | 116.91 | - | 116.91 | Chase 9302 |
| 742 | 08/25/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 409.63 | 325.01 | 84.62 | Chase 9302 |
| 743 | 08/25/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 298.97 | - | 298.97 | Chase 9302 |
| 744 | 08/25/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 745 | 08/25/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | - | 500.00 | - | 500.00 | Chase 9302 |
| 746 | 08/25/25 | Rfc Galveston Restaura Galveston Tx Card 1574 | - | 10.64 | - | 10.64 | Chase 9302 |
| 747 | 08/25/25 | Shell Service Station Houston Tx Card 1574 | - | 39.36 | - | 39.36 | Chase 9302 |
| 748 | 08/25/25 | Tuckernuck Tnuck.Com Dc Card 1574 | - | 412.57 | - | 412.57 | Chase 9302 |
| 749 | 08/25/25 | Uprichard Amandaupricha Ny Card 1574 | - | 170.22 | - | 170.22 | Chase 9302 |
| 750 | 08/25/25 | Venmo *Emily Korinek Visa Direct Ny Card 1574 | - | 79.00 | | 79.00 | Chase 9302 |
| 751 | 08/25/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | - | 1,450.00 | - | 1,450.00 | Chase 9302 |
| 752 | 08/26/25 | Amazon Mktpl*9X6P529 Amzn.Com/Bill Wa Card 1574 | - | 56.23 | - | 56.23 | Chase 9302 |
| 753 | 08/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 754 | 08/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 755 | 08/26/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 756 | 08/27/25 | Anntaylor.Com #611 Anntaylor.Com Ny Card 1574 | - | 328.94 | - | 328.94 | Chase 9302 |
| 757 | 08/27/25 | Ua Fare 01643252942 United.Com Tx Card 1574 | - | 10.99 | - | 10.99 | Chase 9302 |
| 758 | 08/28/25 | Zelle Payment To Rosy Jpm99Bkzbjem | - | 559.11 | - | 559.11 | Chase 9302 |
| 759 | 08/28/25 | Dropbox*Z2Bh6Pcyjpbj Dropbox.Com Ca Card 1574 | - | 212.13 | - | 212.13 | Chase 9302 |
| 760 | 08/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 761 | 08/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | 7.50 | - | 7.50 | Chase 9302 |
| 762 | 08/29/25 | Amazon.Com*0R5Zo4Lw3 Amzn.Com/Bill Wa Card 1574 | - | 26.28 | - | 26.28 | Chase 9302 |
| 763 | 08/29/25 | Amazon.Com*Qj6GI53B3 Amzn.Com/Bill Wa Card 1574 | - | 11.01 | - | 11.01 | Chase 9302 |
| 764 | 08/29/25 | Amazon.Com*Rt1Nt8C63 Amzn.Com/Bill Wa Card 1574 | - | 108.39 | - | 108.39 | Chase 9302 |
| 765 | 08/29/25 | Zelle Payment To Jose Jpm99Bi7Hx6U | - | 45.00 | - | 45.00 | Chase 9302 |
| 766 | 08/29/25 | Maddox Thomson & Assoc Clover.Com Tx Card 1574 | - | 3,200.00 | - | 3,200.00 | Chase 9302 |
| 767 | 08/29/25 | Shell Service Station Houston Tx Card 1574 | - | 48.80 | - | 48.80 | Chase 9302 |
| 768 | 08/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 769 | 09/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 770 | 09/02/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 259.87 | - | 259.87 | Chase 9302 |
| 771 | 09/02/25 | Pns Coastal News Pensacola Fl Card 1574 | - | 14.28 | - | 14.28 | Chase 9302 |
| 772 | 09/02/25 | Boshamps Oyster Bar 850-4247406 Fl Card 1574 | - | 15.84 | - | 15.84 | Chase 9302 |
| 773 | 09/02/25 | Boshamps Oyster Bar 850-4247406 Fl Card 1574 | - | 77.10 | - | 77.10 | Chase 9302 |



Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS | | ACCT # |
|---|---|---|---|---|---|---|---|
| | | | | | MOSELEYS | $1.9MM | |
| 774 | 09/02/25 | Henderson Resort Spa Destin Fl Card 1574 | - | 32.10 | - | 32.10 | Chase 9302 |
| 775 | 09/02/25 | Iah Itrp Urban Crave 14 Houston Tx Card 1574 | - | 20.40 | - | 20.40 | Chase 9302 |
| 776 | 09/02/25 | Tailfins Waterfront Gri Destin Fl Card 1574 | - | 32.66 | - | 32.66 | Chase 9302 |
| 777 | 09/02/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 778 | 09/08/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 39.70 | - | 39.70 | Chase 9302 |
| 779 | 09/08/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 504.00 | - | 504.00 | Chase 9302 |
| 780 | 09/08/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 781 | 09/08/25 | Revolve 188-844-2583 Ca Card 1574 | - | 42.22 | - | 42.22 | Chase 9302 |
| 782 | 09/08/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | 392.24 | 6.76 | Chase 9302 |
| 783 | 09/08/25 | Tc Jester Houston Tx Card 1574 | - | 35.32 | - | 35.32 | Chase 9302 |
| 784 | 09/08/25 | Walgreens Store 1215 W Houston Tx Card 1574 | - | 25.72 | - | 25.72 | Chase 9302 |
| 785 | 09/08/25 | Walgreens Store 3403 M Houston Tx Card 1574 | - | 10.66 | - | 10.66 | Chase 9302 |
| 786 | 09/08/25 | Good God Nadine'S Houston Tx Card 1574 | - | 80.33 | - | 80.33 | Chase 9302 |
| 787 | 09/09/25 | Zelle Payment To Meridith Jpm99Bmmea22 | - | 20.00 | - | 20.00 | Chase 9302 |
| 788 | 09/09/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 263.48 | - | 263.48 | Chase 9302 |
| 789 | 09/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 790 | 09/10/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 196.65 | - | 196.65 | Chase 9302 |
| 791 | 09/10/25 | Fleurdumal Fleurdumal.Co Ny Card 1574 | - | 116.68 | - | 116.68 | Chase 9302 |
| 792 | 09/10/25 | Woomoreplay Woomoreplay.C Ca Card 1574 | - | 35.47 | - | 35.47 | Chase 9302 |
| 793 | 09/11/25 | Amazon Mktpl*1N5Uy4B Amzn.Com/Bill Wa Card 1574 | - | 27.05 | - | 27.05 | Chase 9302 |
| 794 | 09/11/25 | Amazon Mktpl*Kg3Tk3N Amzn.Com/Bill Wa Card 1574 | - | 19.36 | - | 19.36 | Chase 9302 |
| 795 | 09/11/25 | Amazon Mktpl*Oy9Bz2T Amzn.Com/Bill Wa Card 1574 | - | 44.31 | - | 44.31 | Chase 9302 |
| 796 | 09/11/25 | Zelle Payment To Katy Starr Jpm99Bmszbrs | - | 25.00 | - | 25.00 | Chase 9302 |
| 797 | 09/11/25 | Zelle Payment To Rosy Jpm99Bmsl9Lf | - | 525.00 | - | 525.00 | Chase 9302 |
| 798 | 09/11/25 | Central Market #491 Houston Tx Card 1574 | - | 69.21 | - | 69.21 | Chase 9302 |
| 799 | 09/11/25 | Martin Tailors Houston Tx Card 1574 | - | 52.92 | - | 52.92 | Chase 9302 |
| 800 | 09/12/25 | Zelle Payment To Jose Jpm99Bn0J962 | - | 45.00 | - | 45.00 | Chase 9302 |
| 801 | 09/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | 4.76 | 50.77 | Chase 9302 |
| 802 | 09/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 803 | 09/12/25 | Target T-0955 Houston Tx Card 1574 | - | 180.28 | - | 180.28 | Chase 9302 |
| 804 | 09/12/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 805 | 09/15/25 | Amazon Mktpl*Hd00O2T Amzn.Com/Bill Wa Card 1574 | - | 78.80 | - | 78.80 | Chase 9302 |
| 806 | 09/15/25 | Zelle Payment To Lesley Williams 26208849291 | - | 300.00 | - | 300.00 | Chase 9302 |
| 807 | 09/15/25 | Ark Products 803-438-9779 Sc Card 1574 | - | 45.41 | - | 45.41 | Chase 9302 |
| 808 | 09/15/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 299.04 | - | 299.04 | Chase 9302 |
| 809 | 09/15/25 | Ibi*Savagexfenty 855-7282439 Ca Card 1574 | - | 37.80 | - | 37.80 | Chase 9302 |
| 810 | 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | - | 103.98 | - | 103.98 | Chase 9302 |
| 811 | 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | - | 5.99 | - | 5.99 | Chase 9302 |
| 812 | 09/15/25 | Lowe'S #685 Pearland Tx Card 1574 | - | 20.50 | - | 20.50 | Chase 9302 |
| 813 | 09/15/25 | Plenti Food Mart Houston Tx Card 1574 | - | 39.26 | - | 39.26 | Chase 9302 |
| 814 | 09/15/25 | Revolve 188-844-2583 Ca Card 1574 | - | 319.34 | - | 319.34 | Chase 9302 |
| 815 | 09/15/25 | Royal Sonesta Hotel Ho 713-6277600 Tx Card 1574 | - | 14.99 | - | 14.99 | Chase 9302 |
| 816 | 09/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 817 | 09/16/25 | Py *Le Labo - Ho 1665 Houston Tx Card 1574 | - | 162.38 | - | 162.38 | Chase 9302 |
| 818 | 09/17/25 | Amazon Mktpl*Qd1Pk09 Amzn.Com/Bill Wa Card 1574 | - | 16.79 | - | 16.79 | Chase 9302 |
| 819 | 09/17/25 | Amazon Mktpl*Zb5A48W Amzn.Com/Bill Wa Card 1574 | - | 62.76 | - | 62.76 | Chase 9302 |
| 820 | 09/17/25 | Mister Car Wash #0010 Houston Tx Card 1574 | - | 42.00 | - | 42.00 | Chase 9302 |
| 821 | 09/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 822 | 09/17/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | - | 375.30 | - | 375.30 | Chase 9302 |
| 823 | 09/18/25 | Zelle Payment To Rosy Jpm99Bnmknw9 | - | 525.00 | 100.00 | 425.00 | Chase 9302 |
| 824 | 09/18/25 | Sephora River Oaks Houston Tx Card 1574 | - | 47.63 | - | 47.63 | Chase 9302 |
| 825 | 09/22/25 | Rhoda G Seplowitz Md P Bellaire Tx Card 1574 | - | 220.00 | - | 220.00 | Chase 9302 |
| 826 | 09/22/25 | Sephora Highland Villa Houston Tx Card 1574 | - | 289.05 | 258.31 | 30.74 | Chase 9302 |
| 827 | 09/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 828 | 09/23/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 397.61 | - | 397.61 | Chase 9302 |
| 829 | 09/23/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 275.48 | - | 275.48 | Chase 9302 |
| 830 | 09/23/25 | West Ave Plastic Surge 713-5599300 Tx Card 1574 | - | 625.00 | - | 625.00 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 831 | 09/23/25 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 832 | 09/23/25 | Tootsies Houston Tx Card 1574 | - | 811.88 | - | 811.88 | Chase 9302 |
| 833 | 09/24/25 | Amazon Mktpl*Qf5T879 Amzn.Com/Bill Wa Card 1574 | - | 76.79 | - | 76.79 | Chase 9302 |
| 834 | 09/24/25 | Amazon Mktpl*Ug2Nq5R Amzn.Com/Bill Wa Card 1574 | - | 60.60 | - | 60.60 | Chase 9302 |
| 835 | 09/24/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 836 | 09/24/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 837 | 09/25/25 | Zelle Payment To Rosy Jpm99Bofr6Qh | - | 560.00 | - | 560.00 | Chase 9302 |
| 838 | 09/26/25 | Amazon Mktpl*Vm8Bp0R Amzn.Com/Bill Wa Card 1574 | - | 94.18 | - | 94.18 | Chase 9302 |
| 839 | 09/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 116.49 | - | 116.49 | Chase 9302 |
| 840 | 09/26/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 841 | 09/26/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 842 | 09/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 843 | 09/29/25 | Amazon Mktpl*Nj5D647 Amzn.Com/Bill Wa Card 1574 | - | 43.29 | - | 43.29 | Chase 9302 |
| 844 | 09/29/25 | Amazon.Com*Nv8M67Fc0 Amzn.Com/Bill Wa Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 845 | 09/29/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 76.84 | - | 76.84 | Chase 9302 |
| 846 | 09/29/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 310.87 | - | 310.87 | Chase 9302 |
| 847 | 09/29/25 | Retrofete Retrofete.Com Ny Card 1574 | - | 333.23 | - | 333.23 | Chase 9302 |
| 848 | 09/29/25 | Target T 0955 Houston Tx Card 1574 | - | 50.32 | - | 50.32 | Chase 9302 |
| 849 | 09/29/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 850 | 09/29/25 | Del Mar Lanes Houston Tx Card 1574 | - | 27.01 | - | 27.01 | Chase 9302 |
| 851 | 09/29/25 | Parkwhiz, Inc. Chicago Il Card 1574 | - | 7.20 | - | 7.20 | Chase 9302 |
| 852 | 09/29/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | - | 50.00 | 5.36 | 44.64 | Chase 9302 |
| 853 | 09/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 854 | 10/01/25 | Zelle Payment To Leslie Elliott 26430402613 | - | 160.00 | - | 160.00 | Chase 9302 |
| 855 | 10/01/25 | Honey Farms #842 Houston Tx Card 1574 | - | 44.49 | - | 44.49 | Chase 9302 |
| 856 | 10/01/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 857 | 10/01/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 858 | 10/01/25 | Sonoma Wine & Chees Houston Tx Card 1574 | - | 183.65 | - | 183.65 | Chase 9302 |
| 859 | 10/02/25 | Amazon Mktpl*Nj8Px15 Amzn.Com/Bill Wa Card 1574 | - | 24.85 | - | 24.85 | Chase 9302 |
| 860 | 10/02/25 | Zelle Payment To Rosy Jpm99Bpc2Eli | - | 525.00 | - | 525.00 | Chase 9302 |
| 861 | 10/03/25 | Amazon.Com*Nj1Di1Ka2 Amzn.Com/Bill Wa Card 1574 | - | 122.09 | - | 122.09 | Chase 9302 |
| 862 | 10/03/25 | Hearsay Market Squa Houston Tx Card 1574 | - | 41.68 | - | 41.68 | Chase 9302 |
| 863 | 10/03/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 864 | 10/03/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 865 | 10/03/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | - | 449.00 | - | 449.00 | Chase 9302 |
| 866 | 10/03/25 | Tanglewood Pediatric 346-5715533 Tx Card 1574 | - | 94.00 | - | 94.00 | Chase 9302 |
| 867 | 10/03/25 | Drunk Shakespeare 857-333-5190 Tx Card 1574 | - | 78.16 | - | 78.16 | Chase 9302 |
| 868 | 10/03/25 | Little Rey Park Place 404-355-5311 Tx Card 1574 | - | 19.49 | - | 19.49 | Chase 9302 |
| 869 | 10/03/25 | Permission Whiskey Houston Tx Card 1574 | - | 62.21 | - | 62.21 | Chase 9302 |
| 870 | 10/03/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 871 | 10/06/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 76.93 | - | 76.93 | Chase 9302 |
| 872 | 10/06/25 | Disney Plus 888-9057888 Ca Card 1574 | - | 17.27 | - | 17.27 | Chase 9302 |
| 873 | 10/06/25 | Flaunt Flauntcases.C Ga Card 1574 | - | 110.41 | - | 110.41 | Chase 9302 |
| 874 | 10/06/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 875 | 10/06/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 876 | 10/06/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | 9.00 | 390.00 | Chase 9302 |
| 877 | 10/06/25 | Target T 0955 Houston Tx Card 1574 | - | 135.12 | - | 135.12 | Chase 9302 |
| 878 | 10/06/25 | Target T 2093 Houston Tx Card 1574 | - | 233.80 | - | 233.80 | Chase 9302 |
| 879 | 10/06/25 | Reg Houston Marq 1052 Houston Tx Card 1574 | - | 33.99 | - | 33.99 | Chase 9302 |
| 880 | 10/06/25 | Roswells Saloon Houston Tx Card 1574 | - | 42.64 | - | 42.64 | Chase 9302 |
| 881 | 10/06/25 | Roswells Saloon Houston Tx Card 1574 | - | 23.98 | - | 23.98 | Chase 9302 |
| 882 | 10/06/25 | Roswells Saloon Houston Tx Card 1574 | - | 11.99 | - | 11.99 | Chase 9302 |
| 883 | 10/06/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | - | 67.00 | - | 67.00 | Chase 9302 |
| 884 | 10/07/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 257.93 | - | 257.93 | Chase 9302 |
| 885 | 10/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 886 | 10/07/25 | Fd *St Anne Cath 866-5078757 Tx Card 1574 | - | 40.00 | - | 40.00 | Chase 9302 |
| 887 | 10/08/25 | Amazon Mktpl*Nf5T33M Amzn.Com/Bill Wa Card 1574 | - | 100.25 | - | 100.25 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS | | ACCT # |
|---|---|---|---|---|---|---|---|
| | | | | | MOSELEYS | $1.9MM | |
| 888 | 10/08/25 | Target T-0955 Houston Tx Card 1574 | - | 187.43 | - | 187.43 | Chase 9302 |
| 889 | 10/08/25 | Target T-0955 Houston Tx Card 1574 | - | 43.17 | - | 43.17 | Chase 9302 |
| 890 | 10/08/25 | Target T-0955 Houston Tx Card 1574 | - | 74.75 | - | 74.75 | Chase 9302 |
| 891 | 10/08/25 | Verizon Wrls 71858-01 Houston Tx Card 1574 | - | 43.30 | - | 43.30 | Chase 9302 |
| 892 | 10/08/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 40.00 | - | 40.00 | Chase 9302 |
| 893 | 10/09/25 | Amazon Mktpl*Nf26M0H Amzn.Com/Bill Wa Card 1574 | - | 42.92 | - | 42.92 | Chase 9302 |
| 894 | 10/09/25 | Amazon Mktpl*Nf4Oi06 Amzn.Com/Bill Wa Card 1574 | - | 269.98 | - | 269.98 | Chase 9302 |
| 895 | 10/09/25 | Amazon Mktpl*Nv3Fc4I Amzn.Com/Bill Wa Card 1574 | - | 71.56 | - | 71.56 | Chase 9302 |
| 896 | 10/09/25 | Zelle Payment To Rosy Jpm99Bq8Q7R4 | - | 650.00 | - | 650.00 | Chase 9302 |
| 897 | 10/09/25 | Central Market #491 Houston Tx Card 1574 | - | 58.13 | - | 58.13 | Chase 9302 |
| 898 | 10/09/25 | Stanley - A Pmi Stanley1913.C Wa Card 1574 | - | 109.33 | - | 109.33 | Chase 9302 |
| 899 | 10/09/25 | Tc Jester Houston Tx Card 1574 | - | 39.72 | - | 39.72 | Chase 9302 |
| 900 | 10/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 901 | 10/10/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 23.79 | - | 23.79 | Chase 9302 |
| 902 | 10/10/25 | 12 Oaks Parking Llc Gosq.Com Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 903 | 10/10/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 904 | 10/10/25 | Skims 188-87575467 Ca Card 1574 | - | 241.35 | - | 241.35 | Chase 9302 |
| 905 | 10/10/25 | Venmo *Caroline Prugar Visa Direct Ny Card 1574 | - | 11.00 | - | 11.00 | Chase 9302 |
| 906 | 10/14/25 | Mktpl*Nm0I95X Amzn.Com/Bill Wa Card 1574 | | 58.44 | - | 58.44 | Chase 9302 |
| 907 | 10/14/25 | Zelle Payment To Katy Starr Jpm99Bqhmgqg | | 25.00 | 20.22 | 4.78 | Chase 9302 |
| 908 | 10/14/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | | 55.53 | - | 55.53 | Chase 9302 |
| 909 | 10/14/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 196.65 | - | 196.65 | Chase 9302 |
| 910 | 10/14/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 130.68 | - | 130.68 | Chase 9302 |
| 911 | 10/14/25 | Jacks Grocery Houston Tx Card 1574 | - | 13.86 | - | 13.86 | Chase 9302 |
| 912 | 10/14/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 913 | 10/14/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 342.00 | - | 342.00 | Chase 9302 |
| 914 | 10/14/25 | Zara Usa 3347 Houston Tx Card 1574 | - | 100.45 | - | 100.45 | Chase 9302 |
| 915 | 10/14/25 | Christy Liquor Houston Tx Card 1574 | - | 103.90 | - | 103.90 | Chase 9302 |
| 916 | 10/15/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 30.62 | - | 30.62 | Chase 9302 |
| 917 | 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | - | 87.00 | - | 87.00 | Chase 9302 |
| 918 | 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | - | 225.00 | - | 225.00 | Chase 9302 |
| 919 | 10/16/25 | Zelle Payment To Laura Jpm99Br290En | - | 400.00 | - | 400.00 | Chase 9302 |
| 920 | 10/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 921 | 10/16/25 | Pb *The Awty Int 713-3285841 Tx Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 922 | 10/17/25 | Amazon Mktpl*Nm0Kt4J Amzn.Com/Bill Wa Card 1574 | - | 19.47 | - | 19.47 | Chase 9302 |
| 923 | 10/17/25 | Amazon Mktpl*Nm3Vy5A Amzn.Com/Bill Wa Card 1574 | - | 14.37 | - | 14.37 | Chase 9302 |
| 924 | 10/17/25 | Amazon Mktpl*Nu18L4C Amzn.Com/Bill Wa Card 1574 | - | 15.14 | - | 15.14 | Chase 9302 |
| 925 | 10/17/25 | Zelle Payment To Jose Jpm99Bra5E66 | - | 45.00 | - | 45.00 | Chase 9302 |
| 926 | 10/17/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 927 | 10/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 928 | 10/17/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 929 | 10/17/25 | Saint Rebels Dover Card 1574 | - | 38.36 | - | 38.36 | Chase 9302 |
| 930 | 10/20/25 | Beenverified Inc. 855-904-6471 Ny Card 1574 | - | 34.99 | - | 34.99 | Chase 9302 |
| 931 | 10/20/25 | Central Market #491 Houston Tx Card 1574 | - | 202.35 | - | 202.35 | Chase 9302 |
| 932 | 10/20/25 | Costco Whse #1018 Houston Tx Card 1574 | - | 130.00 | - | 130.00 | Chase 9302 |
| 933 | 10/20/25 | Costco Whse #1018 Houston Tx Card 1574 | - | 206.66 | - | 206.66 | Chase 9302 |
| 934 | 10/20/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 935 | 10/20/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 936 | 10/20/25 | P.F.Chang'S 9962 Pos Houston Tx Card 1574 | - | 41.07 | - | 41.07 | Chase 9302 |
| 937 | 10/20/25 | Tc Jester Houston Tx Card 1574 | - | 42.53 | - | 42.53 | Chase 9302 |
| 938 | 10/20/25 | The Bralette Co. Thebraletteco Wa Card 1574 | - | 125.47 | - | 125.47 | Chase 9302 |
| 939 | 10/20/25 | Sante Houston Tx Card 1574 | - | 44.88 | - | 44.88 | Chase 9302 |
| 940 | 10/20/25 | Superica Houston Height Houston Tx Card 1574 | - | 47.03 | - | 47.03 | Chase 9302 |
| 941 | 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 4.58 | - | 4.58 | Chase 9302 |
| 942 | 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 150.00 | - | 150.00 | Chase 9302 |
| 943 | 10/20/25 | Venmo *Create Smiles 402-935-7733 Ny Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 944 | 10/20/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | - | 20.00 | - | 20.00 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 945 | 10/21/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | - | 45.48 | - | 45.48 | Chase 9302 |
| 946 | 10/21/25 | Everything But Water 407-351-4069 Fl Card 1574 | - | 238.15 | - | 238.15 | Chase 9302 |
| 947 | 10/21/25 | Revolve 188-844-2583 Ca Card 1574 | - | 260.88 | - | 260.88 | Chase 9302 |
| 948 | 10/21/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 34.98 | - | 34.98 | Chase 9302 |
| 949 | 10/22/25 | Amazon Mktpl*Nm9Ew8Y Amzn.Com/Bill Wa Card 1574 | - | 21.39 | - | 21.39 | Chase 9302 |
| 950 | 10/22/25 | Everything But Water 407-351-4069 Fl Card 1574 | - | 344.24 | - | 344.24 | Chase 9302 |
| 951 | 10/22/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 358.37 | - | 358.37 | Chase 9302 |
| 952 | 10/22/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 199.93 | - | 199.93 | Chase 9302 |
| 953 | 10/22/25 | Revolve 188-844-2583 Ca Card 1574 | - | 1,028.38 | - | 1,028.38 | Chase 9302 |
| 954 | 10/22/25 | Cotto E Crudo Enote Houston Tx Card 1574 | - | 19.72 | - | 19.72 | Chase 9302 |
| 955 | 10/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 956 | 10/23/25 | Zelle Payment To Laura Jpm99Brweljq | - | 125.00 | - | 125.00 | Chase 9302 |
| 957 | 10/23/25 | Zelle Payment To Rosy Jpm99Brxhj7X | - | 400.00 | - | 400.00 | Chase 9302 |
| 958 | 10/23/25 | Burst Oral Care Burstoralcare Ca Card 1574 | - | 9.84 | - | 9.84 | Chase 9302 |
| 959 | 10/23/25 | Tx.Gov*Servicefee-Di Www.Texas.Gov Tx Card 1574 | - | 2.00 | - | 2.00 | Chase 9302 |
| 960 | 10/23/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 0.76 | - | 0.76 | Chase 9302 |
| 961 | 10/23/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | - | 25.00 | - | 25.00 | Chase 9302 |
| 962 | 10/24/25 | Central Market #491 Houston Tx Card 1574 | - | 111.93 | - | 111.93 | Chase 9302 |
| 963 | 10/24/25 | Harris Vehreg Www.Texas.Gov Tx Card 1574 | - | 72.50 | - | 72.50 | Chase 9302 |
| 964 | 10/24/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 965 | 10/24/25 | Pb *The Awty Int 713-3285841 Tx Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 966 | 10/27/25 | Amazon.Com*Nu1Vq86G2 Amzn.Com/Bill Wa Card 1574 | - | 47.08 | - | 47.08 | Chase 9302 |
| 967 | 10/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 968 | 10/27/25 | Zelle Payment To Lesley Williams 26722436918 | - | 150.00 | - | 150.00 | Chase 9302 |
| 969 | 10/27/25 | Kroger #356 1352 West Houston Tx Card 1574 | - | 24.89 | - | 24.89 | Chase 9302 |
| 970 | 10/27/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 971 | 10/27/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 972 | 10/27/25 | Revolve 188-844-2583 Ca Card 1574 | - | 117.99 | - | 117.99 | Chase 9302 |
| 973 | 10/27/25 | Tc Jester Houston Tx Card 1574 | - | 39.07 | - | 39.07 | Chase 9302 |
| 974 | 10/27/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | - | 21.00 | - | 21.00 | Chase 9302 |
| 975 | 10/27/25 | Sonoma Wine & Chees Houston Tx Card 1574 | - | 79.45 | - | 79.45 | Chase 9302 |
| 976 | 10/28/25 | Bayou City Veterinary H Houston Tx Card 1574 | - | 187.87 | - | 187.87 | Chase 9302 |
| 977 | 10/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 978 | 10/28/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 171.36 | - | 171.36 | Chase 9302 |
| 979 | 10/28/25 | Westlake Dermatology Houston Tx Card 1574 | - | 50.00 | - | 50.00 | Chase 9302 |
| 980 | 10/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 981 | 10/29/25 | Amazon Mktpl*N44Jk9W Amzn.Com/Bill Wa Card 1574 | - | 46.46 | - | 46.46 | Chase 9302 |
| 982 | 10/29/25 | Amazon Mktpl*N480S31 Amzn.Com/Bill Wa Card 1574 | - | 49.15 | - | 49.15 | Chase 9302 |
| 983 | 10/29/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 984 | 10/29/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 109.31 | - | 109.31 | Chase 9302 |
| 985 | 10/29/25 | Kmg Medical Group Kmgmedicalgro Ny Card 1574 | - | 28.00 | - | 28.00 | Chase 9302 |
| 986 | 10/29/25 | Photoday Order Winter Park Fl Card 1574 | - | 227.33 | - | 227.33 | Chase 9302 |
| 987 | 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 3.81 | - | 3.81 | Chase 9302 |
| 988 | 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 989 | 10/30/25 | Amazon.Com*Nk0Um6Nt0 Amzn.Com/Bill Wa Card 1574 | - | 17.26 | - | 17.26 | Chase 9302 |
| 990 | 10/30/25 | Amazon.Com*Nk2927Nz0 Amzn.Com/Bill Wa Card 1574 | - | 58.97 | - | 58.97 | Chase 9302 |
| 991 | 10/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 992 | 10/30/25 | Zelle Payment To Rosy Jpm99Bsphs5W | - | 525.00 | - | 525.00 | Chase 9302 |
| 993 | 10/30/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 25.83 | - | 25.83 | Chase 9302 |
| 994 | 10/30/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 3.81 | - | 3.81 | Chase 9302 |
| 995 | 10/30/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 996 | 10/31/25 | Zelle Payment To Diana R Jpm99Bsvd1Ol | - | 117.00 | - | 117.00 | Chase 9302 |
| 997 | 10/31/25 | Zelle Payment To Jose Jpm99Bsxr0Sp | - | 45.00 | - | 45.00 | Chase 9302 |
| 998 | 10/31/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 999 | 10/31/25 | Snifco Snif.Co Ny Card 1574 | - | 111.71 | - | 111.71 | Chase 9302 |
| 1000 | 10/31/25 | Target T-0955 Houston Tx Card 1574 | - | 25.15 | - | 25.15 | Chase 9302 |
| 1001 | 10/31/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1002 | 11/03/25 | Zelle Payment To Rosy Jpm99Bte38X6 | - | 120.00 | - | 120.00 | Chase 9302 |
| 1003 | 11/03/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 197.69 | - | 197.69 | Chase 9302 |
| 1004 | 11/03/25 | Omo Montrose Eye Ca000 Houston Tx Card 1574 | - | 1,286.25 | - | 1,286.25 | Chase 9302 |
| 1005 | 11/03/25 | Toulouse Houston Houston Tx Card 1574 | - | 38.71 | - | 38.71 | Chase 9302 |
| 1006 | 11/03/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1007 | 11/04/25 | Spotifyab New York Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 1008 | 11/05/25 | Amazon.Com*Nk0Nu65C2 Amzn.Com/Bill Wa Card 1574 | - | 28.57 | - | 28.57 | Chase 9302 |
| 1009 | 11/05/25 | Milaandrose Milaandrose.C Tx Card 1574 | - | 154.62 | - | 154.62 | Chase 9302 |
| 1010 | 11/05/25 | Tx0341 Houston Tx Card 1574 | - | 40.98 | - | 40.98 | Chase 9302 |
| 1011 | 11/06/25 | Zelle Payment To Rosy Jpm99Btnrgy6 | - | 525.00 | - | 525.00 | Chase 9302 |
| 1012 | 11/06/25 | Disney Plus 888-9057888 Ca Card 1574 | - | 20.51 | - | 20.51 | Chase 9302 |
| 1013 | 11/06/25 | Oldnavy.Com 800-427-7895 Ca Card 1574 | - | 266.38 | - | 266.38 | Chase 9302 |
| 1014 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 4.48 | - | 4.48 | Chase 9302 |
| 1015 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 147.00 | - | 147.00 | Chase 9302 |
| 1016 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 0.67 | - | 0.67 | Chase 9302 |
| 1017 | 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | - | 22.00 | - | 22.00 | Chase 9302 |
| 1018 | 11/07/25 | Ibi*Savagexfenty 855-7282439 Ca Card 1574 | - | 59.95 | - | 59.95 | Chase 9302 |
| 1019 | 11/07/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1020 | 11/07/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 1021 | 11/10/25 | Amazon.Com*Bt7Ql2Vb0 Amzn.Com/Bill Wa Card 1574 | - | 29.76 | - | 29.76 | Chase 9302 |
| 1022 | 11/10/25 | Amazon.Com*Bt8Hy69J1 Amzn.Com/Bill Wa Card 1574 | - | 357.21 | - | 357.21 | Chase 9302 |
| 1023 | 11/10/25 | Zelle Payment To Angel Jpm99Bu7Szoo | - | 75.00 | - | 75.00 | Chase 9302 |
| 1024 | 11/10/25 | Spokeo *8006994264 800-699-4264 Ca Card 1574 | - | 0.95 | - | 0.95 | Chase 9302 |
| 1025 | 11/10/25 | Car Wash Houston Tx Card 1574 | - | 42.00 | - | 42.00 | Chase 9302 |
| 1026 | 11/10/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 170.68 | - | 170.68 | Chase 9302 |
| 1027 | 11/10/25 | Fitish Llc 682-9909080 Tx Card 1574 | - | 36.83 | - | 36.83 | Chase 9302 |
| 1028 | 11/10/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 284.68 | - | 284.68 | Chase 9302 |
| 1029 | 11/10/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | - | 19.96 | - | 19.96 | Chase 9302 |
| 1030 | 11/10/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 1031 | 11/10/25 | Lulus Fashion Lounge, Lulus.Com Ca Card 1574 | - | 81.19 | - | 81.19 | Chase 9302 |
| 1032 | 11/10/25 | Martin Tailors Houston Tx Card 1574 | - | 54.03 | - | 54.03 | Chase 9302 |
| 1033 | 11/10/25 | Mister Car Wash #0010 Houston Tx Card 1574 | - | 12.00 | - | 12.00 | Chase 9302 |
| 1034 | 11/10/25 | Revolve 188-844-2583 Ca Card 1574 | - | 895.24 | - | 895.24 | Chase 9302 |
| 1035 | 11/10/25 | The Bralette Co. Thebraletteco Wa Card 1574 | - | 52.94 | - | 52.94 | Chase 9302 |
| 1036 | 11/10/25 | Whitepages 800-9529005 Wa Card 1574 | - | 1.06 | - | 1.06 | Chase 9302 |
| 1037 | 11/10/25 | Crisp Houston Tx Card 1574 | - | 41.51 | - | 41.51 | Chase 9302 |
| 1038 | 11/10/25 | Drop Shots Htx Www.Dropshots Tx Card 1574 | - | 41.40 | - | 41.40 | Chase 9302 |
| 1039 | 11/10/25 | Sonoma Wine & Chees Houston Tx Card 1574 | - | 59.26 | - | 59.26 | Chase 9302 |
| 1040 | 11/10/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1041 | 11/10/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1042 | 11/10/25 | Gofundme Support Jess Gofundme.Com Ca Card 1574 | - | 116.50 | - | 116.50 | Chase 9302 |
| 1043 | 11/12/25 | Zelle Payment To Jose Jpm99Buboz3A | - | 45.00 | - | 45.00 | Chase 9302 |
| 1044 | 11/12/25 | Zelle Payment To Katy Starr Jpm99Bub5Urw | - | 18.00 | - | 18.00 | Chase 9302 |
| 1045 | 11/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | 15.22 | 40.31 | Chase 9302 |
| 1046 | 11/12/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1047 | 11/13/25 | Zelle Payment To Rosy Jpm99Bukci6T | - | 350.00 | 204.56 | 145.44 | Chase 9302 |
| 1048 | 11/14/25 | Amazon Mktpl*B84V50C Amzn.Com/Bill Wa Card 1574 | - | 14.02 | - | 14.02 | Chase 9302 |
| 1049 | 11/14/25 | Zelle Payment To Laura Jpm99Bult3Mh | - | 150.00 | - | 150.00 | Chase 9302 |
| 1050 | 11/14/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1051 | 11/14/25 | Tx0341 Houston Tx Card 1574 | - | 43.63 | - | 43.63 | Chase 9302 |
| 1052 | 11/14/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1053 | 11/17/25 | Amazon Mktpl*B00Rw3O Amzn.Com/Bill Wa Card 1574 | - | 205.64 | - | 205.64 | Chase 9302 |
| 1054 | 11/17/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 1055 | 11/17/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 204.14 | - | 204.14 | Chase 9302 |
| 1056 | 11/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 1057 | 11/17/25 | Revolve 188-844-2583 Ca Card 1574 | - | 95.26 | - | 95.26 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

DISPOSITION OF CART.COM APPROX. $1.9MM
NAME: EQUAL ACCESS JUSTICE FUND

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1058 | 11/17/25 | Melissaphair.Com Enniskillen Card 1574 Pound Sterl 295.50 X 1.321895 (Exchg Rte) | - | 390.62 | 40.22 | 350.40 | Chase 9302 |
| 1059 | 11/17/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1060 | 11/18/25 | Amazon Mktpl*B882G59 Amzn.Com/Bill Wa Card 1574 | - | 56.29 | - | 56.29 | Chase 9302 |
| 1061 | 11/18/25 | Amazon.Com*B85Fb0W52 Amzn.Com/Bill Wa Card 1574 | - | 24.86 | - | 24.86 | Chase 9302 |
| 1062 | 11/18/25 | Dentistry Of Highland Houston Tx Card 1574 | - | 765.10 | - | 765.10 | Chase 9302 |
| 1063 | 11/18/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 64.99 | - | 64.99 | Chase 9302 |
| 1064 | 11/19/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 176051140D | - | 46.55 | - | 46.55 | Chase 9302 |
| 1065 | 11/19/25 | Google *Google One Mountain View Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 1066 | 11/19/25 | Macys .Com 800-289-6229 Oh Card 1574 | - | 92.00 | - | 92.00 | Chase 9302 |
| 1067 | 11/19/25 | Med*Texas Childrens P 832-824-2999 Tx Card 1574 | - | 25.00 | - | 25.00 | Chase 9302 |
| 1068 | 11/20/25 | Zelle Payment To Rosy Jpm99Bvbbjm6 | - | 525.00 | - | 525.00 | Chase 9302 |
| 1069 | 11/20/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 296.97 | - | 296.97 | Chase 9302 |
| 1070 | 11/21/25 | Zelle Payment To Leslie Elliott 27051788362 | - | 25.00 | - | 25.00 | Chase 9302 |
| 1071 | 11/21/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1072 | 11/21/25 | Tx0341 Houston Tx Card 1574 | - | 40.02 | - | 40.02 | Chase 9302 |
| 1073 | 11/24/25 | Amazon Mktpl*B25Gx0T Amzn.Com/Bill Wa Card 1574 | - | 22.70 | - | 22.70 | Chase 9302 |
| 1074 | 11/24/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | | 9.99 | Chase 9302 |
| 1075 | 11/24/25 | Zelle Payment To Ashley Oliver 27061849911 | - | 30.00 | - | 30.00 | Chase 9302 |
| 1076 | 11/24/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 1077 | 11/24/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 1078 | 11/24/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | - | 4.99 | - | 4.99 | Chase 9302 |
| 1079 | 11/24/25 | Milk Honey Riveroaks Houston Tx Card 1574 | - | 512.00 | - | 512.00 | Chase 9302 |
| 1080 | 11/24/25 | Stockxx*14796146134232 Stockx.Com Pa Card 1574 | - | 156.73 | - | 156.73 | Chase 9302 |
| 1081 | 11/24/25 | Target T-0955 Houston Tx Card 1574 | - | 323.86 | - | 323.86 | Chase 9302 |
| 1082 | 11/24/25 | Fsp*Walking Stick Brewi Houston Tx Card 1574 | - | 25.00 | - | 25.00 | Chase 9302 |
| 1083 | 11/24/25 | Honk Parking 866-675-7337 De Card 1574 | - | 11.35 | - | 11.35 | Chase 9302 |
| 1084 | 11/24/25 | Local Table - Cypre Cypress Tx Card 1574 | - | 33.07 | - | 33.07 | Chase 9302 |
| 1085 | 11/24/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1086 | 11/25/25 | Amazon Mktpl*B20Ht23 Amzn.Com/Bill Wa 1574 | - | 33.55 | - | 33.55 | Chase 9302 |
| 1087 | 11/25/25 | Amazon Mktpl*B233Y2Z Amzn.Com/Bill Wa 1574 | - | 45.45 | - | 45.45 | Chase 9302 |
| 1088 | 11/25/25 | Amazon Mktpl*B26Ry9X Amzn.Com/Bill Wa 1574 | - | 140.60 | - | 140.60 | Chase 9302 |
| 1089 | 11/25/25 | Newbalance.Com Boston Ma Card 1574 | - | 113.65 | - | 113.65 | Chase 9302 |
| 1090 | 11/25/25 | Vagaro_*Glogirl Spray Houston Tx Card 1574 | - | 80.40 | - | 80.40 | Chase 9302 |
| 1091 | 11/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.56 | - | 20.56 | Chase 9302 |
| 1092 | 11/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 1093 | 11/26/25 | Saks 877-551-7257 Pa Card 1574 | - | 609.45 | - | 609.45 | Chase 9302 |
| 1094 | 11/26/25 | Chick-Fil-A #03184 Houston Tx Card 1574 | - | 13.42 | - | 13.42 | Chase 9302 |
| 1095 | 11/26/25 | Iah Jetero Market Houston Tx Card 1574 | - | 40.11 | - | 40.11 | Chase 9302 |
| 1096 | 11/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 1097 | 11/28/25 | Minilabbies Minilabbies.C Nj Card 1574 | - | 180.90 | - | 180.90 | Chase 9302 |
| 1098 | 11/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | - | 7.50 | - | 7.50 | Chase 9302 |
| 1099 | 11/28/25 | Hot Front Atelier Pm Benito Juarez Card 1574 | - | 24.00 | - | 24.00 | Chase 9302 |
| 1100 | 11/28/25 | Mera Corporation Cun Card 1574 Mx Nu Peso 2106.00 X 0.05444444 (Exchg Rte) | - | 114.66 | - | 114.66 | Chase 9302 |
| 1101 | 11/28/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1102 | 12/01/25 | Amazon Mktpl*B27Hk6U Amzn.Com/Bill Wa Card 1574 | - | 25.49 | - | 25.49 | Chase 9302 |
| 1103 | 12/01/25 | Amazon Mktpl*Bb0557P Amzn.Com/Bill Wa Card 1574 | - | 37.87 | - | 37.87 | Chase 9302 |
| 1104 | 12/01/25 | Amazon Mktpl*Bb0O56X Amzn.Com/Bill Wa Card 1574 | - | 27.27 | - | 27.27 | Chase 9302 |
| 1105 | 12/01/25 | Amazon Mktpl*Bb2Qp99 Amzn.Com/Bill Wa Card 1574 | - | 45.44 | - | 45.44 | Chase 9302 |
| 1106 | 12/01/25 | Amazon Mktpl*Bb42M2A Amzn.Com/Bill Wa Card 1574 | - | 95.34 | - | 95.34 | Chase 9302 |
| 1107 | 12/01/25 | Amazon Mktpl*Bb6Aa1H Amzn.Com/Bill Wa Card 1574 | - | 27.27 | - | 27.27 | Chase 9302 |
| 1108 | 12/01/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |
| 1109 | 12/01/25 | Zelle Payment To Dk Dog Sitter Jpm99Bwkouei | - | 292.00 | - | 292.00 | Chase 9302 |
| 1110 | 12/01/25 | Bboutique Usd 833-235-5372 Ca Card 1574 | - | 124.20 | - | 124.20 | Chase 9302 |
| 1111 | 12/01/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 109.31 | - | 109.31 | Chase 9302 |
| 1112 | 12/01/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 242.55 | - | 242.55 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk



EAJF 000812

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1113 | 12/01/25 | Potterybarnkids.Com 800-290-8181 Ca Card 1574 | - | 117.45 | - | 117.45 | Chase 9302 |
| 1114 | 12/01/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 1115 | 12/01/25 | Starbucks Cafe L 362 Benito Juarez Card 1574 Mx Nu Peso 214.00 X 0.05471963 (Exchg Rte) | - | 11.71 | - | 11.71 | Chase 9302 |
| 1116 | 12/01/25 | Woomoreplay Woomoreplay.C Ca Card 1574 | - | 80.77 | - | 80.77 | Chase 9302 |
| 1117 | 12/01/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1118 | 12/02/25 | Zelle Payment To Rosy Jpm99Bwvnh5B | - | 561.00 | - | 561.00 | Chase 9302 |
| 1119 | 12/02/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1120 | 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | - | 75.00 | - | 75.00 | Chase 9302 |
| 1121 | 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | - | 75.00 | - | 75.00 | Chase 9302 |
| 1122 | 12/03/25 | Amazon Mktpl*Bi2Fk3T Amzn.Com/Bill Wa Card 1574 | - | 10.80 | - | 10.80 | Chase 9302 |
| 1123 | 12/03/25 | Amazon Mktpl*Bi9X52T Amzn.Com/Bill Wa Card 1574 | - | 21.42 | - | 21.42 | Chase 9302 |
| 1124 | 12/03/25 | Amazon.Com*Bb9T726W0 Amzn.Com/Bill Wa Card 1574 | - | 139.63 | - | 139.63 | Chase 9302 |
| 1125 | 12/03/25 | 12 Oaks Parking Llc Gosq.Com Tx Card 1574 | - | 16.00 | - | 16.00 | Chase 9302 |
| 1126 | 12/03/25 | Celine Inc New York Ny Card 1574 | - | 638.68 | - | 638.68 | Chase 9302 |
| 1127 | 12/03/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | - | 103.00 | Chase 9302 |
| 1128 | 12/03/25 | G. Michael Photogra Houston Tx Card 1574 | - | 63.87 | - | 63.87 | Chase 9302 |
| 1129 | 12/03/25 | Sephora Houston Galler Houston Tx Card 1574 | - | 166.72 | - | 166.72 | Chase 9302 |
| 1130 | 12/03/25 | Vagaro_*Glogirl Spray Houston Tx Card 1574 | - | 80.40 | - | 80.40 | Chase 9302 |
| 1131 | 12/04/25 | Away Travel 188-84282118 Ny Card 1574 | - | 51.96 | - | 51.96 | Chase 9302 |
| 1132 | 12/04/25 | Venmo *Katie Garoni New York Ny Card 1574 | - | 200.00 | - | 200.00 | Chase 9302 |
| 1133 | 12/05/25 | Dentistry Of Highland Houston Tx Card 1574 | - | 41.70 | - | 41.70 | Chase 9302 |
| 1134 | 12/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 20.51 | - | 20.51 | Chase 9302 |
| 1135 | 12/05/25 | Revolve 188-844-2583 Ca Card 1574 | - | 69.28 | - | 69.28 | Chase 9302 |
| 1136 | 12/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 1137 | 12/05/25 | United 01643509908 Houston Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1138 | 12/08/25 | Amazon Mktpl*Bi4H481 Amzn.Com/Bill Wa Card 1574 | - | 139.57 | - | 139.57 | Chase 9302 |
| 1139 | 12/08/25 | Zelle Payment To Dk Dog Sitter Jpm99Bxn0Gbs | - | 260.00 | - | 260.00 | Chase 9302 |
| 1140 | 12/08/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | - | 19.96 | - | 19.96 | Chase 9302 |
| 1141 | 12/08/25 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 1142 | 12/08/25 | Farmacia Tulum Rosa Al Tulum Qroo Card 1574 Mx Nu Peso 440.00 X 0.05511364 (Exchg Rte) | - | 24.25 | - | 24.25 | Chase 9302 |
| 1143 | 12/08/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1144 | 12/09/25 | Zelle Payment To Katy Starr Jpm99Bxt61J0 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1145 | 12/09/25 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 170.68 | - | 170.68 | Chase 9302 |
| 1146 | 12/09/25 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1147 | 12/10/25 | Amazon Mktpl*201Ce2Y Amzn.Com/Bill Wa 1574 | - | 26.29 | - | 26.29 | Chase 9302 |
| 1148 | 12/10/25 | Audible*586Tr0Bq3 Amzn.Com/Bill Nj Card 1574 | - | 1.07 | - | 1.07 | Chase 9302 |
| 1149 | 12/10/25 | Cotto E Crudo Enot Houston Tx Card 1574 | - | 52.76 | - | 52.76 | Chase 9302 |
| 1150 | 12/11/25 | Amazon Mktpl*0R3098A Amzn.Com/Bill Wa 1574 | - | 42.21 | 5.46 | 36.75 | Chase 9302 |
| 1151 | 12/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.02 | - | 20.02 | Chase 9302 |
| 1152 | 12/11/25 | Zelle Payment To Rosy Jpm99Bxxiu4U | - | 620.00 | - | 620.00 | Chase 9302 |
| 1153 | 12/11/25 | Tx0341 Houston Tx Card 1574 | - | 41.04 | - | 41.04 | Chase 9302 |
| 1154 | 12/11/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 42.20 | - | 42.20 | Chase 9302 |
| 1155 | 12/11/25 | St Vincent De Paul 402-4661063 Ne Card 1574 | - | 150.00 | - | 150.00 | Chase 9302 |
| 1156 | 12/11/25 | St Vincent De Paul 402-4661063 Ne Card 1574 | - | 150.00 | - | 150.00 | Chase 9302 |
| 1157 | 12/12/25 | Amazon Mktpl*Dd4Or9F Amzn.Com/Bill Wa Card 1574 | - | 33.53 | - | 33.53 | Chase 9302 |
| 1158 | 12/12/25 | Amazon Mktpl*T98D87X Amzn.Com/Bill Wa Card 1574 | - | 137.31 | - | 137.31 | Chase 9302 |
| 1159 | 12/12/25 | Amazon.Com*Cu66L95Q3 Amzn.Com/Bill Wa Card 1574 | - | 26.95 | - | 26.95 | Chase 9302 |
| 1160 | 12/12/25 | Zelle Payment To Jose Jpm99By5Brxn | - | 45.00 | - | 45.00 | Chase 9302 |
| 1161 | 12/12/25 | Annunciation Orthodo Aoshouston.Or Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1162 | 12/12/25 | Annunciation Orthodo Aoshouston.Or Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1163 | 12/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 1164 | 12/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1165 | 12/12/25 | Target T-0955 Houston Tx Card 1574 | - | 174.29 | - | 174.29 | Chase 9302 |
| 1166 | 12/12/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1167 | 12/15/25 | Zelle Payment To Rosy Jpm99Byjmzgw | - | 65.00 | - | 65.00 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1168 | 12/15/25 | Spokeo *8006994264 800-699-4264 Ca Card 1574 | - | 14.95 | - | 14.95 | Chase 9302 |
| 1169 | 12/15/25 | Funpunch Funpunch.Com Wy Card 1574 | - | 108.98 | | 108.98 | Chase 9302 |
| 1170 | 12/15/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | | 199.58 | - | 199.58 | Chase 9302 |
| 1171 | 12/15/25 | Rhoda G Seplowitz Md P Bellaire Tx Card 1574 | - | 220.00 | - | 220.00 | Chase 9302 |
| 1172 | 12/15/25 | Target T-0955 Houston Tx Card 1574 | - | 63.81 | - | 63.81 | Chase 9302 |
| 1173 | 12/15/25 | Walgreens Store 3745 W Houston Tx Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1174 | 12/15/25 | Millies Kitchen & C Houston Tx Card 1574 | - | 111.73 | - | 111.73 | Chase 9302 |
| 1175 | 12/15/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1176 | 12/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | - | 113.19 | - | 113.19 | Chase 9302 |
| 1177 | 12/17/25 | Zelle Payment To Georgia Mcclendon Jpm99Byru9Gv | - | 35.45 | - | 35.45 | Chase 9302 |
| 1178 | 12/17/25 | Zelle Payment To Rosy Jpm99Byrs4At | - | 350.00 | - | 350.00 | Chase 9302 |
| 1179 | 12/17/25 | Maddox Thomson & Assoc 713-7834242 Tx Card 1574 | - | 3,350.00 | 30.74 | 3,319.26 | Chase 9302 |
| 1180 | 12/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | - | 19.99 | - | 19.99 | Chase 9302 |
| 1181 | 12/18/25 | Amazon Mktpl*Ty3B745 Amzn.Com/Bill Wa Card 1574 | - | 127.06 | 22.66 | 104.40 | Chase 9302 |
| 1182 | 12/18/25 | Zelle Payment To Laura Jpm99Byt2Zsx | - | 125.00 | - | 125.00 | Chase 9302 |
| 1183 | 12/18/25 | Ten Sushi Cocktai 281-884-9669 Tx Card 1574 | - | 30.15 | - | 30.15 | Chase 9302 |
| 1184 | 12/19/25 | Zelle Payment To Karla Francisco 27394756454 | - | 175.00 | - | 175.00 | Chase 9302 |
| 1185 | 12/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | - | 2.12 | - | 2.12 | Chase 9302 |
| 1186 | 12/19/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1187 | 12/19/25 | Nalo Spa & Beauty Houston Tx Card 1574 | - | 516.00 | - | 516.00 | Chase 9302 |
| 1188 | 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | - | 34.00 | - | 34.00 | Chase 9302 |
| 1189 | 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | - | 34.00 | - | 34.00 | Chase 9302 |
| 1190 | 12/22/25 | Central Market #491 Houston Tx Card 1574 | - | 195.26 | - | 195.26 | Chase 9302 |
| 1191 | 12/22/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | - | 60.33 | - | 60.33 | Chase 9302 |
| 1192 | 12/22/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | - | 260.21 | - | 260.21 | Chase 9302 |
| 1193 | 12/22/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | - | 2.56 | - | 2.56 | Chase 9302 |
| 1194 | 12/22/25 | Startwillow.Com Startwillow.C Tx Card 1574 | - | 399.00 | - | 399.00 | Chase 9302 |
| 1195 | 12/22/25 | Target T-0955 Houston Tx Card 1574 | - | 128.48 | - | 128.48 | Chase 9302 |
| 1196 | 12/22/25 | Tx0341 Houston Tx Card 1574 | - | 34.83 | - | 34.83 | Chase 9302 |
| 1197 | 12/22/25 | West Ave Ps Www.Drrothpla Tx Card 1574 | - | 100.00 | - | 100.00 | Chase 9302 |
| 1198 | 12/22/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1199 | 12/23/25 | Amazon Mktpl*4G3Q445 Amzn.Com/Bill Wa Card 1574 | - | 44.27 | | 44.27 | Chase 9302 |
| 1200 | 12/23/25 | Amazon Mktpl*Q41Ki45 Amzn.Com/Bill Wa Card 1574 | | 26.59 | - | 26.59 | Chase 9302 |
| 1201 | 12/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 9.99 | - | 9.99 | Chase 9302 |
| 1202 | 12/23/25 | Zelle Payment To Laura Jpm99Bzgbuu9 | - | 225.00 | - | 225.00 | Chase 9302 |
| 1203 | 12/23/25 | Gexa Energy 866-329-4392 Tx Card 1574 | - | 239.95 | - | 239.95 | Chase 9302 |
| 1204 | 12/23/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | - | 443.40 | - | 443.40 | Chase 9302 |
| 1205 | 12/24/25 | Amazon.Com*226la4Gi3 Amzn.Com/Bill Wa Card 1574 | - | 65.35 | - | 65.35 | Chase 9302 |
| 1206 | 12/24/25 | Zelle Payment To Rosy Jpm99Bzl7lut | - | 1,053.00 | - | 1,053.00 | Chase 9302 |
| 1207 | 12/24/25 | Millies Kitchen & C Houston Tx Card 1574 | - | 102.36 | - | 102.36 | Chase 9302 |
| 1208 | 12/24/25 | Sonoma Wine Bar - G Houston Tx Card 1574 | - | 23.44 | - | 23.44 | Chase 9302 |
| 1209 | 12/26/25 | Amazon.Com*Aa5Ji9Ax3 Amzn.Com/Bill Wa 1574 | - | 38.52 | - | 38.52 | Chase 9302 |
| 1210 | 12/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 116.49 | - | 116.49 | Chase 9302 |
| 1211 | 12/26/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | - | 165.00 | - | 165.00 | Chase 9302 |
| 1212 | 12/26/25 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 265.00 | - | 265.00 | Chase 9302 |
| 1213 | 12/26/25 | Target T-0858 Houston Tx Card 1574 | - | 155.71 | - | 155.71 | Chase 9302 |
| 1214 | 12/26/25 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1215 | 12/26/25 | Enrichment Services Enrichmentser Tx Card 1574 | - | 770.00 | - | 770.00 | Chase 9302 |
| 1216 | 12/29/25 | Zelle Payment To Jose Jpm99Bzz740G | - | 500.00 | 85.64 | 414.36 | Chase 9302 |
| 1217 | 12/29/25 | Central Market #491 Houston Tx Card 1574 | - | 195.55 | - | 195.55 | Chase 9302 |
| 1218 | 12/29/25 | Ezcontacts.Com 800-217-2020 Nj Card 1574 | - | 316.38 | - | 316.38 | Chase 9302 |
| 1219 | 12/29/25 | Fubotv Inc 844-4413826 Ny Card 1574 | - | 109.31 | - | 109.31 | Chase 9302 |
| 1220 | 12/29/25 | H-E-B #599 Houston Tx Card 1574 | - | 92.72 | - | 92.72 | Chase 9302 |
| 1221 | 12/29/25 | Wolfandbadger.Com Www.Wolfandba De Card 1574 | - | 314.28 | - | 314.28 | Chase 9302 |
| 1222 | 12/29/25 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1223 | 12/30/25 | Amazon Mktpl*Vo9DN62 Amzn.Com/Bill Wa Card 1574 | - | 149.55 | - | 149.55 | Chase 9302 |
| 1224 | 12/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 11.90 | - | 11.90 | Chase 9302 |

Unofficial Copy Office of Marilyn Burgess District Clerk

**DISPOSITION OF CART.COM APPROX. $1.9MM**
**NAME: EQUAL ACCESS JUSTICE FUND**

| # | DATE | DESCRIPTION | REFERENCE | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | ACCT # |
|---|---|---|---|---|---|---|---|
| 1225 | 12/30/25 | Revolve 188-844-2583 Ca Card 1574 | - | 345.32 | - | 345.32 | Chase 9302 |
| 1226 | 12/30/25 | Zelle Payment To Panda Car Wash Jpm99C0Bmemx | - | 125.00 | - | 125.00 | Chase 9302 |
| 1227 | 12/31/25 | Zelle Payment To Diana R Jpm99C0DI9R3 | - | 152.00 | - | 152.00 | Chase 9302 |
| 1228 | 12/31/25 | West Ave Plastic Surg 713-559-9300 Tx Card 1574 | - | 1,000.00 | - | 1,000.00 | Chase 9302 |
| 1229 | 12/31/25 | Johnnys Gold Brick Houston Tx Card 1574 | - | 70.13 | - | 70.13 | Chase 9302 |
| 1230 | 01/02/26 | Zelle Payment To Karla Francisco 27561935311 | - | 175.00 | - | 175.00 | Chase 9302 |
| 1231 | 01/02/26 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 1232 | 01/02/26 | Tea Checker Teachecker.Ap Ma Card 1574 | - | 17.99 | - | 17.99 | Chase 9302 |
| 1233 | 01/02/26 | Teaonher Checker Teaonhercheck Ma Card 1574 | - | 17.99 | - | 17.99 | Chase 9302 |
| 1234 | 01/02/26 | Zelle Payment To Panda Car Wash Jpm99C0Pb80B | - | 125.00 | - | 125.00 | Chase 9302 |
| 1235 | 01/02/26 | La Mexicana - Stom Houston Tx Card 1574 | - | 19.05 | - | 19.05 | Chase 9302 |
| 1236 | 01/02/26 | Sunday Social Houston Tx Card 1574 | - | 56.42 | - | 56.42 | Chase 9302 |
| 1237 | 01/05/26 | Amazon Mktpl*Ph9M15U Amzn.Com/Bill Wa Card 1574 | - | 23.70 | - | 23.70 | Chase 9302 |
| 1238 | 01/05/26 | Zelle Payment To Rosy Jpm99C10Xqs8 | - | 63.00 | - | 63.00 | Chase 9302 |
| 1239 | 01/05/26 | Clark'S Houston Houston Tx Card 1574 | - | 221.00 | 15.02 | 205.98 | Chase 9302 |
| 1240 | 01/05/26 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | - | 20.51 | - | 20.51 | Chase 9302 |
| 1241 | 01/05/26 | H-E-B #599 Houston Tx Card 1574 | - | 211.58 | - | 211.58 | Chase 9302 |
| 1242 | 01/05/26 | Hinge.Co Hinge.Co Tx Card 1574 | - | 31.97 | - | 31.97 | Chase 9302 |
| 1243 | 01/05/26 | Spotify Usa 877-7781161 Ny Card 1574 | - | 12.98 | - | 12.98 | Chase 9302 |
| 1244 | 01/05/26 | Kirby Ice House - Houston Tx Card 1574 | - | 160.23 | - | 160.23 | Chase 9302 |
| 1245 | 01/05/26 | The Patio On Richm Houston Tx Card 1574 | - | 14.99 | - | 14.99 | Chase 9302 |
| 1246 | 01/05/26 | Tootsies 2601 Westheim Houston Tx Card 1574 | - | 844.35 | - | 844.35 | Chase 9302 |
| 1247 | 01/05/26 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1248 | 01/06/26 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 165.00 | - | 165.00 | Chase 9302 |
| 1249 | 01/06/26 | West Ave Plastic Surge 713-5599300 Tx Card 1574 | - | 50.00 | - | 50.00 | Chase 9302 |
| 1250 | 01/06/26 | Honk Parking 866-675-7337 De Card 1574 | - | 6.15 | - | 6.15 | Chase 9302 |
| 1251 | 01/07/26 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | - | 103.00 | 77.15 | 25.85 | Chase 9302 |
| 1252 | 01/07/26 | Lhtxfitness Www.Lhtxfitne Tx Card 1574 | - | 15.00 | - | 15.00 | Chase 9302 |
| 1253 | 01/07/26 | Ouraring Inc. 833-363-0010 Ca Card 1574 | - | 6.39 | - | 6.39 | Chase 9302 |
| 1254 | 01/07/26 | Tx0341 Houston Tx Card 1574 | - | 39.53 | - | 39.53 | Chase 9302 |
| 1255 | 01/08/26 | Zelle Payment To Rosy Jpm99C19Hub2 | - | 525.00 | - | 525.00 | Chase 9302 |
| 1256 | 01/08/26 | City Of Houston Water Bill Ppd Id: 2746001164 | - | 170.68 | - | 170.68 | Chase 9302 |
| 1257 | 01/08/26 | Sephora River Oaks Houston Tx Card 1574 | - | 270.62 | - | 270.62 | Chase 9302 |
| 1258 | 01/08/26 | Ten Sushi Cocktail Houston Tx Card 1574 | - | 37.31 | - | 37.31 | Chase 9302 |
| 1259 | 01/09/26 | Zelle Payment To Diana R Jpm99C1Eurco | - | 218.00 | - | 218.00 | Chase 9302 |
| 1260 | 01/09/26 | Zelle Payment To Karla Francisco 27643322094 | - | 175.00 | - | 175.00 | Chase 9302 |
| 1261 | 01/09/26 | Ibi*Savagexfenty 855-7282439 Ca Card 1574 | - | 59.95 | - | 59.95 | Chase 9302 |
| 1262 | 01/09/26 | Recess 805-377-5955 Ny Card 1574 | - | 49.99 | - | 49.99 | Chase 9302 |
| 1263 | 01/09/26 | Whataburger 196 Q26 Houston Tx Card 1574 | - | 9.19 | - | 9.19 | Chase 9302 |
| 1264 | 01/09/26 | Change.Org Change.Org Ca Card 1574 | - | 5.00 | - | 5.00 | Chase 9302 |
| 1265 | 01/12/26 | Amazon.Com*9F6Jt5H83 Amzn.Com/Bill Wa Card 1574 | - | 15.29 | - | 15.29 | Chase 9302 |
| 1266 | 01/12/26 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | - | 20.02 | - | 20.02 | Chase 9302 |
| 1267 | 01/12/26 | Zelle Payment To Jose Jpm99C1L5Yzk | - | 45.00 | - | 45.00 | Chase 9302 |
| 1268 | 01/12/26 | Zelle Payment To Rosy Jpm99C1T1G3O | - | 186.00 | - | 186.00 | Chase 9302 |
| 1269 | 01/12/26 | Audible*Ms18L5Sl3 Amzn.Com/Bill Nj Card 1574 | - | 1.07 | - | 1.07 | Chase 9302 |
| 1270 | 01/12/26 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | - | 125.00 | - | 125.00 | Chase 9302 |
| 1271 | 01/12/26 | Otc Brands *Otc Brand 800-2280475 Ne Card 1574 | - | 60.46 | - | 60.46 | Chase 9302 |
| 1272 | 01/12/26 | Giv*Saint Anne Catholi 713-5263276 Tx Card 1574 | - | 10.00 | - | 10.00 | Chase 9302 |
| 1273 | 01/13/26 | Amazon.Com*Uv0Ge59F3 Amzn.Com/Bill Wa Card 1574 | - | 30.87 | - | 30.87 | Chase 9302 |
| 1274 | 01/13/26 | Bulwark Exterminating 480-969-2112 Az Card 1574 | - | 55.53 | - | 55.53 | Chase 9302 |
| 1275 | 01/14/26 | Amazon Mktpl*Oz5Wp5N Amzn.Com/Bill Wa Card 1574 | - | 38.96 | 6.63 | 32.33 | Chase 9302 |
| 1276 | 01/14/26 | Spokeo *8006994264 800-699-4264 Ca Card 1574 | - | 14.95 | - | 14.95 | Chase 9302 |
| 1277 | 01/14/26 | Adornmonde Adornmonde.Co Nv Card 1574 | - | 287.44 | - | 287.44 | Chase 9302 |
| 1278 | 01/14/26 | Shop Favorite Dau Shopfavorited Ny Card 1574 | - | 390.78 | - | 390.78 | Chase 9302 |
| 1279 | 01/14/26 | Cotto E Crudo Enot Houston Tx Card 1574 | - | 24.37 | - | 24.37 | Chase 9302 |
| 1280 | | **Subtotal Other** | | **171,247.50** | **8,233.15** | **163,014.35** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne F Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/24 | Beginning Balance | | | | | - | - | - | - | 67,037.07 | - | 67,037.07 | 67,037.07 |
| 05/14/24 | Dentistry Of Highland Houston Tx | | | 601.05 | | - | - | 601.05 | - | 66,436.02 | - | 66,436.02 | |
| 05/14/24 | Amzn Mktp Us*Ez3Hw6Amzn.Com/Bill Wa | | | 61.68 | | - | - | 61.68 | - | 66,374.34 | - | 66,374.34 | |
| 05/14/24 | Advs Ed Serv PsStudntloan Pplo: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 65,188.48 | - | 65,188.48 | |
| 05/15/24 | Amzn Mktp Us*Ty5k70Y Amzn.Com/Bill Wa | | | 37.30 | | - | - | 37.30 | - | 65,151.18 | - | 65,151.18 | |
| 05/15/24 | Amzn Mktp Us*A07144l Amzn.Com/Bill Wa | | | 27.04 | | - | - | 27.04 | - | 65,124.14 | - | 65,124.14 | |
| 05/15/24 | Sp Varley Com Httpscheckout Ca | | | 330.74 | | - | - | 330.74 | - | 64,793.40 | - | 64,793.40 | |
| 05/16/24 | Super Smalls 212-710-8043 Ny | | | 92.94 | | - | - | 92.94 | - | 64,700.46 | - | 64,700.46 | |
| 05/15/24 | Amazon.Com*Rr0J72Y03 Amzn.Com/Bill Wa | | | 86.55 | | - | - | 86.55 | - | 64,613.91 | - | 64,613.91 | |
| 05/14/24 | Robert'S Car Co Houston Tx | | | 61.83 | | - | - | 61.83 | - | 64,552.08 | - | 64,552.08 | |
| 05/16/24 | Lanier Parking 21033100 Houston Tx Card | | | 15.00 | | - | - | 15.00 | - | 64,537.08 | - | 64,537.08 | |
| 05/17/24 | Buckeye Pipeline Payroll Ppd 123287 3501 | | | | 3,004.21 | 3,004.21 | - | - | - | 67,541.29 | - | 67,541.29 | |
| 05/17/24 | Baskin#360468 035 Houston Tx | | | 8.85 | | - | - | 8.85 | - | 67,532.44 | - | 67,532.44 | |
| 05/17/24 | Plushcare 055-559-221 Httpsplushcar Ca | | | 16.99 | | - | - | 16.99 | - | 67,515.45 | - | 67,515.45 | |
| 05/17/24 | Kayleen Thorsons Course Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 67,390.45 | - | 67,390.45 | |
| 05/17/24 | Walgreens Store 3745 W Houston Tx Card | | | 46.78 | | - | - | 46.78 | - | 67,343.67 | - | 67,343.67 | |
| 05/20/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 66,923.67 | - | 66,923.67 | |
| 05/20/24 | Apple Com/Bill 866-712-7753 Ca | | | 9.58 | | - | - | 9.58 | - | 66,914.09 | - | 66,914.09 | |
| 05/20/24 | Amzn Mktp Us*Fl07t40T Amzn.Com/Bill Wa | | | 32.14 | | - | - | 32.14 | - | 66,881.95 | - | 66,881.95 | |
| 05/20/24 | Il Bracco Post Oak Houston Tx | | | 79.41 | | - | - | 79.41 | - | 66,802.54 | - | 66,802.54 | |
| 05/20/24 | Netflix * 8445652999 Ca | | | 16.77 | | - | - | 16.77 | - | 66,785.77 | - | 66,785.77 | |
| 05/20/24 | Sq *Houston Museum Of N Houston Tx Card | | | 15.00 | | - | - | 15.00 | - | 66,770.77 | - | 66,770.77 | |
| 05/20/24 | Mas - Upper Kirby 713-5228512 Tx | | | 75.52 | | - | - | 75.52 | - | 66,695.25 | - | 66,695.25 | |
| 05/20/24 | Sp Hmns Museum Store 171-3639488 Tx | | | 35.61 | | - | - | 35.61 | - | 66,659.64 | - | 66,659.64 | |
| 05/20/24 | Central Market #491 Houston Tx | | | 36.23 | | - | - | 36.23 | - | 66,623.41 | - | 66,623.41 | |
| 05/21/24 | Randalls #4053 Houston Tx | | | 64.88 | | - | - | 64.88 | - | 66,558.53 | - | 66,558.53 | |
| 05/21/24 | Amzn Mktp Us*W93Qc9W Amzn.Com/Bill Wa | | | 37.31 | | - | - | 37.31 | - | 66,521.22 | - | 66,521.22 | |
| 05/21/24 | Rhoda G Soplowitz Ms Pa Bellaire Tx Card | | | 200.00 | | - | - | 200.00 | - | 66,321.22 | - | 66,321.22 | |
| 05/21/24 | Shopbop.Com 877-746-7267 Wi | | | 438.41 | | - | - | 438.41 | - | 65,882.81 | - | 65,882.81 | |
| 05/22/24 | Tst* Eloise Nichols G 713-554-0130 Tx Card | | | 25.80 | | - | - | 25.80 | - | 65,857.01 | - | 65,857.01 | |
| 05/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 6.48 | | - | - | 6.48 | - | 65,850.53 | - | 65,850.53 | |
| 05/22/24 | Ritual (Ritua.Com) Httpsritual C Ca Card | | | 39.00 | | - | - | 39.00 | - | 65,811.53 | - | 65,811.53 | |
| 05/22/24 | Central Market #491 Houston Tx | | | 5.28 | | - | - | 5.28 | - | 65,806.25 | - | 65,806.25 | |
| 05/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 65,796.26 | - | 65,796.26 | |
| 05/23/24 | Ergatta Ergatta.Com Ny | | | 31.39 | | - | - | 31.39 | - | 65,764.87 | - | 65,764.87 | |
| 05/23/24 | H-E-B #599 Houston Tx | | | 139.03 | | - | - | 139.03 | - | 65,625.84 | - | 65,625.84 | |
| 05/24/24 | Buckeye Pipeline Payroll | | | | 3,004.21 | 3,004.21 | - | - | - | 68,630.05 | - | 68,630.05 | |
| 05/24/24 | Target 00029555 Houston Tx | | | 64.09 | | - | - | 64.09 | - | 68,565.96 | - | 68,565.96 | |
| 05/24/24 | Gloss Nail Bar Houston Tx | | | 14.00 | | - | - | 14.00 | - | 68,551.96 | - | 68,551.96 | |
| 05/24/24 | Texasnews#2582 Houston Tx | | | 26.00 | | - | - | 26.00 | - | 68,525.96 | - | 68,525.96 | |
| 05/24/24 | Kayleen Thorsons Course Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 68,400.96 | - | 68,400.96 | |
| 05/28/24 | Lakes Olive Exp 3rd Houston Tx | | | 29.67 | | - | - | 29.67 | - | 68,371.29 | - | 68,371.29 | |
| 05/28/24 | Starbucks 67316 Os Pick Houston Tx Card | | | 18.44 | | - | - | 18.44 | - | 68,352.85 | - | 68,352.85 | |
| 05/28/24 | United 01644035553 United.Com Tx Card | | | 24.00 | | - | - | 24.00 | - | 68,328.85 | - | 68,328.85 | |
| 05/28/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 68,318.04 | - | 68,318.04 | |
| 05/28/24 | Piroshky Piroshky Baker Seattle Wa | | | 16.83 | | - | - | 16.83 | - | 68,301.21 | - | 68,301.21 | |
| 05/28/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 67,881.21 | - | 67,881.21 | |
| 05/28/24 | Duke'S Alki Chowder Ho Seattle Wa | | | 42.24 | | - | - | 42.24 | - | 67,838.97 | - | 67,838.97 | |
| 05/28/24 | T-Mobile Park 206-6643185 Wa | | | 91.12 | | - | - | 91.12 | - | 67,747.85 | - | 67,747.85 | |
| 05/28/24 | Tst* Mornation - Ma Ka Seattle Wa | | | 19.23 | | - | - | 19.23 | - | 67,728.62 | - | 67,728.62 | |
| 05/28/24 | Tst* Cloudburst Brewing Seattle Wa | | | 27.33 | | - | - | 27.33 | - | 67,701.29 | - | 67,701.29 | |
| 05/28/24 | Tst* Plenty Of Clouds - Seattle Wa | | | 35.91 | | - | - | 35.91 | - | 67,665.38 | - | 67,665.38 | |



EAJF 000818

EXHIBIT I

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9902
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | BALANCE TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/24 | Otter On The Rocks Llc Seattle Wa | | | 29.83 | | - | - | 29.83 | - | 67,635.52 | - | 67,635.52 | |
| 05/28/24 | 7 Eleven Seattle Wa | | | 4.00 | | - | - | 4.00 | - | 67,631.52 | - | 67,631.52 | |
| 05/28/24 | Apple.Com/Bill 866-712-7753 Ca Recurring Card | | | 19.47 | | - | - | 19.47 | - | 67,612.05 | - | 67,612.05 | |
| 05/28/24 | Hudson St 1439 Seattle Wa | | | 9.00 | | | | 9.00 | - | 67,603.05 | - | 67,603.05 | |
| 05/28/24 | L[illegible]ness Www.Lagree[illegible] Tx | | | 265.00 | | | - | 265.00 | - | 67,338.05 | - | 67,338.05 | |
| 05/28/24 | H-E-B Online #108 855-423-0611 Tx Card | | | 128.88 | | - | - | 128.88 | - | 67,209.17 | - | 67,209.17 | |
| 05/28/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 67,201.67 | - | 67,201.67 | |
| 05/28/24 | Amazon.Com*3Q8AV7D8 Amzn.Com/Bill Wa | | | 122.64 | | - | - | 122.64 | - | 67,079.03 | - | 67,079.03 | |
| 05/29/24 | Amazon.Com*1B8Gm96O3 Amzn.Com/Bill Wa | | | 25.63 | | - | - | 25.63 | - | 67,053.40 | - | 67,053.40 | |
| 05/29/24 | Check # 243 | | | 2,160.00 | | | - | 2,160.00 | - | 64,893.40 | - | 64,893.40 | |
| 05/30/24 | Return 05/30 Yvessaint Laurent Eco 646-889-1961 Nj | | | | 784.31 | 784.31 | - | - | - | 65,678.21 | - | 65,678.21 | |
| 05/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 65,666.31 | - | 65,666.31 | |
| 05/30/24 | Amzn Mktp Us*3H82n30 Amzn.Com/Bill Wa | | | 23.46 | | - | - | 23.46 | - | 65,642.85 | - | 65,642.85 | |
| 05/30/24 | Check #242 | | | 350.00 | | - | - | 350.00 | - | 65,292.85 | - | 65,292.85 | |
| 05/30/24 | Check #245 | | | 350.00 | | - | - | 350.00 | - | 64,942.85 | - | 64,942.85 | |
| 05/30/24 | Check #244 | | | 350.00 | | - | - | 350.00 | - | 64,592.85 | - | 64,592.85 | |
| 05/31/24 | Venmo *Website Jayne New York City Ny | | | | 98.25 | 98.25 | - | - | - | 64,691.10 | - | 64,691.10 | |
| 05/31/24 | Buckeye Pipeline Payrol Ppd Id: 1232873501 | | | | 3,249.92 | 3,249.92 | - | - | - | 67,941.02 | - | 67,941.02 | |
| 05/31/24 | Film.Com 855-4667467 Ny | | | 122.23 | | - | - | 122.23 | - | 67,818.79 | - | 67,818.79 | |
| 05/31/24 | Kayleen Thorson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 67,693.79 | - | 67,693.79 | |
| 06/03/24 | Return 06/02 Amazon.Com Amzn.Com/Bill Wa | | | | 25.63 | 25.63 | - | - | - | 67,719.42 | - | 67,719.42 | |
| 06/03/24 | Transfer from Chase 6610; John Z. Moseley or Jayne E Moseley | | | | 1,900,000.00 | | 1,900,000.00 | - | - | 67,719.42 | 1,900,000.00 | 1,967,719.42 | |
| 06/03/24 | Old Navy On-Line 800-6530288 Oh | | | 22.72 | | - | - | 22.72 | - | 67,696.70 | 1,900,000.00 | 1,967,696.70 | |
| 06/03/24 | Shopbop.Com 877-746-7267 Wi | | | 149.39 | | - | - | 149.39 | - | 67,547.31 | 1,900,000.00 | 1,967,547.31 | |
| 06/03/24 | Zara Usa 3347 Houston Tx | | | 218.24 | | - | - | 218.24 | - | 67,329.07 | 1,900,000.00 | 1,967,329.07 | |
| 06/03/24 | Houston Galleria Houston Tx | | | 7.00 | | - | - | 7.00 | - | 67,322.07 | 1,900,000.00 | 1,967,322.07 | |
| 06/03/24 | Shell O 57543432504 Houston Tx | | | 53.98 | | | | 53.98 | - | 67,268.09 | 1,900,000.00 | 1,967,268.09 | |
| 06/03/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 66,848.09 | 1,900,000.00 | 1,966,848.09 | |
| 06/03/24 | Amzn Mktp Us*6C56665 Amzn.Com/Bill Wa | | | 29.10 | | - | - | 29.10 | - | 66,818.99 | 1,900,000.00 | 1,966,818.99 | |
| 06/03/24 | Tst* Zanti Cucina Ital Houston Tx | | | 274.10 | | - | - | 274.10 | - | 66,544.89 | 1,900,000.00 | 1,966,544.89 | |
| 06/03/24 | Target T-4329 San Fel Houston Tx | | | 187.77 | | | | 187.77 | - | 66,357.12 | 1,900,000.00 | 1,966,357.12 | |
| 06/03/24 | Mias - Upper Kirby 713-6223512 Tx | | | 41.89 | | - | - | 41.89 | - | 66,315.23 | 1,900,000.00 | 1,966,315.23 | |
| 06/03/24 | Bo[illegible] Htt[illegible]www. [illegible] Co | | | 43.00 | | - | - | 43.00 | - | 66,272.23 | 1,900,000.00 | 1,966,272.23 | |
| 06/03/24 | Milk Honey Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 66,193.23 | 1,900,000.00 | 1,966,193.23 | |
| 06/03/24 | Milk Honey Riveroaks Houston Tx | | | 238.75 | | - | - | 238.75 | - | 65,954.48 | 1,900,000.00 | 1,965,954.48 | |
| 06/03/24 | Petsmart 888-8398838 Az | | | 150.69 | | - | - | 150.69 | - | 65,803.79 | 1,900,000.00 | 1,965,803.79 | |
| 06/03/24 | Payment To Chase Card Ending In 9370 | | | 14,143.84 | | - | - | 14,143.84 | - | 51,659.95 | 1,900,000.00 | 1,951,659.95 | |
| 06/03/24 | Zelle Payment To Josa Jpm99Ai1R3Wa | | | 35.00 | | | | 35.00 | - | 51,624.95 | 1,900,000.00 | 1,951,624.95 | |
| 06/03/24 | Zelle Payment To Vista Gardens Townhome Jpm99A[illegible] | | | 351.00 | | - | - | 351.00 | - | 51,273.95 | 1,900,000.00 | 1,951,273.95 | |
| 06/03/24 | Infiniti Auto Lease 25010345000 Web Id: 9782456000 | | | 770.46 | | - | - | 770.46 | - | 50,503.49 | 1,900,000.00 | 1,950,503.49 | |
| 06/04/24 | Theribbonsplace.Com 201-558-2685 Nj | | | 80.78 | | - | - | 80.78 | - | 50,422.71 | 1,900,000.00 | 1,950,422.71 | |
| 06/04/24 | Old Navy On-Line 800-6530288 Oh | | | 99.09 | | | | 99.09 | - | 50,323.62 | 1,900,000.00 | 1,950,323.62 | |
| 06/04/24 | Cnswww.Target.Com 9 Brooklyn Park Mn | | | 37.89 | | - | - | 37.89 | - | 50,285.73 | 1,900,000.00 | 1,950,285.73 | |
| 06/04/24 | Central Market #491 Houston Tx | | | 23.98 | | - | - | 23.98 | - | 50,261.75 | 1,900,000.00 | 1,950,261.75 | |
| 06/05/24 | Spotify Usa 877-7781161 Ny | | | 11.90 | | - | - | 11.90 | - | 50,249.85 | 1,900,000.00 | 1,950,249.85 | |
| 06/05/24 | Tst* Rosie Cannonball Houston Tx | | | 93.41 | | - | - | 93.41 | - | 50,156.44 | 1,900,000.00 | 1,950,156.44 | |
| 06/05/24 | Zelle Payment To Alex Degan 20999220271 | | | 25.00 | | - | - | 25.00 | - | 50,131.44 | 1,900,000.00 | 1,950,131.44 | |
| 06/05/24 | H-E-B #667 Houston Tx | | | 70.52 | | - | - | 70.52 | - | 50,060.92 | 1,900,000.00 | 1,950,060.92 | |
| 06/06/24 | Gap Online 800-4277895 Oh | | | 90.93 | | - | - | 90.93 | - | 49,969.99 | 1,900,000.00 | 1,949,969.99 | |



EAJF 000819



Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3202
NAME: Jayne F Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 06/06/24 | Burst Oral Care Httpsburstoral Ca | | | 8.66 | | - | - | 8.66 | - | 49,961.33 | 1,900,000.00 | 1,949,961.33 | |
| 06/06/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | - | - | 15.11 | - | 49,946.22 | 1,900,000.00 | 1,949,946.22 | |
| 06/06/24 | Factor75 866 857 8570 Il | | | 52.96 | | - | - | 52.96 | - | 49,893.26 | 1,900,000.00 | 1,949,893.26 | |
| 06/06/24 | Barrysbootcamp Https//www. Barr Ca | | | 325.00 | | - | - | 325.00 | - | 49,568.26 | 1,900,000.00 | 1,949,568.26 | |
| 06/07/24 | Buckeye Pipeline Payroll Ppd Id: 1232673501 | | | | 3,275.57 | 3,275.57 | - | | - | 52,843.83 | 1,900,000.00 | 1,952,843.83 | |
| 06/07/24 | Primrose School Of Uppe Houston Tx | | | 420.00 | | - | - | 420.00 | - | 52,423.83 | 1,900,000.00 | 1,952,423.83 | |
| 06/07/24 | Sq *Studio Lyanla Inc Houston Tx | | | 594.00 | | - | - | 594.00 | - | 51,829.83 | 1,900,000.00 | 1,951,829.83 | |
| 06/07/24 | Amazon.Com*221Ur7423 Amzn.Com/Bill Wa | | | 540.17 | | - | - | 540.17 | - | 51,289.66 | 1,900,000.00 | 1,951,289.66 | |
| 06/07/24 | Miss - Upper Kirby 713-5223512 Tx | | | 28.52 | | - | - | 28.52 | - | 51,261.14 | 1,900,000.00 | 1,951,261.14 | |
| 06/07/24 | Miss - Upper Kirby 713-5223512 Tx | | | 10.38 | | - | - | 10.38 | - | 51,250.76 | 1,900,000.00 | 1,951,250.76 | |
| 06/07/24 | Coterie Baby, Inc. Www.Coterie.C Ny | | | 95.00 | | - | - | 95.00 | - | 51,155.76 | 1,900,000.00 | 1,951,155.76 | |
| 06/10/24 | Fin.Com 855-4667467 Ny | | | | 32.45 | 32.45 | - | | - | 51,188.21 | 1,900,000.00 | 1,951,188.21 | |
| 06/10/24 | Abercrombie & Fitch 866-681-3115 Oh | | | 633.00 | | - | - | 633.00 | - | 50,555.21 | 1,900,000.00 | 1,950,555.21 | |
| 06/10/24 | Gloss Nail Bar Houston Tx | | | 204.00 | | - | - | 204.00 | - | 50,351.21 | 1,900,000.00 | 1,950,351.21 | |
| 06/10/24 | Sq *12 Oaks Parking Llc Gosq.Com Tx | | | 15.00 | | - | - | 15.00 | - | 50,336.21 | 1,900,000.00 | 1,950,336.21 | |
| 06/10/24 | Little Rey Park Place Houston Tx | | | 44.10 | | - | - | 44.10 | - | 50,292.11 | 1,900,000.00 | 1,950,292.11 | |
| 06/10/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 50,167.11 | 1,900,000.00 | 1,950,167.11 | |
| 06/10/24 | Pp*Colorfactoryn Https//www.Colo Ut | | | 133.09 | | - | - | 133.09 | - | 50,034.02 | 1,900,000.00 | 1,950,034.02 | |
| 06/10/24 | Tst* Truth Bbq - Hts Houston Tx | | | 19.21 | | - | - | 19.21 | - | 50,014.81 | 1,900,000.00 | 1,950,014.81 | |
| 06/10/24 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 50,009.81 | 1,900,000.00 | 1,950,009.81 | |
| 06/10/24 | Leslies Pool Sply Houston Tx | | | 10.81 | | - | - | 10.81 | - | 49,999.00 | 1,900,000.00 | 1,949,999.00 | |
| 06/10/24 | Target T- 4323 San Fel Houston Tx Card | | | 239.29 | | - | - | 239.29 | - | 49,759.71 | 1,900,000.00 | 1,949,759.71 | |
| 06/10/24 | Sp Mara Hoffman Httpsmarahoff Ny | | | 292.18 | | - | - | 292.18 | - | 49,467.53 | 1,900,000.00 | 1,949,467.53 | |
| 06/10/24 | Coterie Baby, Inc. Www.Coterie.C Ny Card | | | 95.00 | | - | - | 95.00 | - | 49,372.53 | 1,900,000.00 | 1,949,372.53 | |
| 06/10/24 | Check #246 | | | 350.00 | | - | - | 350.00 | - | 49,022.53 | 1,900,000.00 | 1,949,022.53 | |
| 06/10/24 | Check #247 | | | 350.00 | | - | - | 350.00 | - | 48,672.53 | 1,900,000.00 | 1,948,672.53 | |
| 06/10/24 | Walgreens Store 0743 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 48,662.53 | 1,900,000.00 | 1,948,662.53 | |
| 06/11/24 | Smop Use Inc Wilmington De | | | 395.66 | | - | - | 395.66 | - | 48,266.87 | 1,900,000.00 | 1,948,266.87 | |
| 06/11/24 | J Crew 800-562-0258 Va | | | 570.76 | | - | - | 570.76 | - | 47,696.11 | 1,900,000.00 | 1,947,696.11 | |
| 06/11/24 | Sq *Car Wash Houston Tx | | | 46.00 | | - | - | 46.00 | - | 47,650.11 | 1,900,000.00 | 1,947,650.11 | |
| 06/11/24 | Nandos Order Nandosp Dc | | | 66.60 | | - | - | 66.60 | - | 47,583.51 | 1,900,000.00 | 1,947,583.51 | |
| 06/11/24 | Nandos Order Nandosp Dc | | | 47.69 | | - | - | 47.69 | - | 47,535.82 | 1,900,000.00 | 1,947,535.82 | |
| 06/11/24 | Amzn Mktp Us*C30Gr6C Amzn.Com/Bi Wa | | | 41.11 | | - | - | 41.11 | - | 47,494.71 | 1,900,000.00 | 1,947,494.71 | |
| 06/12/24 | Zazzle Inc 888-892-9959 Ca | | | 28.66 | | - | - | 28.66 | - | 47,466.05 | 1,900,000.00 | 1,947,466.05 | |
| 06/12/24 | Barrysbootcamp-Ht Https//www. Barr Ca Card | | | 13.00 | | - | - | 13.00 | - | 47,453.05 | 1,900,000.00 | 1,947,453.05 | |
| 06/13/24 | Interest Payment | | | | 6.15 | 6.15 | - | | - | 47,459.20 | 1,900,000.00 | 1,947,459.20 | |
| 06/13/24 | Sp Mill Bar Httpsshop.Mill Ny | | | 139.00 | | - | - | 139.00 | - | 47,320.20 | 1,900,000.00 | 1,947,320.20 | |
| 06/13/24 | Factor75 866 857 8572 Il | | | 78.14 | | - | - | 78.14 | - | 47,242.06 | 1,900,000.00 | 1,947,242.06 | |
| 06/13/24 | Robert'S Car Ca Houston Tx | | | 62.25 | | - | - | 62.25 | - | 47,179.81 | 1,900,000.00 | 1,947,179.81 | 1,947,179.81 |
| 06/14/24 | Buckeye Pipeline Payroll Ppd Id: 1232673501 | | | | 3,275.56 | 3,275.56 | - | | - | 50,455.37 | 1,900,000.00 | 1,950,455.37 | |
| 06/14/24 | Lex Parking Ecommerce 860-522-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 50,452.91 | 1,900,000.00 | 1,950,452.91 | |
| 06/14/24 | Sp Mara Hoffman Httpsmarahoff Ny | | | 775.60 | | - | - | 775.60 | - | 49,677.31 | 1,900,000.00 | 1,949,677.31 | |
| 06/14/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 49,257.31 | 1,900,000.00 | 1,949,257.31 | |
| 06/14/24 | Sp Canopy Httpsgetcanop Ny | | | 14.08 | | - | - | 14.08 | - | 49,243.23 | 1,900,000.00 | 1,949,243.23 | |
| 06/14/24 | Adva Ed Serv Ppstudentser Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 48,057.37 | 1,900,000.00 | 1,948,057.37 | |
| 06/14/24 | Zelle Payment To Jose Jpm99Ain9Wpi | | | 35.00 | | - | - | 35.00 | - | 48,022.37 | 1,900,000.00 | 1,948,022.37 | |
| 06/14/24 | Target T- 4323 San Fel Houston Tx Card | | | 159.83 | | - | - | 159.83 | - | 47,862.54 | 1,900,000.00 | 1,947,862.54 | |
| 06/17/24 | Lex Parking Ecommerce 860-522-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 47,860.08 | 1,900,000.00 | 1,947,860.08 | |
| 06/17/24 | Costco Whse #1018 Houston Tx | | | 149.24 | | - | - | 149.24 | - | 47,710.84 | 1,900,000.00 | 1,947,710.84 | |
| 06/17/24 | Amazon Mktpl*Uj0Y40B Amzn.Com/Bi Wa | | | 15.01 | | - | - | 15.01 | - | 47,695.83 | 1,900,000.00 | 1,947,695.83 | |
| 06/17/24 | Flushcare 855-559-22 Httpsflushcar Ca | | | 16.99 | | - | - | 16.99 | - | 47,678.84 | 1,900,000.00 | 1,947,678.84 | |
| 06/17/24 | Kayleen Thorson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 47,553.84 | 1,900,000.00 | 1,947,553.84 | |
| 06/18/24 | Bars On The Bayou 713-864-9050 Tx Card | | | 70.36 | | - | - | 70.36 | - | 47,483.48 | 1,900,000.00 | 1,947,483.48 | |



EAJF 000820

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9332
NAME: Jayne E [illegible]

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/24 | Bayou City Veterinary Houston Tx | | | 385.73 | | - | - | 385.73 | - | 47,097.75 | 1,900,000.00 | 1,947,097.75 | |
| 06/18/24 | Netflix 1 8445052993 Ca | | | 16.77 | | | - | 16.77 | - | 47,080.98 | 1,900,000.00 | 1,947,080.98 | |
| 06/20/24 | Amazon.Com*F8N53P13 Amzn.Com/Bill Wa | | | 23.63 | | - | - | 23.63 | - | 47,057.35 | 1,900,000.00 | 1,947,057.35 | |
| 06/20/24 | Primrose School Of Uppa Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 46,637.35 | 1,900,000.00 | 1,946,637.35 | |
| 06/20/24 | Zara.Com 212-355-1415 Ny | | | 61.54 | | | - | 61.54 | - | 46,575.81 | 1,900,000.00 | 1,946,575.81 | |
| 06/20/24 | Sp Noa Jewelry Httpsinoalkom Fl | | | 86.25 | | - | - | 86.25 | - | 46,489.56 | 1,900,000.00 | 1,946,489.56 | |
| 06/20/24 | Factor75 188-857-9572 Il | | | 78.14 | | - | - | 78.14 | - | 46,411.42 | 1,900,000.00 | 1,946,411.42 | |
| 06/21/24 | Buckeye Pipeline Payroll Ppd 1232073501 | | | | 3,275.57 | 3,275.57 | - | - | - | 49,686.99 | 1,900,000.00 | 1,949,686.99 | |
| 06/21/24 | Amazon Mktpl*7B4Fn5Z Amzn.Com/Bill Wa | | | 51.84 | | - | - | 51.84 | - | 49,635.15 | 1,900,000.00 | 1,949,635.15 | |
| 06/21/24 | Target 00009555 Houston Tx | | | 5.74 | | - | - | 5.74 | - | 49,629.41 | 1,900,000.00 | 1,949,629.41 | |
| 06/21/24 | Target 00009555 Houston Tx | | | 16.70 | | - | - | 16.70 | - | 49,612.71 | 1,900,000.00 | 1,949,612.71 | |
| 06/21/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 49,487.71 | 1,900,000.00 | 1,949,487.71 | |
| 06/21/24 | Ritual (Ritual Dam) Httpsritual [illegible] | | | 39.00 | | - | - | 39.00 | - | 49,448.71 | 1,900,000.00 | 1,949,448.71 | |
| 06/24/24 | Glass Nail Bar Houston Tx | | | 178.99 | | - | - | 178.99 | - | 49,269.72 | 1,900,000.00 | 1,949,269.72 | |
| 06/24/24 | Bloomingdales .Com 800-289-6229 Oh | | | 54.00 | | - | - | 54.00 | - | 49,215.72 | 1,900,000.00 | 1,949,215.72 | |
| 06/24/24 | Vomno Philip Fritsch Visa Direct Ny | | | 75.00 | | - | - | 75.00 | - | 49,140.72 | 1,900,000.00 | 1,949,140.72 | |
| 06/24/24 | H-E-B #599 Houston Tx | | | 221.78 | | - | - | 221.78 | - | 48,918.94 | 1,900,000.00 | 1,948,918.94 | |
| 06/24/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 48,908.95 | 1,900,000.00 | 1,948,908.95 | |
| 06/24/24 | Abercrombie & Fitch 866-681-3115 Oh | | | 140.73 | | - | - | 140.73 | - | 48,768.22 | 1,900,000.00 | 1,948,768.22 | |
| 06/24/24 | Eggalia Eggalia Town Ny | | | 31.39 | | - | - | 31.39 | - | 48,736.83 | 1,900,000.00 | 1,948,736.83 | |
| 06/24/24 | Central Market #491 Houston Tx | | | 108.06 | | - | - | 108.06 | - | 48,628.77 | 1,900,000.00 | 1,948,628.77 | |
| 06/24/24 | Farfetch 203-5100670 Ca | | | 647.34 | | - | - | 647.34 | - | 47,981.43 | 1,900,000.00 | 1,947,981.43 | |
| 06/25/24 | Amzn Mktp Us Amzn.Com/Bill Wa | | | | 37.30 | 37.30 | - | - | | 48,018.73 | 1,900,000.00 | 1,948,018.73 | |
| 06/25/24 | J. Crew Retail #792 Houston Tx | | | | 58.43 | 58.43 | - | | - | 48,077.16 | 1,900,000.00 | 1,948,077.16 | |
| 06/25/24 | Prayosha Postal Service Houston Tx | | | 4.32 | | - | - | 4.32 | - | 48,072.84 | 1,900,000.00 | 1,948,072.84 | |
| 06/25/24 | Amazon Mktpl*Re4Cb0E Amzn.Com/Bill Wa | | | 21.62 | | | - | 21.62 | - | 48,051.22 | 1,900,000.00 | 1,948,051.22 | |
| 06/25/24 | Amazon Mktpl*Rc6Bt20 Amzn.Com/Bill Wa | | | 8.65 | | | - | 8.65 | - | 48,042.57 | 1,900,000.00 | 1,948,042.57 | |
| 06/25/24 | Amazon.Com*Rg1Fm7Ud2 Amzn.Com/Bill Wa | | | 27.05 | | | - | 27.05 | - | 48,015.52 | 1,900,000.00 | 1,948,015.52 | |
| 06/26/24 | J Crew 800-562-0258 Va | | | 112.58 | | - | - | 112.58 | - | 47,902.94 | 1,900,000.00 | 1,947,902.94 | |
| 06/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | | 10.81 | | 47,892.13 | 1,900,000.00 | 1,947,892.13 | |
| 06/26/24 | Methodist Smith Bell Pk Houston Tx | | | 7.00 | | - | | 7.00 | - | 47,885.13 | 1,900,000.00 | 1,947,885.13 | |
| 06/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 25.95 | | - | | 25.95 | - | 47,859.18 | 1,900,000.00 | 1,947,859.18 | |
| 06/26/24 | Jbxfitness Www.Lagreehou Tx | | | 265.00 | | - | | 265.00 | - | 47,594.18 | 1,900,000.00 | 1,947,594.18 | |
| 06/26/24 | West Ave Pk Httpswww. Dwo Tx | | | 100.00 | | - | - | 100.00 | - | 47,494.18 | 1,900,000.00 | 1,947,494.18 | |
| 06/27/24 | Abercrombie & Fitch #04 Houston Tx | | | | 31.17 | 31.17 | - | | - | 47,525.35 | 1,900,000.00 | 1,947,525.35 | |
| 06/27/24 | Chevron 0382158 Houston Tx | | | 49.08 | | - | - | 49.08 | | 47,476.27 | 1,900,000.00 | 1,947,476.27 | |
| 06/27/24 | Factor75 188-857-9572 Il | | | 78.14 | | - | - | 78.14 | - | 47,398.13 | 1,900,000.00 | 1,947,398.13 | |
| 06/27/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | | | 7.50 | - | 47,390.63 | 1,900,000.00 | 1,947,390.63 | |
| 06/28/24 | Buckeye Pipeline Payroll Ppd: 1232073501 | | | | 3,275.57 | 3,275.57 | - | - | | 50,666.20 | 1,900,000.00 | 1,950,666.20 | |
| 06/28/24 | Amazon Mktpl*Re0Ow11 Amzn.Com/Bill Wa | | | 27.01 | | - | - | 27.01 | | 50,639.19 | 1,900,000.00 | 1,950,639.19 | |
| 06/28/24 | Sq *Little Jimmys Deli Houston Tx | | | 16.65 | | - | - | 16.65 | | 50,622.54 | 1,900,000.00 | 1,950,622.54 | |
| 06/28/24 | Sephora Highland Villa Houston Tx | | | 130.99 | | - | - | 130.99 | - | 50,491.55 | 1,900,000.00 | 1,950,491.55 | |
| 06/28/24 | Primrose School Of Uppa Houston Tx Card | | | 420.00 | | | | 420.00 | - | 50,071.55 | 1,900,000.00 | 1,950,071.55 | |
| 06/28/24 | Acttix* Joe.Biden Httpsecure.A Ma Card | | | 250.00 | | - | - | 250.00 | | 49,821.55 | 1,900,000.00 | 1,949,821.55 | |
| 06/28/24 | Kayleen Thorson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 49,696.55 | 1,900,000.00 | 1,949,696.55 | |
| 06/28/24 | H-E-B #599 Houston Tx | | | 120.98 | | - | - | 120.98 | - | 49,575.57 | 1,900,000.00 | 1,949,575.57 | |
| 06/29/24 | Cnsewww.Target.Com 3 Brooklyn Park Mn | | | 21.99 | | | | 21.99 | - | 49,553.58 | 1,900,000.00 | 1,949,553.58 | |
| 07/01/24 | Amazon.Com*Rg8Sm3We0 Amzn.Com/Bill Wa | | | 10.83 | | - | - | 10.83 | - | 49,542.75 | 1,900,000.00 | 1,949,542.75 | |
| 07/01/24 | Target 00009555 Houston Tx | | | 1.70 | | - | - | 1.79 | - | 49,540.96 | 1,900,000.00 | 1,949,540.96 | |
| 07/01/24 | Nandos Online Nandosa Dc | | | 87.73 | | - | - | 87.73 | - | 49,453.23 | 1,900,000.00 | 1,949,453.23 | |
| 07/01/24 | Tm *Ticketmaster 800-653-8000 Ca | | | 127.59 | | - | - | 127.59 | - | 49,325.64 | 1,900,000.00 | 1,949,325.64 | |
| 07/01/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | | | 11.90 | - | 49,313.74 | 1,900,000.00 | 1,949,313.74 | |
| 07/01/24 | So Bright Land Httpsbrightla Ca | | | 55.98 | | - | - | 55.98 | | 49,257.76 | 1,900,000.00 | 1,949,257.76 | |



EAJF 000821

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/24 | Target T-4128 Sau Fernando... Houston Tx Card | | | 263.33 | | - | - | 263.33 | - | 48,994.43 | 1,900,000.00 | 1,948,994.43 | |
| 07/01/24 | Central Market #491 Houston Tx | | | 101.32 | | - | - | 101.32 | - | 48,893.11 | 1,900,000.00 | 1,948,893.11 | |
| 07/02/24 | Cnsowww.Target.Com & Brooklyn Park Mn | | | 32.46 | | - | - | 32.46 | - | 48,860.65 | 1,900,000.00 | 1,948,860.65 | |
| 07/04/24 | Check 4248 | | | 350.00 | | - | - | 350.00 | - | 48,510.65 | 1,900,000.00 | 1,948,510.65 | |
| 07/05/24 | Check 4249 | | | 350.00 | | - | - | 350.00 | - | 48,160.65 | 1,900,000.00 | 1,948,160.65 | |
| 07/05/24 | Lmfetti Auto Lease 23010345000 Web Id: 9722456005 | | | 770.46 | | - | - | 770.46 | - | 47,390.19 | 1,900,000.00 | 1,947,390.19 | |
| 07/02/24 | Mix Honey Riveroaks Houston Tx Card | | | 79.00 | | - | - | 79.00 | - | 47,311.19 | 1,900,000.00 | 1,947,311.19 | |
| 07/02/24 | Amazon Mktpl*R79BV9D Amzn.Com/Bill Wa | | | 28.69 | | - | - | 28.69 | - | 47,282.50 | 1,900,000.00 | 1,947,282.50 | |
| 07/03/24 | Venmo*Wabeke Jayne New York City Ny | | | | 69.39 | 69.39 | | - | - | 47,351.89 | 1,900,000.00 | 1,947,351.89 | |
| 07/03/24 | Venmo*Wabeke Jayne New York City Ny | | | | 250.54 | 250.54 | - | - | - | 47,602.43 | 1,900,000.00 | 1,947,602.43 | |
| 07/03/24 | Abercrombie & Fitch 866-681-3115 Oh Card | | | 57.00 | | - | - | 57.00 | - | 47,545.43 | 1,900,000.00 | 1,947,545.43 | |
| 07/03/24 | Moody Gardens Website 409-683-4000 Tx | | | 419.00 | | - | - | 419.00 | - | 47,126.43 | 1,900,000.00 | 1,947,126.43 | |
| 07/05/24 | Buckeye Pipeline Payroll Ppd: 1252673501 | | | | 3,275.56 | 3,275.56 | - | | - | 50,401.99 | 1,900,000.00 | 1,950,401.99 | |
| 07/05/24 | Abercrombie & Fitch 866-681-3115 Oh Card | | | 110.13 | | - | - | 110.13 | - | 50,291.86 | 1,900,000.00 | 1,950,291.86 | |
| 07/05/24 | Moody Gardens Motos Galveston Tx Card | | | 34.63 | | - | - | 34.63 | - | 50,257.23 | 1,900,000.00 | 1,950,257.23 | |
| 07/08/24 | Factor75 155-657-3572 Il | | | 78.14 | | - | - | 78.14 | - | 50,179.09 | 1,900,000.00 | 1,950,179.09 | |
| 07/05/24 | H-E-B #744 Houston Tx | | | 219.83 | | - | - | 219.83 | - | 49,959.26 | 1,900,000.00 | 1,949,959.26 | |
| 07/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 49,946.28 | 1,900,000.00 | 1,949,946.28 | |
| 07/08/24 | Sp Fleurdumal Fleurdumal.Co Ny Card | | | | 212.18 | 212.18 | - | - | - | 50,158.46 | 1,900,000.00 | 1,950,158.46 | |
| 07/08/24 | Barrysbootcamp Httpswww.Barr Ca Card | | | 325.00 | | - | - | 325.00 | - | 49,833.46 | 1,900,000.00 | 1,949,833.46 | |
| 07/08/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | - | - | 15.11 | - | 49,818.35 | 1,900,000.00 | 1,949,818.35 | |
| 07/08/24 | Amazon Mktpl*R772... Amzn.Com/Bill Wa | | | 24.89 | | - | - | 24.89 | - | 49,793.46 | 1,900,000.00 | 1,949,793.46 | |
| 07/08/24 | Bobby'S Car Ca Houston Tx | | | 64.83 | | - | - | 64.83 | - | 49,728.63 | 1,900,000.00 | 1,949,728.63 | |
| 07/08/24 | Papersource 4010 Westh Houston Tx Card | | | 162.34 | | - | - | 162.34 | - | 49,566.29 | 1,900,000.00 | 1,949,566.29 | |
| 07/08/24 | Balboa Surf Club Houston Tx | | | 207.77 | | - | - | 207.77 | - | 49,358.52 | 1,900,000.00 | 1,949,358.52 | |
| 07/08/24 | Ourring Inc. 833 383 0019 Ca | | | 6.39 | | - | - | 6.39 | - | 49,352.13 | 1,900,000.00 | 1,949,352.13 | |
| 07/08/24 | Tst* Parlor Doughnuts - Houston Tx | | | 48.70 | | - | - | 48.70 | - | 49,303.43 | 1,900,000.00 | 1,949,303.43 | |
| 07/08/24 | Tst* Parlor Doughnuts - Houston Tx | | | 8.27 | | - | - | 8.27 | - | 49,295.16 | 1,900,000.00 | 1,949,295.16 | |
| 07/08/24 | Sp Simplemndren Www.Simplemnd Ok Card | | | 156.58 | | - | - | 156.58 | - | 49,138.58 | 1,900,000.00 | 1,949,138.58 | |
| 07/09/24 | Agaservicecq Var T Allianzns.Us Va Card | | | 12.00 | | - | - | 12.00 | - | 49,126.58 | 1,900,000.00 | 1,949,126.58 | |
| 07/09/24 | Tst* ... Creek Ry 979-764-8829 Tx Card | | | 49.05 | | - | - | 49.05 | - | 49,077.53 | 1,900,000.00 | 1,949,077.53 | |
| 07/09/24 | Change Org Change Org Ca | | | 5.00 | | - | - | 5.00 | - | 49,072.53 | 1,900,000.00 | 1,949,072.53 | |
| 07/09/24 | Lovevery, Inc. Http://www.Love Ia Card | | | 149.05 | | - | - | 149.05 | - | 48,923.48 | 1,900,000.00 | 1,948,923.48 | |
| 07/09/24 | Target T-2100 Texas College Stati Tx Card | | | 525.37 | | - | - | 525.37 | - | 48,398.11 | 1,900,000.00 | 1,948,398.11 | |
| 07/10/24 | Hotel Stella F&B Bryan Tx | | | 35.50 | | - | - | 35.50 | - | 48,362.61 | 1,900,000.00 | 1,948,362.61 | |
| 07/10/24 | Amazon Mktpl*RY6OI2E Amzn.Com/Bill Wa | | | 37.88 | | - | - | 37.88 | - | 48,324.73 | 1,900,000.00 | 1,948,324.73 | |
| 07/10/24 | Buc-Ee'S #18 Waller Tx | | | 39.07 | | - | - | 39.07 | - | 48,285.66 | 1,900,000.00 | 1,948,285.66 | |
| 07/11/24 | Hotel Stella 979-4214603 Tx | | | 221.84 | | - | - | 221.84 | - | 48,063.82 | 1,900,000.00 | 1,948,063.82 | |
| 07/11/24 | Py *Heardcdny Colleg College Stat Tx Card | | | 70.51 | | - | - | 70.51 | - | 47,993.31 | 1,900,000.00 | 1,947,993.31 | |
| 07/11/24 | Juanitas College Stati Tx | | | 80.34 | | - | - | 80.34 | - | 47,912.97 | 1,900,000.00 | 1,947,912.97 | |
| 07/11/24 | Newbalance.Com Boston Ma | | | 162.31 | | - | - | 162.31 | - | 47,750.66 | 1,900,000.00 | 1,947,750.66 | |
| 07/11/24 | Barrysbootcamp Httpswww.Barr Ca Card | | | 165.00 | | - | - | 165.00 | - | 47,585.66 | 1,900,000.00 | 1,947,585.66 | |
| 07/11/24 | Factor75 155-657-3572 Il | | | 94.93 | | - | - | 94.93 | - | 47,490.73 | 1,900,000.00 | 1,947,490.73 | |
| 07/12/24 | Interest Payment | | | | 15.26 | 15.26 | - | - | - | 47,505.99 | 1,900,000.00 | 1,947,505.99 | |
| 07/12/24 | Buckeye Pipeline Payroll Ppd: 1252673501 | | | | 3,275.57 | 3,275.57 | - | - | | 50,781.56 | 1,900,000.00 | 1,950,781.56 | |
| 07/12/24 | Primrose School Of Uppe Houston Tx Card | | | 840.00 | | - | - | 840.00 | - | 49,941.56 | 1,900,000.00 | 1,949,941.56 | |
| 07/12/24 | Colette Baby, Inc. Www.Colerie.C Ny | | | 95.00 | | - | - | 95.00 | - | 49,846.56 | 1,900,000.00 | 1,949,846.56 | |
| 07/12/24 | Sq *Britney Chappinel Gosq.Com Tx | | | 108.25 | | - | - | 108.25 | - | 49,738.31 | 1,900,000.00 | 1,949,738.31 | |
| 07/12/24 | Kaylynn Thorson Counsel Spring Tx | | | 125.00 | | - | - | 125.00 | - | 49,613.31 | 1,900,000.00 | 1,949,613.31 | |
| 07/12/24 | Zelle Payment To Jose Jpm... | | | 35.00 | | - | - | 35.00 | - | 49,578.31 | 1,900,000.00 | 1,949,578.31 | |
| 07/12/24 | Payment To Chase Card Ending In 9376 | | | 1,072.13 | | - | - | 1,072.13 | - | 48,506.18 | 1,900,000.00 | 1,948,506.18 | 1,948,506.18 |
| 07/15/24 | Gloss Nail Bar Houston Tx | | | 186.00 | | - | - | 186.00 | - | 48,320.18 | 1,900,000.00 | 1,948,320.18 | |



EAJF 000822

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 07/15/24 | Actblue* Line Riders Httpssecure A Ma Card | | | 46.00 | | - | - | 46.00 | | 48,274.18 | 1,900,000.00 | 1,948,274.18 | |
| 07/15/24 | Advs Ed Serv PpStudntloan Ppd: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 47,088.32 | 1,900,000.00 | 1,947,088.32 | |
| 07/15/24 | Houston Museum Nat Sci Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 47,078.32 | 1,900,000.00 | 1,947,078.32 | |
| 07/15/24 | Stockx 14/35690726757 Stockx.Com Pa Card | | | 206.58 | | - | - | 206.58 | - | 46,871.74 | 1,900,000.00 | 1,946,871.74 | |
| 07/16/24 | H-E-B #599 Houston Tx | | | 224.51 | | - | - | 224.51 | - | 46,647.23 | 1,900,000.00 | 1,946,647.23 | |
| 07/16/24 | Colerie Baby, Inc. Www.Colerie.C Ny Card | | | 95.00 | | - | - | 95.00 | - | 46,552.23 | 1,900,000.00 | 1,946,552.23 | |
| 07/16/24 | West Ave Plastic Surge 713-5692300 Tx Card | | | 550.00 | | - | - | 550.00 | - | 46,002.23 | 1,900,000.00 | 1,946,002.23 | |
| 07/17/24 | Newbalance.Com Boston Ma | | | 162.31 | | - | - | 162.31 | - | 45,839.92 | 1,900,000.00 | 1,945,839.92 | |
| 07/17/24 | Plushcare 855-550-22 Httpsplushcar Ca | | | 16.99 | | - | - | 16.99 | | 45,822.93 | 1,900,000.00 | 1,945,822.93 | |
| 07/17/24 | Sq *Fascia Knocks Llc Gosq.Com Tx Card | | | 228.00 | | - | - | 228.00 | - | 45,594.93 | 1,900,000.00 | 1,945,594.93 | |
| 07/18/24 | Factor75 188-857-3972 Il | | | 94.93 | | - | - | 94.93 | - | 45,500.00 | 1,900,000.00 | 1,945,500.00 | |
| 07/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | - | 45,483.23 | 1,900,000.00 | 1,945,483.23 | |
| 07/18/24 | Barryshootcamp Httpswww.Barr Ca Card | | | 5.00 | | - | - | 5.00 | - | 45,478.23 | 1,900,000.00 | 1,945,478.23 | |
| 07/19/24 | Return 07/18 Amzn Mktp Us Amzn.Com/Bill Wa Card | | | | 61.68 | 61.68 | - | | | 45,539.91 | 1,900,000.00 | 1,945,539.91 | |
| 07/19/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,246.75 | 3,246.75 | - | - | - | 48,786.66 | 1,900,000.00 | 1,948,786.66 | |
| 07/19/24 | Amazon Mktpl*Rs8Do80 Amzn.Com/Bill Wa | | | 370.69 | | - | - | 370.69 | - | 48,415.97 | 1,900,000.00 | 1,948,415.97 | |
| 07/19/24 | Amazon.Com*Rs1Qe65e2 Amzn.Com/Bill Wa | | | 26.14 | | - | - | 26.14 | | 48,389.83 | 1,900,000.00 | 1,948,389.83 | |
| 07/19/24 | Amazon Mktpl*Rs42H9D Amzn.Com/Bill Wa | | | 27.59 | | - | - | 27.59 | - | 48,362.24 | 1,900,000.00 | 1,948,362.24 | |
| 07/19/24 | Laz Parking Ecommerce 800-322-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 48,359.78 | 1,900,000.00 | 1,948,359.78 | |
| 07/19/24 | Sq *Studio Lyania Inc Houston Tx | | | 636.00 | | - | - | 636.00 | | 47,723.78 | 1,900,000.00 | 1,947,723.78 | |
| 07/19/24 | Central Market #491 Houston Tx | | | 58.13 | | - | - | 58.13 | - | 47,665.65 | 1,900,000.00 | 1,947,665.65 | |
| 07/19/24 | Wal-Mart #4465 Cypress Tx | | | 47.25 | | - | - | 47.25 | - | 47,618.40 | 1,900,000.00 | 1,947,618.40 | |
| 07/22/24 | Abercrombie & Fitch #04 Houston Tx | | | | 26.79 | 26.79 | - | | - | 47,645.19 | 1,900,000.00 | 1,947,645.19 | |
| 07/22/24 | J. Crew Retail #702 Houston Tx | | | | 53.58 | 53.58 | - | - | - | 47,698.77 | 1,900,000.00 | 1,947,698.77 | |
| 07/22/24 | Abercrombie & Fitch #04 Houston Tx | | | | 75.78 | 75.78 | - | - | - | 47,774.55 | 1,900,000.00 | 1,947,774.55 | |
| 07/22/24 | Sephora Memorial City Houston Tx | | | 75.78 | | | | 75.78 | - | 47,698.77 | 1,900,000.00 | 1,947,698.77 | |
| 07/22/24 | Primrose School Of Uppe Houston Tx | | | 420.00 | | - | - | 420.00 | | 47,278.77 | 1,900,000.00 | 1,947,278.77 | |
| 07/22/24 | Domino's 6664 713-621-8744 Tx | | | 29.56 | | - | - | 29.56 | - | 47,249.21 | 1,900,000.00 | 1,947,249.21 | |
| 07/22/24 | Target T-4323 San Fel Houston Tx | | | 180.59 | | - | - | 180.59 | - | 47,068.62 | 1,900,000.00 | 1,947,068.62 | |
| 07/22/24 | Ritual (Ritual.Com) Httpsritual.C Ca | | | 39.00 | | - | - | 39.00 | - | 47,029.62 | 1,900,000.00 | 1,947,029.62 | |
| 07/22/24 | Target 00309555 Houston Tx | | | 12.35 | | - | - | 12.35 | | 47,017.27 | 1,900,000.00 | 1,947,017.27 | |
| 07/22/24 | H-E-B #599 Houston Tx | | | 113.94 | | - | - | 113.94 | - | 46,903.33 | 1,900,000.00 | 1,946,903.33 | |
| 07/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 6.48 | | - | - | 6.48 | - | 46,896.85 | 1,900,000.00 | 1,946,896.85 | |
| 07/22/24 | Actblue* Kamala Harr Httpssecure A Ma | | | 46.00 | | - | - | 46.00 | | 46,850.85 | 1,900,000.00 | 1,946,850.85 | |
| 07/22/24 | Zelle Payment To Ludwing Pineda Jpm99Akpolvz | | | 700.00 | | - | - | 700.00 | - | 46,150.85 | 1,900,000.00 | 1,946,150.85 | |
| 07/23/24 | Beyond Yoga Httpsbeyondyo Ca | | | 178.61 | | - | - | 178.61 | | 45,972.24 | 1,900,000.00 | 1,945,972.24 | |
| 07/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | | 45,962.25 | 1,900,000.00 | 1,945,962.25 | |
| 07/23/24 | Ergatta Ergatta.Com Ny | | | 31.39 | | - | - | 31.39 | - | 45,930.86 | 1,900,000.00 | 1,945,930.86 | |
| 07/24/24 | Laz Parking Ecommerce 800-322-7641 Ct | | | 2.46 | | - | - | 2.46 | | 45,928.40 | 1,900,000.00 | 1,945,928.40 | |
| 07/24/24 | Walgreens Store 3745 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | | 45,918.40 | 1,900,000.00 | 1,945,918.40 | |
| 07/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | | 45,907.59 | 1,900,000.00 | 1,945,907.59 | |
| 07/25/24 | Factor75 188-857-3972 Il | | | 74.95 | | - | - | 74.95 | - | 45,832.64 | 1,900,000.00 | 1,945,832.64 | |
| 07/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 19.47 | | - | - | 19.47 | | 45,813.17 | 1,900,000.00 | 1,945,813.17 | |
| 07/26/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | - | [illegible] | 1,900,000.00 | 1,949,049.35 | |
| 07/26/24 | Laz Parking Ecommerce 800-322-7641 Ct | | | 2.46 | | - | - | 2.46 | - | 49,046.89 | 1,900,000.00 | 1,949,046.89 | |
| 07/26/24 | Actblue* Colin Allre Httpssecure A Ma Card | | | 50.00 | | - | - | 50.00 | - | 48,996.89 | 1,900,000.00 | 1,948,996.89 | |
| 07/26/24 | Lifetime Fitness Www.Lifetime Tx | | | 265.00 | | - | - | 265.00 | - | 48,731.89 | 1,900,000.00 | 1,948,731.89 | |
| 07/26/24 | Thrive Market 888-460-4840 Ca | | | 59.95 | | - | - | 59.95 | - | 48,671.94 | 1,900,000.00 | 1,948,671.94 | |
| 07/26/24 | Kaylean Thorson Counsel Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 48,546.94 | 1,900,000.00 | 1,948,546.94 | |
| 07/29/24 | Target T-4323 San Fel Houston Tx Card | | | 87.65 | | - | - | 87.65 | | 48,459.29 | 1,900,000.00 | 1,948,459.29 | |
| 07/29/24 | Glow Nail Bar Houston Tx | | | 186.00 | | - | - | 186.00 | - | 48,273.29 | 1,900,000.00 | 1,948,273.29 | |
| 07/29/24 | Primrose School Of Uppe Houston Tx Card | | | 420.00 | | - | - | 420.00 | - | 47,853.29 | 1,900,000.00 | 1,947,853.29 | |



EAJF 000823

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISB'MNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/24 | Gymboree P* Gymboree Httpswww.Gymb | | | 35.00 | | - | - | 35.00 | - | 47,818.29 | 1,900,000.00 | 1,947,818.29 | |
| 07/29/24 | Saks 212-820-4700 Ny | | | 536.92 | | - | - | 536.92 | - | 47,281.37 | 1,900,000.00 | 1,947,281.37 | |
| 07/29/24 | Check # 301 | | | 800.00 | | - | - | 800.00 | - | 46,481.37 | 1,900,000.00 | 1,946,481.37 | |
| 07/29/24 | Check #303 | | | 350.00 | | - | - | 350.00 | - | 46,131.37 | 1,900,000.00 | 1,946,131.37 | |
| 07/29/24 | Check #302 | | | 350.00 | | - | - | 350.00 | - | 45,781.37 | 1,900,000.00 | 1,945,781.37 | |
| 07/29/24 | Check #304 | | | 350.00 | | - | - | 350.00 | - | 45,431.37 | 1,900,000.00 | 1,945,431.37 | |
| 07/29/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 45,423.87 | 1,900,000.00 | 1,945,423.87 | |
| 07/29/24 | Tst* Little Hen - Houst Houston Tx | | | 100.04 | | - | - | 100.04 | - | 45,323.83 | 1,900,000.00 | 1,945,323.83 | |
| 07/29/24 | Regal Houston Marge Res Houston Tx Card | | | 36.32 | | - | - | 36.32 | - | 45,287.51 | 1,900,000.00 | 1,945,287.51 | |
| 07/29/24 | Reg Houston Marq 1352 Houston Tx Card | | | 42.00 | | - | - | 42.00 | - | 45,245.51 | 1,900,000.00 | 1,945,245.51 | |
| 07/29/24 | Regal Houston Marge Res Houston Tx Card | | | 34.32 | | - | - | 34.32 | - | 45,211.19 | 1,900,000.00 | 1,945,211.19 | |
| 07/29/24 | Amazon.Com*R/3Cg3Ax Amzn.Com/Bill Wa | | | 63.87 | | - | - | 63.87 | - | 45,147.32 | 1,900,000.00 | 1,945,147.32 | |
| 07/29/24 | Honk Parking 888-875-7387 De | | | 6.15 | | - | - | 6.15 | - | 45,141.17 | 1,900,000.00 | 1,945,141.17 | |
| 07/29/24 | Milk Honey Riveroaks Houston Tx | | | 250.25 | | - | - | 250.25 | - | 44,890.92 | 1,900,000.00 | 1,944,890.92 | |
| 07/29/24 | H-E-B #598 Houston Tx | | | 121.59 | | - | - | 121.59 | - | 44,769.33 | 1,900,000.00 | 1,944,769.33 | |
| 07/29/24 | Zelle Payment To Henry Jpm99Av2Hv21 | | | 985.00 | | - | - | 985.00 | - | 43,784.33 | 1,900,000.00 | 1,943,784.33 | |
| 07/30/24 | A Parking Services-832-7076251 Tx | | | 10.00 | | - | - | 10.00 | - | 43,774.33 | 1,900,000.00 | 1,943,774.33 | |
| 07/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 43,762.43 | 1,900,000.00 | 1,943,762.43 | |
| 07/30/24 | Zelle Payment To Jose Jpm99Al4Chlu | | | 35.00 | | - | - | 35.00 | - | 43,727.43 | 1,900,000.00 | 1,943,727.43 | |
| 07/30/24 | Walgreens Store 3745 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 43,717.43 | 1,900,000.00 | 1,943,717.43 | |
| 07/31/24 | Tez*Mastro's Uptown Ho 832-2744576 Tx Card | | | 11.00 | | - | - | 11.00 | - | 43,706.43 | 1,900,000.00 | 1,943,706.43 | |
| 07/31/24 | Dyfrs-New York Ny | | | 549.59 | | - | - | 549.59 | - | 43,156.84 | 1,900,000.00 | 1,943,156.84 | |
| 07/31/24 | Shopbop. Com 877-746-7267 Wi | | | 168.86 | | - | - | 168.86 | - | 42,987.98 | 1,900,000.00 | 1,942,987.98 | |
| 07/31/24 | Mec*Texas Childrens Ped Houston Tx Card | | | 25.00 | | - | - | 25.00 | - | 42,962.98 | 1,900,000.00 | 1,942,962.98 | |
| 07/31/24 | Stoney Clover Httpswww. Stan Ny | | | 213.32 | | - | - | 213.32 | - | 42,749.64 | 1,900,000.00 | 1,942,749.64 | |
| 08/01/24 | Ez Contacts 888-287-5867 Nj | | | 305.74 | | - | - | 305.74 | - | 42,443.90 | 1,900,000.00 | 1,942,443.90 | |
| 08/01/24 | Benigo Httpsbenigo C Ca | | | 30.29 | | - | - | 30.29 | - | 42,413.61 | 1,900,000.00 | 1,942,413.61 | |
| 08/01/24 | Factor75 188-257-3572 Il | | | 74.95 | | - | - | 74.95 | - | 42,338.66 | 1,900,000.00 | 1,942,338.66 | |
| 08/01/24 | Central Market #491 Houston Tx | | | 21.54 | | - | - | 21.54 | - | 42,317.12 | 1,900,000.00 | 1,942,317.12 | |
| 08/01/24 | Infiniti Auto Lease 29010315000 Web Id: 9782f56000 | | | 770.46 | | - | - | 770.46 | - | 41,546.66 | 1,900,000.00 | 1,941,546.66 | |
| 08/02/24 | Buckeye Pipeline Payroll Pmnt: 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | - | 44,782.84 | 1,900,000.00 | 1,944,782.84 | |
| 08/02/24 | Milk Honey Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 44,703.84 | 1,900,000.00 | 1,944,703.84 | |
| 08/02/24 | Reformation Httpswww.Ther Ca | | | 320.42 | | - | - | 320.42 | - | 44,383.42 | 1,900,000.00 | 1,944,383.42 | |
| 08/02/24 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | 10.00 | - | 44,373.42 | 1,900,000.00 | 1,944,373.42 | |
| 08/05/24 | Newbalance.Com Boston Ma | | | | 146.54 | 146.54 | - | - | - | 44,519.96 | 1,900,000.00 | 1,944,519.96 | |
| 08/05/24 | Reformation Httpswww.Ther Ca | | | | 160.21 | 160.21 | - | - | - | 44,680.17 | 1,900,000.00 | 1,944,680.17 | |
| 08/05/24 | The Ups Store 4110 281 6016169 Tx | | | 5.93 | | - | - | 5.93 | - | 44,674.24 | 1,900,000.00 | 1,944,674.24 | |
| 08/05/24 | Tst* Lalla Land Kind Ca Houston Tx | | | 8.79 | | - | - | 8.79 | - | 44,665.45 | 1,900,000.00 | 1,944,665.45 | |
| 08/05/24 | Primrose School Of Uppe Houston Tx | | | 430.00 | | - | - | 430.00 | - | 44,235.45 | 1,900,000.00 | 1,944,235.45 | |
| 08/05/24 | Little Ray Park Place Houston Tx | | | 6.33 | | - | - | 6.33 | - | 44,229.12 | 1,900,000.00 | 1,944,229.12 | |
| 08/05/24 | Abercrombie & Fitch 866-681-3115 Oh | | | 420.01 | | - | - | 420.01 | - | 43,809.11 | 1,900,000.00 | 1,943,809.11 | |
| 08/05/24 | Check #305 | | | 350.00 | | - | - | 350.00 | - | 43,459.11 | 1,900,000.00 | 1,943,459.11 | |
| 08/05/24 | Central Market #491 Houston Tx | | | 61.89 | | - | - | 61.89 | - | 43,397.22 | 1,900,000.00 | 1,943,397.22 | |
| 08/05/24 | Christy Liquor Houston Tx | | | 95.24 | | - | - | 95.24 | - | 43,301.98 | 1,900,000.00 | 1,943,301.98 | |
| 08/05/24 | Zelle Payment To Emily Young Jpm99Al'zmhi | | | 540.00 | | - | - | 540.00 | - | 42,761.98 | 1,900,000.00 | 1,942,761.98 | |
| 08/05/24 | Ayr Inc Httpswww.Ayr Ut | | | 156.96 | | - | - | 156.96 | - | 42,605.02 | 1,900,000.00 | 1,942,605.02 | |
| 08/05/24 | Amazon Mktpl*R16Yd6S Amzn.Com/Bill Wa | | | 80.19 | | - | - | 80.19 | - | 42,524.83 | 1,900,000.00 | 1,942,524.83 | |
| 08/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 42,511.85 | 1,900,000.00 | 1,942,511.85 | |
| 08/05/24 | Amazon Mktpl*R41IkCV Amzn.Com/Bill Wa | | | 40.47 | | - | - | 40.47 | - | 42,471.38 | 1,900,000.00 | 1,942,471.38 | |
| 08/05/24 | Target T-0955 Houston Tx | | | 133.75 | | - | - | 133.75 | - | 42,337.63 | 1,900,000.00 | 1,942,337.63 | |
| 08/05/24 | H-E-B #590 Houston Tx | | | 84.95 | | - | - | 84.95 | - | 42,252.68 | 1,900,000.00 | 1,942,252.68 | |
| 08/06/24 | Marlen Stores Houston Tx | | | 358.27 | | - | - | 358.27 | - | 41,894.41 | 1,900,000.00 | 1,941,894.41 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000824

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 08/06/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | | - | 15.11 | - | 41,879.30 | 1,900,000.00 | 1,941,879.30 | |
| 08/07/24 | Zelle Payment From Patrick V Monaghan 21055724145 | | | | 100.00 | 100.00 | - | - | - | 41,979.30 | 1,900,000.00 | 1,941,979.30 | |
| 08/07/24 | Att*Bill Payment 800-288-2020 Tx | | | 278.18 | | - | - | 278.18 | - | 41,701.12 | 1,900,000.00 | 1,941,701.12 | |
| 08/07/24 | Madewel.Com 866-544-1937 Va | | | 116.90 | | | - | 116.90 | - | 41,584.22 | 1,900,000.00 | 1,941,584.22 | |
| 08/07/24 | Duoring Inc. 833-360-0910 Ca | | | 6.39 | | - | - | 6.39 | - | 41,577.83 | 1,900,000.00 | 1,941,577.83 | |
| 08/08/24 | Zelle Payment From Evan Holloman 21684926178 | | | | 100.00 | 100.00 | - | - | - | 41,677.83 | 1,900,000.00 | 1,941,677.83 | |
| 08/08/24 | Cb Rice Village Houston Tx | | | 42.22 | | | - | 42.22 | - | 41,635.61 | 1,900,000.00 | 1,941,635.61 | |
| 08/08/24 | Amazon Mktpl*Rl2Go1 I Amzn.Com/Bill Wa | | | 59.53 | | - | - | 59.53 | | 41,576.08 | 1,900,000.00 | 1,941,576.08 | |
| 08/08/24 | Fact 76 188 857 3572 I | | | 74.95 | | - | - | 74.55 | - | 41,501.13 | 1,900,000.00 | 1,941,501.13 | |
| 08/08/24 | Buckeye Pipeline Payroll Fold 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 44,737.30 | 1,900,000.00 | 1,944,737.30 | |
| 08/09/24 | Stradivarius.Com 035-2464825 Ny | | | 56.13 | | - | | 56.13 | - | 44,681.17 | 1,900,000.00 | 1,944,681.17 | |
| 08/09/24 | Houston Water Dept 713-371-1400 Tx Card | | | 148.21 | | - | - | 148.21 | | 44,532.96 | 1,900,000.00 | 1,944,532.96 | |
| 08/09/24 | Pay*Jpmc Fee 800-420-1663 Nc | | | 3.41 | | - | - | 3.41 | | 44,529.55 | 1,900,000.00 | 1,944,529.55 | |
| 08/09/24 | Change.Org Change.Org Ca | | | 5.00 | | | | 5.00 | - | 44,524.55 | 1,900,000.00 | 1,944,524.55 | |
| 08/09/24 | Shop Melisse Us Httpswww Shop Fl Card | | | 71.32 | | - | - | 71.32 | - | 44,453.23 | 1,900,000.00 | 1,944,453.23 | |
| 08/09/24 | Kayleen Thorson Counsel Spring Tx | | | 125.00 | | - | - | 125.00 | - | 44,328.23 | 1,900,000.00 | 1,944,328.23 | |
| 08/09/24 | 404 - Sephora Houston Tx | | | 440.37 | | - | - | 440.37 | - | 43,887.86 | 1,900,000.00 | 1,943,887.86 | |
| 08/09/24 | Zelle Payment To Jose Jpm99Alox4o2 | | | 35.00 | | | | 35.00 | | 43,852.86 | 1,900,000.00 | 1,943,852.86 | |
| 08/09/24 | Payment To Chase Card Ending In 9376 | | | 10,355.23 | | - | - | 10,355.23 | | 33,497.43 | 1,900,000.00 | 1,933,497.43 | |
| 08/09/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E Moseley | | | 10,000.00 | | - | - | 10,000.00 | - | 23,497.43 | 1,900,000.00 | 1,923,497.43 | |
| 08/12/24 | Abercrombie & Fitch 404 Houston Tx | | | | 220.83 | 220.83 | - | - | - | 23,718.26 | 1,900,000.00 | 1,923,718.26 | |
| 08/12/24 | Saks Houston 684 Houston Tx | | | | 268.46 | 268.46 | - | - | - | 23,986.72 | 1,900,000.00 | 1,923,986.72 | |
| 08/12/24 | Amazon Mktpl*Rm00R5Q Amzn.Com/Bill Wa | | | 12.65 | | - | - | 12.65 | - | 23,974.07 | 1,900,000.00 | 1,923,974.07 | |
| 08/12/24 | Primrose School Of Uppe Houston Tx | | | 860.00 | | | - | 860.00 | | 23,114.07 | 1,900,000.00 | 1,923,114.07 | |
| 08/12/24 | Mas- Lupe Kirby 713 5228512 Tx | | | 36.72 | | - | - | 36.72 | - | 23,077.35 | 1,900,000.00 | 1,923,077.35 | |
| 08/12/24 | Tst* Postscript Htx Houston Tx | | | 76.18 | | | | 76.18 | - | 23,001.17 | 1,900,000.00 | 1,923,001.17 | |
| 08/12/24 | Sq *Secure Parking Usa Houston Tx | | | 10.00 | | - | - | 10.00 | - | 22,991.17 | 1,900,000.00 | 1,922,991.17 | |
| 08/12/24 | Dave & Busters #59 Hou Houston Tx | | | 34.38 | | - | - | 34.38 | - | 22,956.79 | 1,900,000.00 | 1,922,956.79 | |
| 08/12/24 | Zelle Payment To Alex Dagan 21692009690 | | | 15.00 | | - | - | 15.00 | - | 22,941.79 | 1,900,000.00 | 1,922,941.79 | |
| 08/12/24 | Regal Houston Marq e Res Houston Tx | | | 73.03 | | - | - | 73.03 | | 22,868.76 | 1,900,000.00 | 1,922,868.76 | |
| 08/12/24 | Sloomoo Institute-T Www.Sloomoo.c Tx | | | 149.34 | | - | - | 149.34 | - | 22,719.42 | 1,900,000.00 | 1,922,719.42 | |
| 08/12/24 | Sloomoo Institute-Tx 191-78182882 Tx | | | 64.96 | | - | - | 64.96 | - | 22,654.46 | 1,900,000.00 | 1,922,654.46 | |
| 08/12/24 | Kroger #17 1440 Student Houston Tx | | | 3.00 | | - | - | 3.00 | - | 22,651.46 | 1,900,000.00 | 1,922,651.46 | |
| 08/13/24 | Interest Payment | | | | 16.78 | 16.78 | - | | - | 22,668.24 | 1,900,000.00 | 1,922,668.24 | |
| 08/13/24 | Zelle Payment From Shirley Walsele WlclOXyrid2Wc | | | | 25.00 | 25.00 | | - | - | 22,693.24 | 1,900,000.00 | 1,922,693.24 | |
| 08/13/24 | Zelle Payment From Chelsea Buller 21718675077 | | | | 50.00 | 50.00 | - | - | | 22,743.24 | 1,900,000.00 | 1,922,743.24 | |
| 08/13/24 | Sap Online 800 4277895 On | | | 154.00 | | - | - | 154.00 | | 22,589.24 | 1,900,000.00 | 1,922,589.24 | |
| 08/13/24 | Shell Oil 57543441406 Houston Tx | | | 66.69 | | - | - | 66.69 | - | 22,522.55 | 1,900,000.00 | 1,922,522.55 | |
| 08/13/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx | | | 187.20 | | | - | 187.20 | - | 22,335.35 | 1,900,000.00 | 1,922,335.35 | |
| 08/13/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx | | | 132.00 | | - | - | 132.00 | | 22,203.35 | 1,900,000.00 | 1,922,203.35 | |
| 08/13/24 | Amazon.Com*Rm0Fn3W12 Amzn.Com/Bill Wa | | | 23.79 | | - | - | 23.79 | - | 22,179.56 | 1,900,000.00 | 1,922,179.56 | 1,922,179.56 |
| 08/14/24 | Med*Texas Childrens P 832-824-2995 TX Card | | | 25.00 | | - | - | 25.00 | - | 22,154.56 | 1,900,000.00 | 1,922,154.56 | |
| 08/14/24 | Amazon Mktpl*Rl4Noel Amzn.Com/Bill Wa | | | 15.13 | | - | - | 15.13 | | 22,139.43 | 1,900,000.00 | 1,922,139.43 | |
| 08/14/24 | Bayshorebeamp London Pound Sterl 26.00 X 1.279615 (Exchg Rte) | | | 33.27 | | - | - | 33.27 | - | 22,106.16 | 1,900,000.00 | 1,922,106.16 | |
| 08/14/24 | Acre En Serv Ppsudnrkan Ppid: 910200101 | | | 1,185.86 | | - | | 1,185.86 | | 20,920.30 | 1,900,000.00 | 1,920,920.30 | |
| 08/14/24 | Walgreens Store 3745 W Houston Tx Card | | | 5.19 | | - | - | 5.19 | - | 20,915.11 | 1,900,000.00 | 1,920,915.11 | |
| 08/14/24 | H-E-B #599 Houston Tx | | | 100.67 | | - | - | 100.67 | | 20,814.44 | 1,900,000.00 | 1,920,814.44 | |
| 08/15/24 | Shorer Shots Houston 281 995 7208 Tx Card | | | 268.00 | | - | - | 268.00 | - | 20,546.44 | 1,900,000.00 | 1,920,546.44 | |
| 08/15/24 | Enrichment Services Httpsenrichme Tx Card | | | 375.00 | | - | - | 375.00 | - | 20,171.44 | 1,900,000.00 | 1,920,171.44 | |



EAJF 000825

Unofficial Copy Office of Marilyn Burgess District Clerk

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/24 | Amazon Com*Ru71A5E62 Amzn.Com/Bill Wa | | | 39.97 | | - | - | 39.97 | | 20,131.47 | 1,900,000.00 | 1,920,131.47 | |
| 08/15/24 | Buckeye Plastic Payrol Ppd Id: 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 23,367.64 | 1,900,000.00 | 1,923,367.64 | |
| 08/16/24 | Eaf C - Ciba Express C1 Houston Tx | | | 20.57 | | - | - | 20.57 | - | 23,347.07 | 1,900,000.00 | 1,923,347.07 | |
| 08/16/24 | Coterie Baby, Inc. Www.Coterie.C Ny Card | | | 95.00 | | - | - | 95.00 | - | 23,252.07 | 1,900,000.00 | 1,923,252.07 | |
| 08/16/24 | Kayasu Thonburi Gourmet Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 23,127.07 | 1,900,000.00 | 1,923,127.07 | |
| 08/19/24 | Plushcare 866-465-22 Httpsplushcar Ca | | | 16.99 | | - | - | 16.99 | - | 23,110.08 | 1,900,000.00 | 1,923,110.08 | |
| 08/19/24 | Barrysbootcamp London Pound Sterl 4.41 X 1.294785 (Exchg Rte) | | | 5.71 | | - | - | 5.71 | | 23,104.37 | 1,900,000.00 | 1,923,104.37 | |
| 08/19/24 | Barrysbootcamp London Pound Sterl 45.00 X 1.295111 (Exchg Rte) | | | 58.28 | | - | - | 58.28 | | 23,046.09 | 1,900,000.00 | 1,923,046.09 | |
| 08/19/24 | Netflix 1-8445052993 Ca | | | 16.77 | | - | - | 16.77 | - | 23,029.32 | 1,900,000.00 | 1,923,029.32 | |
| 08/19/24 | Cmt Uk Ltd Taxi Fare London Pound Sterl 22.40 X 1.295089 (Exchg Rte) | | | 29.01 | | | - | 29.01 | | 23,000.31 | 1,900,000.00 | 1,923,000.31 | |
| 08/19/24 | Coterie Baby, Inc. Www.Coterie.C Ny Card | | | 95.00 | | - | - | 95.00 | | 22,905.31 | 1,900,000.00 | 1,922,905.31 | |
| 08/20/24 | Med*Texas Childrens P 832-824-2999 Tx Card | | | 25.00 | | - | - | 25.00 | - | 22,880.31 | 1,900,000.00 | 1,922,880.31 | |
| 08/22/24 | Ritual (Ritual.Com) Httpsritual.C Ca Card | | | 39.00 | | - | - | 39.00 | - | 22,841.31 | 1,900,000.00 | 1,922,841.31 | |
| 08/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 8.65 | | - | - | 8.65 | | 22,832.66 | 1,900,000.00 | 1,922,832.66 | |
| 08/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 19.47 | | - | - | 19.47 | - | 22,813.19 | 1,900,000.00 | 1,922,813.19 | |
| 08/22/24 | Factor75 188-827-3572 | | | 74.95 | | - | - | 74.95 | - | 22,738.24 | 1,900,000.00 | 1,922,738.24 | |
| 08/22/24 | Cnsowww.Target.Com 3 Brooklyn Park Mn | | | 32.19 | | - | - | 32.19 | | 22,706.05 | 1,900,000.00 | 1,922,706.05 | |
| 08/23/24 | Buckeye Plastics Payrol Ppd Id: 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 25,942.22 | 1,900,000.00 | 1,925,942.22 | |
| 08/23/24 | Gap Online 800-4277895 Oh | | | 26.52 | | - | - | 26.52 | - | 25,915.70 | 1,900,000.00 | 1,925,915.70 | |
| 08/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 25,905.71 | 1,900,000.00 | 1,925,905.71 | |
| 08/23/24 | Amazon Mktpl*R429 I73 Amzn.Com/Bill Wa | | | 49.75 | | - | - | 49.75 | - | 25,855.96 | 1,900,000.00 | 1,925,855.96 | |
| 08/23/24 | Ergatta Ergatta.Com Ny | | | 31.39 | | - | - | 31.39 | | 25,824.57 | 1,900,000.00 | 1,925,824.57 | |
| 08/23/24 | Zelle Payment To Jose Jpm99Amfests | | | 35.00 | | - | - | 35.00 | | 25,789.57 | 1,900,000.00 | 1,925,789.57 | |
| 08/23/24 | Gap Us 401 Houston Tx | | | 130.68 | | - | - | 130.68 | - | 25,658.89 | 1,900,000.00 | 1,925,658.89 | |
| 08/26/24 | Sq *12 Oaks Parking Llc Gosq.Com Tx | | | 15.00 | | - | - | 15.00 | - | 25,643.89 | 1,900,000.00 | 1,925,643.89 | |
| 08/26/24 | Shake Shack-1153 646-747-7200 Tx | | | 34.95 | | - | - | 34.95 | - | 25,608.94 | 1,900,000.00 | 1,925,608.94 | |
| 08/26/24 | Amazon Mktpl*R41 Amzn.Com/Bill Wa | | | 48.59 | | - | - | 48.59 | - | 25,560.35 | 1,900,000.00 | 1,925,560.35 | |
| 08/26/24 | Gap Online 800-4277895 Oh | | | 177.92 | | - | - | 177.92 | | 25,382.43 | 1,900,000.00 | 1,925,382.43 | |
| 08/26/24 | Kroger #355 1938 West Houston Tx | | | 74.00 | | - | - | 74.00 | - | 25,308.43 | 1,900,000.00 | 1,925,308.43 | |
| 08/26/24 | Amazon.Com*R48Vc5V81 Amzn.Com/Bill Wa | | | 17.30 | | - | - | 17.30 | | 25,291.13 | 1,900,000.00 | 1,925,291.13 | |
| 08/26/24 | Check #306 | | | 350.00 | | - | - | 350.00 | | 24,941.13 | 1,900,000.00 | 1,924,941.13 | |
| 08/26/24 | Check #307 | | | 350.00 | | - | - | 350.00 | - | 24,591.13 | 1,900,000.00 | 1,924,591.13 | |
| 08/26/24 | Check #308 | | | 350.00 | | - | - | 350.00 | | 24,241.13 | 1,900,000.00 | 1,924,241.13 | |
| 08/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | | 24,230.32 | 1,900,000.00 | 1,924,230.32 | |
| 08/26/24 | Zelle Payment To Jimmy Jpm99Amik6Cx | | | 65.00 | | - | - | 65.00 | - | 24,165.32 | 1,900,000.00 | 1,924,165.32 | |
| 08/26/24 | Wal-Mart #1166 Cypress Tx | | | 43.04 | | - | - | 43.04 | - | 24,122.28 | 1,900,000.00 | 1,924,122.28 | |
| 08/26/24 | Amazon Mktpl*R... Amzn.Com/Bill Wa | | | 27.02 | | - | - | 27.02 | | 24,095.26 | 1,900,000.00 | 1,924,095.26 | |
| 08/26/24 | Costco Whse #1018 Houston Tx | | | 117.92 | | - | - | 117.92 | - | 23,977.34 | 1,900,000.00 | 1,923,977.34 | |
| 08/26/24 | Central Market #161 Houston Tx | | | 160.38 | | - | - | 160.38 | | 23,816.96 | 1,900,000.00 | 1,923,816.96 | |
| 08/26/24 | Shopbop.Com 877-746-7267 Wi | | | 395.38 | | - | - | 395.38 | - | 23,421.58 | 1,900,000.00 | 1,923,421.58 | |
| 08/26/24 | Lhh Fitness Www.Lhhfitne Tx | | | 265.00 | | - | - | 265.00 | | 23,156.58 | 1,900,000.00 | 1,923,156.58 | |
| 08/27/24 | Beyond Yoga Httpsbeyondyo Ca | | | 351.56 | | - | - | 351.56 | - | 22,805.02 | 1,900,000.00 | 1,922,805.02 | |
| 08/27/24 | Barrysbootcamp Httpswww.Barr Ca | | | 630.00 | | - | - | 630.00 | - | 22,175.02 | 1,900,000.00 | 1,922,175.02 | |
| 08/28/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | | 22,167.52 | 1,900,000.00 | 1,922,167.52 | |
| 08/28/24 | Target 00009555 Houston Tx | | | 8.11 | | - | - | 8.11 | - | 22,159.41 | 1,900,000.00 | 1,922,159.41 | |
| 08/28/24 | Target T-0955 Houston Tx | | | 318.00 | | - | - | 318.00 | - | 21,841.41 | 1,900,000.00 | 1,921,841.41 | |
| 08/29/24 | Amzn Mktp Us*RK7Dq8Q Amzn.Com/Bill Wa | | | 96.42 | | - | - | 96.42 | - | 21,744.99 | 1,900,000.00 | 1,921,744.99 | |
| 08/29/24 | Burst Oral Care Httpsburstora Ca | | | 8.66 | | - | - | 8.66 | - | 21,736.33 | 1,900,000.00 | 1,921,736.33 | |
| 08/29/24 | Zelle Payment To Katy Starr Jpm99Ampd4A | | | 25.00 | | - | - | 25.00 | - | 21,711.33 | 1,900,000.00 | 1,921,711.33 | |
| 08/29/24 | Factor75 188-827-3572 | | | 74.95 | | - | - | 74.95 | - | 21,636.38 | 1,900,000.00 | 1,921,636.38 | |



EAJF 000826

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 08/30/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,236.18 | 3,236.18 | - | | - | 24,872.56 | 1,900,000.00 | 1,924,872.56 | |
| 08/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | | | 11.90 | - | 24,860.66 | 1,900,000.00 | 1,924,860.66 | |
| 08/30/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 24,735.66 | 1,900,000.00 | 1,924,735.66 | |
| 09/03/24 | Mcdonald'S F10755 Houston Tx | | | 5.61 | | - | - | 5.61 | - | 24,730.05 | 1,900,000.00 | 1,924,730.05 | |
| 09/03/24 | Hims & Hers Health Forhims.Com Ca | | | 175.00 | | - | - | 175.00 | - | 24,555.05 | 1,900,000.00 | 1,924,555.05 | |
| 09/03/24 | Sq *Studio Lyrnns Inc Houston Tx | | | 636.00 | | - | - | 636.00 | - | 23,919.05 | 1,900,000.00 | 1,923,919.05 | |
| 09/03/24 | Taco Bell 027507 Houston Tx | | | 7.00 | | - | - | 7.00 | - | 23,912.05 | 1,900,000.00 | 1,923,912.05 | |
| 09/03/24 | Pizza Hut 039444 Hillose/Lpcha Tx | | | 62.26 | | - | - | 62.26 | - | 23,849.79 | 1,900,000.00 | 1,923,849.79 | |
| 09/03/24 | The Rustic Houston Tx | | | 156.65 | | - | - | 156.65 | - | 23,693.14 | 1,900,000.00 | 1,923,693.14 | |
| 09/03/24 | Amazon Mktp *Rk8Fo0O Amzn.Com/Bill Wa | | | 44.37 | | - | - | 44.37 | - | 23,648.77 | 1,900,000.00 | 1,923,648.77 | |
| 09/03/24 | Target T-0956 Houston Tx | | | 87.10 | | - | - | 87.10 | - | 23,561.67 | 1,900,000.00 | 1,923,561.67 | |
| 09/03/24 | Halo Bloom Mount Lawley | | | 142.90 | | - | - | 142.90 | - | 23,418.77 | 1,900,000.00 | 1,923,418.77 | |
| 09/03/24 | Amazon Mktp *Rk1 Gp8 Amzn.Com/Bill Wa | | | 37.62 | | - | - | 37.62 | - | 23,381.15 | 1,900,000.00 | 1,923,381.15 | |
| 09/03/24 | Amazon Mktp *Rk25l32 Amzn.Com/Bill Wa | | | 15.14 | | - | - | 15.14 | - | 23,366.01 | 1,900,000.00 | 1,923,366.01 | |
| 09/03/24 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 23,322.71 | 1,900,000.00 | 1,923,322.71 | |
| 09/03/24 | Venmo *Marilyn Willia Visa Direct Ny Card | | | 5.00 | | - | - | 5.00 | - | 23,317.71 | 1,900,000.00 | 1,923,317.71 | |
| 09/03/24 | Venmo Alex Degan Visa Direct Ny | | | 133.00 | | - | - | 133.00 | - | 23,184.71 | 1,900,000.00 | 1,923,184.71 | |
| 09/03/24 | Milk Honey Riverdaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 23,105.71 | 1,900,000.00 | 1,923,105.71 | |
| 09/03/24 | Walgreens Store 3745 W Houston Tx | | | 24.91 | | - | - | 24.91 | - | 23,080.80 | 1,900,000.00 | 1,923,080.80 | |
| 09/03/24 | Stella World Httpsstellewo Ca | | | 59.98 | | - | - | 59.98 | - | 23,020.82 | 1,900,000.00 | 1,923,020.82 | |
| 09/03/24 | Infiniti Auto Lease 29010345000 Web Id: 9782456006 | | | 770.46 | | - | - | 770.46 | - | 22,250.36 | 1,900,000.00 | 1,922,250.36 | |
| 09/03/24 | Payment To Chase Card Ending In 8376 | | | 12,721.80 | | - | - | 12,721.80 | - | 9,528.56 | 1,900,000.00 | 1,909,528.56 | |
| 09/03/24 | Payment To Chase Card Ending In 7000 | | | 23.25 | | - | - | 23.25 | - | 9,505.31 | 1,900,000.00 | 1,909,505.31 | |
| 09/03/24 | Walgreens Store 3745 W Houston Tx | | | 34.95 | | - | - | 34.95 | - | 9,470.36 | 1,900,000.00 | 1,909,470.36 | |
| 09/03/24 | The Haston Law... Houston Tx | | | 1,500.00 | | - | - | 1,500.00 | - | 7,970.36 | 1,900,000.00 | 1,907,970.36 | |
| 09/04/24 | Med Tx Childrens Hosp 832-824-1000 Tx | | | 1,348.82 | | - | - | 1,348.82 | - | 6,621.54 | 1,900,000.00 | 1,906,621.54 | |
| 09/04/24 | Breaktime 38 Houston Tx | | | 40.58 | | - | - | 40.58 | - | 6,580.96 | 1,900,000.00 | 1,906,580.96 | |
| 09/05/24 | St. Lukes Day School St.lukesdayach Tx | | | 31.00 | | - | - | 31.00 | - | 6,549.96 | 1,900,000.00 | 1,906,549.96 | |
| 09/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 6,536.98 | 1,900,000.00 | 1,906,536.98 | |
| 09/05/24 | Factor75 168-857-3072 Il | | | 74.95 | | - | - | 74.95 | - | 6,462.03 | 1,900,000.00 | 1,906,462.03 | |
| 09/05/24 | Walgreens Store 3745 W Houston Tx Purchase $10.00 Cash Back $10.00 | | | 20.00 | | - | - | 20.00 | - | 6,442.03 | 1,900,000.00 | 1,906,442.03 | |
| 09/05/24 | The Haston Law... Houston Tx | | | 500.00 | | - | - | 500.00 | - | 5,942.03 | 1,900,000.00 | 1,905,942.03 | |
| 09/05/24 | Buckeye Pipeline Payrol Ppd: 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 9,178.20 | 1,900,000.00 | 1,909,178.20 | |
| 09/05/24 | Barrysbootcamp Httpswww. Barr Ca | | | 4.87 | | - | - | 4.87 | - | 9,173.33 | 1,900,000.00 | 1,909,173.33 | |
| 09/05/24 | Disney Plus 888-9057086 Ca | | | 15.11 | | - | - | 15.11 | - | 9,158.22 | 1,900,000.00 | 1,909,158.22 | |
| 09/05/24 | Lolaandveiclothing Httpslolaand Il | | | 65.67 | | - | - | 65.67 | - | 9,092.55 | 1,900,000.00 | 1,909,092.55 | |
| 09/05/24 | Zelle Payment To Jose Jpm99An8Fd9K | | | 35.00 | | - | - | 35.00 | - | 9,057.55 | 1,900,000.00 | 1,909,057.55 | |
| 09/09/24 | Lolaandveiclothing Httpslolaand Il | | | 51.60 | | - | - | 51.60 | - | 9,005.95 | 1,900,000.00 | 1,909,005.95 | |
| 09/09/24 | Sq *Nalu Spa & Beauty Houston Tx | | | 186.00 | | - | - | 186.00 | - | 8,819.95 | 1,900,000.00 | 1,908,819.95 | |
| 09/09/24 | Amazon Mktpl*Zl8Vn6B Amzn.Com/Bill Wa | | | 23.82 | | - | - | 23.82 | - | 8,796.13 | 1,900,000.00 | 1,908,796.13 | |
| 09/09/24 | Amazon Mktpl*Zl5Bi2D Amzn.Com/Bill Wa | | | 23.82 | | - | - | 23.82 | - | 8,772.31 | 1,900,000.00 | 1,908,772.31 | |
| 09/09/24 | Uuraring Inc. 833-363-0010 Ca | | | 6.39 | | - | - | 6.39 | - | 8,765.92 | 1,900,000.00 | 1,908,765.92 | |
| 09/09/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 8,640.92 | 1,900,000.00 | 1,908,640.92 | |
| 09/09/24 | Tst*River Oaks Donuts Houston Tx | | | 20.11 | | - | - | 20.11 | - | 8,620.81 | 1,900,000.00 | 1,908,620.81 | |
| 09/09/24 | Sq *Artisana Bread Houston Tx | | | 24.50 | | - | - | 24.50 | - | 8,596.31 | 1,900,000.00 | 1,908,596.31 | |
| 09/09/24 | Sq *Bumping Haus- Ulta Houston Tx Card | | | 69.66 | | - | - | 69.66 | - | 8,526.65 | 1,900,000.00 | 1,908,526.65 | |
| 09/09/24 | Amazon.Com*Zl4Dl8KJ1 Amzn.Com/Bill Wa | | | 15.63 | | | | 15.63 | - | 8,511.02 | 1,900,000.00 | 1,908,511.02 | |
| 09/09/24 | H-E-B #599 Houston Tx | | | 201.15 | | - | - | 201.15 | - | 8,309.87 | 1,900,000.00 | 1,908,309.87 | |
| 09/09/24 | Little Rey Park Place Houston Tx | | | 50.60 | | - | - | 50.60 | - | 8,259.27 | 1,900,000.00 | 1,908,259.27 | |
| 09/09/24 | Change Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 8,254.27 | 1,900,000.00 | 1,908,254.27 | |
| 09/10/24 | Tst*Ojo De Agua Houston Tx | | | 30.14 | | - | - | 30.14 | - | 8,224.13 | 1,900,000.00 | 1,908,224.13 | |



EAJF 000827

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 09/11/24 | Southern Smoked Hrpswww.Sect La Card | | | 27.99 | | - | - | 27.99 | - | 8,196.14 | 1,900,000.00 | 1,908,196.14 | |
| 09/11/24 | Venmo *Ashley Zieman Visa Direct Ny Card | | | 20.00 | | - | - | 20.00 | - | 8,176.14 | 1,900,000.00 | 1,908,176.14 | |
| 09/11/24 | St. Lukes Day School Stukesdaysch Tx Card | | | 85.00 | | - | - | 85.00 | - | 8,091.14 | 1,900,000.00 | 1,908,091.14 | |
| 09/11/24 | Fsp*Abc Home & Commer 281-730-8503 Tx | | | 36.08 | | - | - | 36.08 | - | 8,055.06 | 1,900,000.00 | 1,908,055.06 | |
| 09/11/24 | Fsp*Abc Home & Commer 281-730-8503 Tx | | | 159.56 | | - | - | 159.56 | - | 7,895.50 | 1,900,000.00 | 1,907,895.50 | |
| 09/11/24 | Fsp*Abc Home & Commer 281-730-8503 Tx | | | 78.59 | | - | - | 78.59 | - | 7,816.91 | 1,900,000.00 | 1,907,816.91 | |
| 09/12/24 | Old Navy On-Line 800-6538289 Oh | | | 187.15 | | - | - | 187.15 | - | 7,629.76 | 1,900,000.00 | 1,907,629.76 | |
| 09/12/24 | Poshmark 650-488-7749 Ca | | | 46.52 | | - | - | 46.52 | - | 7,583.24 | 1,900,000.00 | 1,907,583.24 | |
| 09/12/24 | Carver Parking 21030100 Houston Tx Card | | | 15.00 | | - | - | 15.00 | - | 7,568.24 | 1,900,000.00 | 1,907,568.24 | |
| 09/12/24 | Factor75 188-857-3572 | | | 74.95 | | - | - | 74.95 | - | 7,493.29 | 1,900,000.00 | 1,907,493.29 | |
| 09/13/24 | Interest Payment | | | | 16.05 | 16.05 | - | - | - | 7,509.34 | 1,900,000.00 | 1,907,509.34 | |
| 09/13/24 | Buckeye Pipeline Payroll Ppd Id: 1202673601 | | | | 3,236.18 | 3,236.18 | - | - | - | 10,745.52 | 1,900,000.00 | 1,910,745.52 | |
| 09/13/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 10,620.52 | 1,900,000.00 | 1,910,620.52 | 1,910,620.52 |
| 09/16/24 | Texasgoldminors.C 161-76257288 Tx Card | | | 186.15 | | - | - | 186.15 | - | 10,434.37 | 1,900,000.00 | 1,910,434.37 | |
| 09/16/24 | Texasgoldminors.C 161-76257288 Tx Card | | | 135.29 | | - | - | 135.29 | - | 10,299.08 | 1,900,000.00 | 1,910,299.08 | |
| 09/16/24 | Aces Ed Serv PpStudntloan Ppd: 9102001110 | | | 1,185.86 | | - | - | 1,185.86 | - | 9,113.22 | 1,900,000.00 | 1,909,113.22 | |
| 09/16/24 | Photographers Formal Rockwall Tx | | | 15.00 | | - | - | 15.00 | - | 9,098.22 | 1,900,000.00 | 1,909,098.22 | |
| 09/16/24 | Payment To Chase Card Ending In 8876 | | | 14,400.48 | | - | - | 9,098.22 | 5,302.26 | - | 1,894,697.74 | 1,894,697.74 | |
| 09/16/24 | Check # 309 | | | 350.00 | | - | - | - | 350.00 | - | 1,894,347.74 | 1,894,347.74 | |
| 09/16/24 | Check # 311 | | | 350.00 | | - | - | - | 350.00 | - | 1,893,997.74 | 1,893,997.74 | |
| 09/16/24 | Check #310 | | | 350.00 | | - | - | - | 350.00 | - | 1,893,647.74 | 1,893,647.74 | |
| 09/16/24 | Central Market #491 Houston Tx | | | 67.07 | | - | - | - | 67.07 | - | 1,893,580.67 | 1,893,580.67 | |
| 09/16/24 | Robert'S Car Care Cent Houston Tx | | | 53.81 | | - | - | - | 53.81 | - | 1,893,526.86 | 1,893,526.86 | |
| 09/17/24 | Zara.Com 212-3551415 Ny | | | 356.69 | | - | - | - | 356.69 | - | 1,893,170.17 | 1,893,170.17 | |
| 09/17/24 | Venmo *Add To Bal 3550124420 Ny | | | 79.57 | | - | - | - | 79.57 | - | 1,893,090.60 | 1,893,090.60 | |
| 09/17/24 | Plushcare 855-559-22 Httsplushcar Ca | | | 16.99 | | - | - | - | 16.99 | - | 1,893,073.61 | 1,893,073.61 | |
| 09/17/24 | The Heston Law... Houston Tx | | | 750.00 | | - | - | - | 750.00 | - | 1,892,323.61 | 1,892,323.61 | |
| 09/18/24 | Venmo Ashley Zieman Visa Direct Ny | | | 50.00 | | - | - | - | 50.00 | - | 1,892,273.61 | 1,892,273.61 | |
| 09/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | - | 16.77 | - | 1,892,256.84 | 1,892,256.84 | |
| 09/18/24 | Zelle Payment To Tristen Chr+ 22098558922 | | | 1,345.55 | | - | - | - | 1,345.55 | - | 1,890,911.29 | 1,890,911.29 | |
| 09/19/24 | Tst*Local Foods - Tangl Houston Tx | | | 32.06 | | - | - | - | 32.06 | - | 1,890,879.23 | 1,890,879.23 | |
| 09/19/24 | Tst*Local Foods - Tangl Houston Tx | | | 10.82 | | - | - | - | 10.82 | - | 1,890,868.41 | 1,890,868.41 | |
| 09/19/24 | Tst* Pastiche - Uptown P Houston Tx | | | 41.57 | | - | - | - | 41.57 | - | 1,890,826.84 | 1,890,826.84 | |
| 09/19/24 | Factor75 188-857-3572 Il | | | 74.95 | | - | - | - | 74.95 | - | 1,890,751.89 | 1,890,751.89 | |
| 09/19/24 | Ritual (Ritual.Com) Httpsritual.Co De | | | 39.00 | | - | - | - | 39.00 | - | 1,890,712.89 | 1,890,712.89 | |
| 09/20/24 | Buckeye Pipeline Payroll Ppd: 1202673601 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,236.18 | 1,890,712.89 | 1,893,949.07 | |
| 09/20/24 | Amazon Mktp *H77410N Amzn.Com/Bill Wa | | | 64.94 | | - | - | 64.94 | - | 3,171.24 | 1,890,712.89 | 1,893,884.13 | |
| 09/20/24 | Zelle Payment To Mor... Jpm99Aa0Uysc | | | 20.00 | | - | - | 20.00 | - | 3,151.24 | 1,890,712.89 | 1,893,864.13 | |
| 09/20/24 | Zelle Payment To Chris Jpm99Acoxl3T | | | 575.00 | | - | - | 575.00 | - | 2,576.24 | 1,890,712.89 | 1,893,289.13 | |
| 09/20/24 | Madewell #1227 Houston Tx | | | 60.09 | | - | - | 60.09 | - | 2,516.15 | 1,890,712.89 | 1,893,229.04 | |
| 09/20/24 | #04 Sephora Houston Tx | | | 185.12 | | - | - | 185.12 | - | 2,331.03 | 1,890,712.89 | 1,893,043.92 | |
| 09/20/24 | Zelle Payment To Jose Jpm99Ao1679 | | | 35.00 | | - | - | 35.00 | - | 2,296.03 | 1,890,712.89 | 1,893,008.92 | |
| 09/23/24 | In *Putting Kids First 909-375924 Tx | | | 60.00 | | - | - | 60.00 | - | 2,236.03 | 1,890,712.89 | 1,892,948.92 | |
| 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 8.65 | | - | - | 8.65 | - | 2,227.38 | 1,890,712.89 | 1,892,940.27 | |
| 09/23/24 | Costco Whse #1018 Houston Tx | | | 277.74 | | - | - | 277.74 | - | 1,949.64 | 1,890,712.89 | 1,892,662.53 | |
| 09/23/24 | Honk Parking 888-878-7337 De | | | 16.45 | | - | - | 16.45 | - | 1,933.19 | 1,890,712.89 | 1,892,646.08 | |
| 09/23/24 | Saks 212-940-4700 Ny | | | 875.43 | | - | - | 875.43 | - | 1,057.76 | 1,890,712.89 | 1,891,770.65 | |
| 09/23/24 | Mango.Com Usa 866-666-664 Ny | | | 75.76 | | - | - | 75.76 | - | 982.00 | 1,890,712.89 | 1,891,694.89 | |
| 09/23/24 | Cali Wine Bar - Houston Houston Tx | | | 38.31 | | - | - | 38.31 | - | 943.69 | 1,890,712.89 | 1,891,656.58 | |
| 09/23/24 | Milk Honey Rivernoks Houston Tx | | | 284.12 | | - | - | 284.12 | - | 659.57 | 1,890,712.89 | 1,891,372.46 | |
| 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 19.47 | | - | - | 19.47 | - | 640.10 | 1,890,712.89 | 1,891,352.99 | |
| 09/23/24 | Crate&Barrel Cb2 Nod 800-967-0096 Il | | | 1,328.55 | | - | - | 640.10 | 688.45 | - | 1,890,024.44 | 1,890,024.44 | |
| 09/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | - | 9.99 | - | 1,890,014.45 | 1,890,014.45 | |



EAJF 000828

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME Chase
ACCOUNT #: [redacted]3302
NAME Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/24 | Ergatta Ergatta .Com Ny | | | 31.39 | | - | | - | 31.39 | - | 1,879,983.06 | 1,879,983.06 | |
| 09/23/24 | Irs Usataxpymt Ppd Id: 3387702000 | | | 53,842.00 | | | - | - | 53,842.00 | - | 1,826,141.06 | 1,826,141.06 | |
| 09/24/24 | Abercrombie & Fitch 866-681-3115 Oh Card | | | 227.33 | | - | - | - | 227.33 | - | 1,825,913.73 | 1,825,913.73 | |
| 09/24/24 | Hanna Andersson Hannaandersso Or Card | | | 70.62 | | - | - | - | 70.62 | - | 1,825,843.11 | 1,825,843.11 | |
| 09/24/24 | Apple.Com/Bill 866-712-7753 Ca | | | 129.89 | | - | - | - | 129.89 | - | 1,825,713.22 | 1,825,713.22 | |
| 09/24/24 | Amazon Mktpl*Tx82I72 Amzn.Com/Bill Wa | | | 135.09 | | - | - | - | 135.09 | | 1,825,578.13 | 1,825,578.13 | |
| 09/24/24 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | - | 10.00 | - | 1,825,568.13 | 1,825,568.13 | |
| 09/25/24 | Ann Taylor Ecommerce Anntaylor.Com Ny | | | 305.59 | | - | - | - | 305.59 | - | 1,825,262.54 | 1,825,262.54 | |
| 09/25/24 | Sp The Stunny Coulo Hipsshopskin Tx | | | 84.44 | | - | - | - | 84.44 | - | 1,825,178.10 | 1,825,178.10 | |
| 09/25/24 | Amazon Mktpl*Cc0Y42D Amzn.Com/Bill Wa | | | 35.71 | | - | - | - | 35.71 | - | 1,825,142.39 | 1,825,142.39 | |
| 09/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | - | 10.81 | | 1,825,131.58 | 1,825,131.58 | |
| 09/26/24 | Sq *Rustic Kneads, Llc Gosq.Com Tx | | | 186.00 | | - | - | - | 186.00 | - | 1,824,945.58 | 1,824,945.58 | |
| 09/26/24 | Target T-0855 Houston Tx | | | 168.87 | | - | - | | 168.87 | - | 1,824,776.71 | 1,824,776.71 | |
| 09/26/24 | Madewell.Com 866-544-1937 Va | | | 120.16 | | - | - | - | 120.16 | - | 1,824,656.55 | 1,824,656.55 | |
| 09/26/24 | Lifetimefitness Www.Lifetime Tx | | | 265.00 | | | - | - | 265.00 | - | 1,824,391.55 | 1,824,391.55 | |
| 09/26/24 | Transfer to Chase 8810 John Z. Moseley or Jayne E Moseley | | | 15,000.00 | | - | - | - | 15,000.00 | | 1,809,391.55 | 1,809,391.55 | |
| 09/27/24 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,236.16 | 3,236.16 | - | - | - | 3,236.16 | 1,809,391.55 | 1,812,627.71 | |
| 09/27/24 | Tst*Burger Joint Height Houston Tx | | | 57.00 | | - | - | 57.00 | | 3,179.16 | 1,809,391.55 | 1,812,570.71 | |
| 09/27/24 | Metropolis Parking Httpswww. Metr Tn | | | 33.00 | | - | - | 33.00 | - | 3,146.16 | 1,809,391.55 | 1,812,537.71 | |
| 09/27/24 | Kayleen Thorson Course Spring Tx | | | 125.00 | | | - | 125.00 | - | 3,021.16 | 1,809,391.55 | 1,812,412.71 | |
| 09/27/24 | Walgreens Store 3745 W Houston Tx | | | 17.99 | | - | - | 17.99 | - | 3,003.17 | 1,809,391.55 | 1,812,394.72 | |
| 09/27/24 | Central Market #491 Houston Tx | | | 66.05 | | - | - | 66.05 | - | 2,937.12 | 1,809,391.55 | 1,812,328.67 | |
| 09/27/24 | Madewell.Com 866-544-1937 Va | | | 144.51 | | - | - | 144.51 | - | 2,792.61 | 1,809,391.55 | 1,812,184.16 | |
| 09/30/24 | Target T-0855 Houston Tx | | | | 21.65 | 21.65 | - | - | - | 2,814.26 | 1,809,391.55 | 1,812,205.81 | |
| 09/30/24 | Ann Taylor Ecommerce Anntaylor.Com Ny | | | 280.28 | | - | - | 280.28 | - | 2,533.98 | 1,809,391.55 | 1,811,925.53 | |
| 09/30/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | - | - | 7.50 | - | 2,526.48 | 1,809,391.55 | 1,811,918.03 | |
| 09/30/24 | Med*Texas Childrens P 832-824-2999 Tx | | | 25.00 | | - | - | 25.00 | - | 2,501.48 | 1,809,391.55 | 1,811,893.03 | |
| 09/30/24 | Med*Texas Childrens P 832-824-2999 Tx | | | 25.00 | | - | - | 25.00 | - | 2,476.48 | 1,809,391.55 | 1,811,868.03 | |
| 09/30/24 | Chick-Fil-A #00180 Houston Tx | | | 11.90 | | - | - | 11.90 | - | 2,464.58 | 1,809,391.55 | 1,811,856.13 | |
| 09/30/24 | Chick-Fil-A #00180 713-523-2442 Tx | | | 5.14 | | - | - | 5.14 | - | 2,459.44 | 1,809,391.55 | 1,811,850.99 | |
| 09/30/24 | Target T-0855 Houston Tx | | | 21.65 | | - | - | 21.65 | - | 2,437.79 | 1,809,391.55 | 1,811,829.34 | |
| 09/30/24 | Check # 312 | | | 350.00 | | - | - | 350.00 | - | 2,087.79 | 1,809,391.55 | 1,811,479.34 | |
| 09/30/24 | Check # 311 | | | 350.00 | | - | - | 350.00 | - | 1,737.79 | 1,809,391.55 | 1,811,129.34 | |
| 09/30/24 | Madewell #1287 Houston Tx | | | 76.33 | | - | - | 76.33 | - | 1,661.46 | 1,809,391.55 | 1,811,053.01 | |
| 09/30/24 | Sp Everlane 187-72908252 Mn | | | 322.59 | | - | - | 322.59 | - | 1,338.87 | 1,809,391.55 | 1,810,730.42 | |
| 09/30/24 | Tst* Ekto Mediterranean Houston Tx | | | 147.33 | | - | - | 147.33 | - | 1,191.54 | 1,809,391.55 | 1,810,583.09 | |
| 09/30/24 | Sq *J&G Valet Services Houston Tx | | | 5.00 | | - | - | 5.00 | - | 1,186.54 | 1,809,391.55 | 1,810,578.09 | |
| 09/30/24 | Madewell.Com 866-544-1937 Va | | | 95.80 | | - | - | 95.80 | - | 1,090.74 | 1,809,391.55 | 1,810,482.29 | |
| 09/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 1,078.84 | 1,809,391.55 | 1,810,470.39 | |
| 09/30/24 | Briargrove Car Care Houston Tx | | | 48.66 | | - | - | 48.66 | - | 1,030.18 | 1,809,391.55 | 1,810,421.73 | |
| 09/30/24 | H-E-B #599 Houston Tx | | | 191.64 | | - | - | 191.64 | - | 838.54 | 1,809,391.55 | 1,810,230.09 | |
| 09/30/24 | Zelle Payment To Angel Jpm99Ack855F | | | 1,650.00 | | - | - | 838.54 | 811.46 | - | 1,808,580.09 | 1,808,580.09 | |
| 10/01/24 | Saks 212-326-4700 Ny | | | 294.94 | | - | - | - | 294.94 | | 1,808,285.15 | 1,808,285.15 | |
| 10/01/24 | Amazon Mktpl*1I7R51 Amzn.Com/Bill Wa | | | 28.13 | | - | | - | 28.13 | - | 1,808,257.02 | 1,808,257.02 | |
| 10/01/24 | Amazon Mktpl*9Colg0C Amzn.Com/Bill Wa | | | 28.13 | | - | - | - | 28.13 | - | 1,808,228.89 | 1,808,228.89 | |
| 10/01/24 | Infiniti Auto Lease 28010345000 Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,807,458.43 | 1,807,458.43 | |
| 10/02/24 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | - | 43.30 | - | 1,807,415.13 | 1,807,415.13 | |
| 10/02/24 | Med*Texas Childrens P 832-824-2999 Tx | | | 25.00 | | - | - | - | 25.00 | - | 1,807,390.13 | 1,807,390.13 | |
| 10/02/24 | Amazon Mktpl*T=15T6F Amzn.Com/Bill Wa | | | 18.39 | | - | - | - | 18.39 | - | 1,807,371.74 | 1,807,371.74 | |
| 10/02/24 | Amazon Mktpl*Zo5Uc1C Amzn.Com/Bill Wa | | | 26.73 | | - | - | - | 26.73 | - | 1,807,345.01 | 1,807,345.01 | |
| 10/02/24 | Milk Honey Rivercaks Houston Tx | | | 79.00 | | - | - | - | 79.00 | - | 1,807,266.01 | 1,807,266.01 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9802
NAME: J[illegible] E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/24 | Old Navy On-Line 800-6536259 Oh | | | 66.73 | | - | - | - | 66.73 | - | 1,807,177.28 | 1,807,177.28 | |
| 10/03/24 | Target T-0955 Houston Tx | | | 65.67 | | - | - | - | 65.67 | - | 1,807,111.61 | 1,807,111.61 | |
| 10/04/24 | Buckeye Pipeline Payroll Ppd: 1222873501 | | | | 3,236.18 | 3,236.18 | - | | | 3,236.18 | 1,807,111.61 | 1,810,347.79 | |
| 10/04/24 | Fsp*Abc Home & Commer 281-780-9500 Tx | | | 231.70 | | - | - | 231.70 | - | 3,004.48 | 1,807,111.61 | 1,810,116.09 | |
| 10/04/24 | Kayleen Thurson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,879.48 | 1,807,111.61 | 1,809,991.09 | |
| 10/04/24 | Zelle Payment To Jose Jpm99Aqu9N26 | | | 35.00 | | - | - | 35.00 | - | 2,844.48 | 1,807,111.61 | 1,809,956.09 | |
| 10/07/24 | Amazon.com*Kn*87KD43 Amzn.Com/Bill Wa | | | 194.84 | | - | - | 194.84 | - | 2,649.64 | 1,807,111.61 | 1,809,761.25 | |
| 10/07/24 | Spirit Halloween Ecom 609-645-5690 Nj | | | 108.21 | | - | - | 108.21 | - | 2,541.43 | 1,807,111.61 | 1,809,653.04 | |
| 10/07/24 | Sq *Nab Spa & Beauty Houston Tx | | | 312.00 | | - | - | 312.00 | - | 2,229.43 | 1,807,111.61 | 1,809,341.04 | |
| 10/07/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 2,216.45 | 1,807,111.61 | 1,809,328.06 | |
| 10/07/24 | Tst* Salty Vines - Rice Houston Tx | | | 127.96 | | - | - | 127.96 | - | 2,088.49 | 1,807,111.61 | 1,809,200.10 | |
| 10/07/24 | Disney Plus 888-9057888 Ca | | | 15.11 | | - | - | 15.11 | - | 2,073.38 | 1,807,111.61 | 1,809,184.99 | |
| 10/07/24 | Tst*Trattoria Sofia Houston Tx | | | 63.83 | | | | 63.83 | | 2,009.55 | 1,807,111.61 | 1,809,121.16 | |
| 10/07/24 | Sq *5k Valet Service Houston Tx | | | 6.23 | | - | - | 6.23 | - | 2,003.32 | 1,807,111.61 | 1,809,114.93 | |
| 10/07/24 | Target T-0955 Houston Tx | | | 23.76 | | - | - | 23.76 | - | 1,979.56 | 1,807,111.61 | 1,809,091.17 | |
| 10/07/24 | Coterie Baby, Inc. Www.Coterie.C Ny | | | 103.00 | | - | - | 103.00 | - | 1,876.56 | 1,807,111.61 | 1,808,988.17 | |
| 10/07/24 | Ouraring Inc. 833-863-9010 Ca | | | 6.39 | | - | - | 6.39 | - | 1,870.17 | 1,807,111.61 | 1,808,981.78 | |
| 10/07/24 | H-E-B #595 Houston Tx | | | 297.91 | | - | - | 297.91 | - | 1,572.26 | 1,807,111.61 | 1,808,683.87 | |
| 10/08/24 | Macewell #1227 Houston Tx | | | | 120.16 | 120.16 | - | - | - | 1,692.42 | 1,807,111.61 | 1,808,804.03 | |
| 10/08/24 | Saks Houston 634 Houston Tx | | | | 284.17 | 284.17 | - | | | 1,976.59 | 1,807,111.61 | 1,809,088.20 | |
| 10/08/24 | Sq *12 Oaks Parking Llc Gosq.Com Tx | | | 15.00 | | - | - | 15.00 | | 1,961.59 | 1,807,111.61 | 1,809,073.20 | |
| 10/08/24 | Zelle Payment To Emily Young Jpm99Ao2Jfth | | | 540.00 | | - | - | 540.00 | - | 1,421.59 | 1,807,111.61 | 1,808,533.20 | |
| 10/08/24 | Zelle Payment To Courtney Cornelius Hughes 22200852803 | | | 40.00 | | - | - | 40.00 | - | 1,381.59 | 1,807,111.61 | 1,808,493.20 | |
| 10/09/24 | Sp Beyond Yoga Httpsbeyondyo Ca | | | 335.59 | | - | - | 335.59 | | 1,046.00 | 1,807,111.61 | 1,808,157.61 | |
| 10/09/24 | Orange City Orange City Ca | | | 5.00 | | | - | 5.00 | - | 1,041.00 | 1,807,111.61 | 1,808,152.61 | |
| 10/09/24 | West Ave Ps Httpswww.Drio Tx | | | 100.00 | | - | - | 100.00 | - | 941.00 | 1,807,111.61 | 1,808,052.61 | |
| 10/09/24 | Lovevery, Inc. Httpswwwlove Fl | | | 149.05 | | - | - | 149.05 | - | 791.95 | 1,807,111.61 | 1,807,903.56 | |
| 10/09/24 | Parkwhiz, Inc. Chicago Il | | | 4.45 | | - | | 4.45 | - | 787.50 | 1,807,111.61 | 1,807,899.11 | |
| 10/10/24 | Tst* Bebidas Houston Tx | | | 11.36 | | - | | 11.36 | - | 776.14 | 1,807,111.61 | 1,807,887.75 | |
| 10/11/24 | Interest Payment | | | | 13.88 | 13.88 | | - | - | 790.02 | 1,807,111.61 | 1,807,901.63 | |
| 10/11/24 | Buckeye Pipeline Payroll Ppd: 1232673501 | | | | 3,236.17 | 3,236.17 | | - | - | 4,026.19 | 1,807,111.61 | 1,811,137.80 | |
| 10/11/24 | Starbucks Store 06320 Houston Tx | | | 5.60 | | - | - | 5.60 | - | 4,020.59 | 1,807,111.61 | 1,811,132.20 | |
| 10/11/24 | Kayleen Thurson Counse Spring Tx Card | | | 125.00 | | - | - | 125.00 | - | 3,895.59 | 1,807,111.61 | 1,811,007.20 | |
| 10/11/24 | West Ave Plastic Surge Houston Tx Card | | | 100.00 | | | - | 100.00 | - | 3,795.59 | 1,807,111.61 | 1,810,907.20 | |
| 10/11/24 | Central Market #191 Houston Tx | | | 91.37 | | - | - | 91.37 | - | 3,704.22 | 1,807,111.61 | 1,810,815.83 | |
| 10/11/24 | Walgreens Store 5745 W Houston Tx Card | | | 10.00 | | - | - | 10.00 | - | 3,694.22 | 1,807,111.61 | 1,810,805.83 | 1,810,805.83 |
| 10/15/24 | Amazon.Com*Ja8S*9313 Amzn.Com/Bill Wa | | | 12.57 | | | | 12.57 | - | 3,681.65 | 1,807,111.61 | 1,810,793.26 | |
| 10/15/24 | Amazon Mktpl*Wv6X60T Amzn.Com/Bill Wa | | | 34.87 | | - | - | 34.87 | - | 3,646.78 | 1,807,111.61 | 1,810,758.39 | |
| 10/15/24 | Advs Ed Serv Pp:Studntloan Ppd: 9402001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 2,460.92 | 1,807,111.61 | 1,809,572.53 | |
| 10/15/24 | Prcase 956097 Platinum 770-8129332 Ga Card | | | 36.54 | | | - | 36.54 | - | 2,424.38 | 1,807,111.61 | 1,809,535.99 | |
| 10/15/24 | Geoff Houston Pumpkin 151-2906170? Tx Card | | | 57.45 | | - | | 57.45 | | 2,366.93 | 1,807,111.61 | 1,809,478.54 | |
| 10/15/24 | Sq *Valet Parking Houston Tx | | | 10.82 | | | | 10.82 | - | 2,356.11 | 1,807,111.61 | 1,809,467.72 | |
| 10/15/24 | Recess 855-377-6950 Ny | | | 29.99 | | - | - | 29.99 | - | 2,326.12 | 1,807,111.61 | 1,809,437.73 | |
| 10/15/24 | Sp Area-Nyc Httpsarea. Slyn Ny | | | 635.50 | | - | - | 635.50 | | 1,690.62 | 1,807,111.61 | 1,808,802.23 | |
| 10/15/24 | H-E-B Online #106 888-803-0611 Tx Card | | | 106.17 | | - | - | 106.17 | - | 1,584.45 | 1,807,111.61 | 1,808,696.06 | |
| 10/15/24 | Amazon Mktpl*525P*8W Amzn.Com/Bill Wa | | | 43.25 | | - | - | 43.25 | - | 1,451.20 | 1,807,111.61 | 1,808,562.81 | |
| 10/15/24 | Zelle Payment To Alex Dagan 22370201509 | | | 120.00 | | - | - | 120.00 | - | 1,331.20 | 1,807,111.61 | 1,808,442.81 | |
| 10/15/24 | Amazon Mktpl*X15Gz2U Amzn.Com/Bill Wa | | | 22.72 | | - | - | 22.72 | - | 1,308.48 | 1,807,111.61 | 1,808,420.09 | |
| 10/15/24 | Nrtrewaw Target.Com 1 Brooklyn Park Mn | | | 37.89 | | - | - | 37.89 | - | 1,270.59 | 1,807,111.61 | 1,808,382.20 | |
| 10/15/24 | Sp Lou Lou Company Loulouandcomp Ut | | | 77.63 | | - | - | 77.63 | | 1,192.96 | 1,807,111.61 | 1,808,304.57 | |
| 10/15/24 | Chevron 0382756 Houston Tx | | | 50.11 | | - | | 50.11 | - | 1,142.85 | 1,807,111.61 | 1,808,254.46 | |
| 10/15/24 | Sp Stanley - A Pmi Httpswww.Stan Wa | | | 120.60 | | | - | 120.60 | - | 1,022.25 | 1,807,111.61 | 1,808,133.86 | |



EAJF 000830

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: 000001323993402
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/24 | Zelle Payment To Les Pioneros Pioneros Jam99Ap1 ... | | | 350.00 | | - | - | 350.00 | - | 663.25 | 1,807,111.61 | 1,807,774.86 | |
| 10/15/24 | Houston Garden Ctrs 12 Houston Tx | | | 87.86 | | - | - | 87.86 | - | 575.39 | 1,807,111.61 | 1,807,687.00 | |
| 10/15/24 | Central Market #491 Houston Tx | | | 137.17 | | - | - | 137.17 | - | 438.22 | 1,807,111.61 | 1,807,549.83 | |
| 10/15/24 | Nntowww.Target.Com 3 Brooklyn Park Mn | | | 43.29 | | - | - | 43.29 | - | 394.93 | 1,807,111.61 | 1,807,506.54 | |
| 10/16/24 | Lot Parking Ecommerce 880-522-7841 Ct | | | 2.56 | | - | - | 2.56 | - | 392.37 | 1,807,111.61 | 1,807,503.98 | |
| 10/16/24 | Madera 801-418-2000 Ut | | | 153.98 | | - | - | 153.98 | - | 238.39 | 1,807,111.61 | 1,807,350.00 | |
| 10/16/24 | Reformation Httpswww. Ther Ca | | | 181.86 | | - | - | 181.86 | - | 56.53 | 1,807,111.61 | 1,807,168.14 | |
| 10/16/24 | Venmo Courtney Hughe Visa Direct Ny | | | 11.00 | | - | - | 11.00 | - | 45.53 | 1,807,111.61 | 1,807,157.14 | |
| 10/17/24 | Fsi*Abc Home & Commer 281-720-9500 Tx | | | 36.08 | | - | - | 36.08 | - | 9.45 | 1,807,111.61 | 1,807,121.06 | |
| 10/17/24 | Plushcare 866-666-22 Httpsplushcar Ca | | | 16.99 | | - | - | 9.45 | 7.54 | - | 1,807,104.07 | 1,807,104.07 | |
| 10/17/24 | Zelle Payment To Alex Degan 22415573587 | | | 54.00 | | - | - | - | 54.00 | - | 1,807,050.07 | 1,807,050.07 | |
| 10/18/24 | Buckeye Pipeline Payroll Ppd Id: 1232673501 | | | | 3,236.18 | 3,236.18 | - | - | | 3,236.18 | 1,807,050.07 | 1,810,286.25 | |
| 10/18/24 | Patagonia Direct Inc 800-6386464 Ca Card | | | 149.39 | | - | - | 149.39 | - | 3,086.79 | 1,807,050.07 | 1,810,136.86 | |
| 10/18/24 | Amazon Mktpl*Ev1181 D Amzn.Com/Bill Wa | | | 14.06 | | | | 14.06 | - | 3,072.73 | 1,807,050.07 | 1,810,122.80 | |
| 10/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | - | 3,055.96 | 1,807,050.07 | 1,810,106.03 | |
| 10/18/24 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,930.96 | 1,807,050.07 | 1,809,981.03 | |
| 10/18/24 | Zelle Payment To Jose...Jpm99Apinqfg5 | | | 35.00 | | - | - | 35.00 | - | 2,895.96 | 1,807,050.07 | 1,809,946.03 | |
| 10/21/24 | Toulouse Houston Houston Tx | | | 55.83 | | | | 55.83 | - | 2,840.13 | 1,807,050.07 | 1,809,890.20 | |
| 10/21/24 | Sq *Studio Lyania Inc Houston Tx | | | 570.00 | | - | - | 570.00 | - | 2,270.13 | 1,807,050.07 | 1,809,320.20 | |
| 10/21/24 | Ritual (Ritual.Com) Httpsritual.C Ca | | | 39.00 | | - | - | 39.00 | - | 2,231.13 | 1,807,050.07 | 1,809,281.20 | |
| 10/21/24 | Check # 316 | | | 700.00 | | - | - | 700.00 | - | 1,531.13 | 1,807,050.07 | 1,808,581.20 | |
| 10/21/24 | Check # 314 | | | 350.00 | | - | - | 350.00 | - | 1,181.13 | 1,807,050.07 | 1,808,231.20 | |
| 10/21/24 | Central Market #491 Houston Tx | | | 107.80 | | - | - | 107.80 | - | 1,073.33 | 1,807,050.07 | 1,808,123.40 | |
| 10/21/24 | Venmo Emily Walding Visa Direct Ny | | | 16.00 | | - | - | 16.00 | - | 1,057.33 | 1,807,050.07 | 1,808,107.40 | |
| 10/21/24 | Nntowww.Target.Com 2 Brooklyn Park Mn | | | 14.06 | | - | - | 14.06 | - | 1,043.27 | 1,807,050.07 | 1,808,093.34 | |
| 10/21/24 | Nntowww.Target.Com 9 Brooklyn Park Mn | | | 32.46 | | - | - | 32.46 | - | 1,010.81 | 1,807,050.07 | 1,808,060.88 | |
| 10/21/24 | [illegible] Houston Tx | | | 79.41 | | - | - | 79.41 | - | 931.40 | 1,807,050.07 | 1,807,981.47 | |
| 10/21/24 | Lhtxfitness Www.Lhtxfitne Tx | | | 15.00 | | - | - | 15.00 | - | 916.40 | 1,807,050.07 | 1,807,966.47 | |
| 10/21/24 | H-E-B #599 Houston Tx | | | 124.77 | | - | - | 124.77 | - | 791.63 | 1,807,050.07 | 1,807,841.70 | |
| 10/22/24 | Rxpass 605-377-5955 Ny | | | 95.97 | | - | - | 95.97 | - | 695.66 | 1,807,050.07 | 1,807,745.73 | |
| 10/22/24 | Reformation Httpswww.Ther Ca | | | 181.86 | | - | - | 181.86 | - | 513.80 | 1,807,050.07 | 1,807,563.87 | |
| 10/22/24 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 484.59 | 1,807,050.07 | 1,807,534.66 | |
| 10/22/24 | Zelle Payment To Alex Degan 22462208801 | | | 85.60 | | - | - | 85.60 | - | 398.99 | 1,807,050.07 | 1,807,449.06 | |
| 10/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 389.00 | 1,807,050.07 | 1,807,439.07 | |
| 10/23/24 | Drakes Hollywood - Ho 214-3632690 Tx | | | 112.42 | | - | - | 112.42 | - | 276.58 | 1,807,050.07 | 1,807,326.65 | |
| 10/24/24 | Eataly Eataly.Com Ny | | | 31.39 | | - | - | 31.39 | - | 245.19 | 1,807,050.07 | 1,807,295.26 | |
| 10/24/24 | Tst* Eloise Nichols G 713-554-0136 Tx | | | 26.85 | | - | - | 26.85 | - | 218.34 | 1,807,050.07 | 1,807,268.41 | |
| 10/24/24 | West Ave Plastic Surge 713-5599300 Tx | | | 420.00 | | - | - | 218.34 | 201.66 | - | 1,806,848.41 | 1,806,848.41 | |
| 10/25/24 | Reformation Httpswww.Ther Ca | | | | 181.86 | 181.86 | - | - | | 181.86 | 1,806,848.41 | 1,807,030.27 | |
| 10/25/24 | Buckeye Pipeline Payroll Ppd Id: 1232673501 | | | | 3,236.18 | 3,236.18 | - | - | | 3,418.04 | 1,806,848.41 | 1,810,266.45 | |
| 10/25/24 | Chevron 0382156 Houston Tx | | | 47.10 | | - | - | 47.10 | - | 3,370.94 | 1,806,848.41 | 1,810,219.35 | |
| 10/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 3,360.13 | 1,806,848.41 | 1,810,208.54 | |
| 10/25/24 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,235.13 | 1,806,848.41 | 1,810,083.54 | |
| 10/26/24 | Walgreens Store 3745 W Houston Tx | | | 49.41 | | - | - | 49.41 | - | 3,185.72 | 1,806,848.41 | 1,810,034.13 | |
| 10/28/24 | Westlake Dermatology Houston Tx | | | 50.00 | | - | - | 50.00 | - | 3,135.72 | 1,806,848.41 | 1,809,984.13 | |
| 10/28/24 | Tst* The Pit Room Houston Tx | | | 11.71 | | | | 11.71 | - | 3,124.01 | 1,806,848.41 | 1,809,972.42 | |
| 10/28/24 | Lhtxfitness Www.Lhtxfitne Tx | | | 265.00 | | - | - | 265.00 | - | 2,859.01 | 1,806,848.41 | 1,809,707.42 | |
| 10/28/24 | Sp Cravings By Chris Httpscravings Ny Card | | | 21.00 | | - | - | 21.00 | - | 2,838.01 | 1,806,848.41 | 1,809,686.42 | |
| 10/28/24 | Ulta #615 Houston Tx | | | 163.00 | | - | - | 163.00 | - | 2,675.01 | 1,806,848.41 | 1,809,523.42 | |
| 10/28/24 | Hanna Andersson Hannaandersso Or Card | | | 188.79 | | - | - | 188.79 | - | 2,486.22 | 1,806,848.41 | 1,809,334.63 | |
| 10/28/24 | Bill Burr'S Bass Baby 055-5402229 Ct Card | | | 10.77 | | - | - | 10.77 | - | 2,475.45 | 1,806,848.41 | 1,809,323.86 | |
| 10/28/24 | Sp Caden Lane Baby Httpscadenlan Tx Card | | | 112.44 | | - | - | 112.44 | | 2,363.01 | 1,806,848.41 | 1,809,211.42 | |



EAJF 000831

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9002
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 10/28/24 | Altar State Eccmm # 800-453-0650 Tn Card | | | 97.37 | | - | - | 97.37 | - | 2,265.64 | 1,806,848.41 | 1,809,114.05 | |
| 10/28/24 | Bravo And Cocktails Brevoordsocial Ny | | | 7.50 | | - | - | 7.50 | - | 2,258.14 | 1,806,848.41 | 1,809,106.55 | |
| 10/28/24 | H-E-B #589 Houston Tx | | | 200.85 | | - | - | 200.85 | - | 2,057.29 | 1,806,848.41 | 1,808,905.70 | |
| 10/28/24 | Tst*Annabelle Hix Houston Tx | | | 103.25 | | - | - | 103.25 | - | 1,954.04 | 1,806,848.41 | 1,808,802.45 | |
| 10/28/24 | Binbox* Binbox Inc Binboxlockers Fl | | | 11.09 | | - | - | 11.09 | - | 1,942.95 | 1,806,848.41 | 1,808,791.36 | |
| 10/28/24 | Vnmu Kyle James Visa Direct Ny | | | 25.00 | | - | - | 25.00 | - | 1,917.95 | 1,806,848.41 | 1,808,766.36 | |
| 10/28/24 | Walgreens Store 3745 W Houston Tx | | | 35.00 | | - | - | 35.00 | - | 1,882.95 | 1,806,848.41 | 1,808,731.36 | |
| 10/28/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E Moseley | | | 15,000.00 | | - | | 1,882.95 | 13,117.05 | - | 1,793,731.36 | 1,793,731.36 | |
| 10/29/24 | Walgreens Store 3745 W Houston Tx | | | 24.99 | | - | - | - | 24.99 | - | 1,793,706.37 | 1,793,706.37 | |
| 10/30/24 | Mud Pie 678-9379608 Ga | | | 248.45 | | - | - | - | 248.45 | - | 1,793,457.92 | 1,793,457.92 | |
| 10/30/24 | Reformation Httpswww. Thel Ca | | | 181.86 | | - | - | - | 181.86 | - | 1,793,276.06 | 1,793,276.06 | |
| 10/30/24 | Amazon Mktpl*U07308U Amzn.Com/Bill Wa | | | 21.62 | | - | - | - | 21.62 | - | 1,793,254.44 | 1,793,254.44 | |
| 10/30/24 | Apple.Com/Bill 800-712-7753 Ca | | | 11.90 | | - | - | - | 11.90 | - | 1,793,242.54 | 1,793,242.54 | |
| 10/30/24 | Amazon Mktpl*Xg0858V Amzn.Com/Bill Wa | | | 12.98 | | - | - | - | 12.98 | - | 1,793,229.56 | 1,793,229.56 | |
| 10/30/24 | Amazon Mktpl*3I3Da7P Amzn.Com/Bill Wa | | | 9.73 | | - | - | - | 9.73 | - | 1,793,219.83 | 1,793,219.83 | |
| 10/31/24 | Actblue* Kamala Harr Hqseeacture A Ma | | | 47.00 | | - | - | - | 47.00 | - | 1,793,172.83 | 1,793,172.83 | |
| 10/31/24 | Kaylsta Thorson Counse Spring Tx | | | 125.00 | | - | - | - | 125.00 | - | 1,793,047.83 | 1,793,047.83 | |
| 11/01/24 | Buckeye Pipeline Payroll Ppd. 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 3,236.17 | 1,793,047.83 | 1,796,284.00 | |
| 11/01/24 | Lnbrfitness Www.Lnbrfitline Tx | | | 3.19 | | - | - | 3.19 | - | 3,232.98 | 1,793,047.83 | 1,796,280.81 | |
| 11/01/24 | Zelle Payment To Steve Young 22576462015 | | | 217.00 | | - | - | 217.00 | - | 3,015.98 | 1,793,047.83 | 1,796,063.81 | |
| 11/01/24 | Infiniti Auto Lease 29010945000 Web Id: 9782456008 | | | 770.46 | | - | - | 770.46 | - | 2,245.52 | 1,793,047.83 | 1,795,293.35 | |
| 11/04/24 | Dentistry Of Highland Houston Tx | | | | 121.50 | 121.50 | - | - | - | 2,367.02 | 1,793,047.83 | 1,795,414.85 | |
| 11/04/24 | Apple.Com/Bill 800-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 2,323.72 | 1,793,047.83 | 1,795,371.55 | |
| 11/04/24 | Mr Honey Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 2,244.72 | 1,793,047.83 | 1,795,292.55 | |
| 11/04/24 | Tst*Annabelle Hix Houston Tx | | | 80.16 | | - | - | 80.16 | - | 2,164.56 | 1,793,047.83 | 1,795,212.39 | |
| 11/04/24 | Central Market #491 Houston Tx | | | 139.08 | | - | - | 139.08 | - | 2,025.48 | 1,793,047.83 | 1,795,073.31 | |
| 11/04/24 | Sq *Britney Chiappinel Gosq.Com Tx | | | 162.38 | | - | - | 162.38 | - | 1,863.10 | 1,793,047.83 | 1,794,910.93 | |
| 11/04/24 | Tst*Millie's & Lees Den Houston Tx | | | 129.60 | | - | - | 129.60 | - | 1,733.50 | 1,793,047.83 | 1,794,781.33 | |
| 11/04/24 | Tst* Aeon/S Houston Tx | | | 10.84 | | - | - | 10.84 | - | 1,722.66 | 1,793,047.83 | 1,794,770.49 | |
| 11/04/24 | Target T-0855 Houston Tx | | | 17.23 | | - | - | 17.23 | - | 1,705.43 | 1,793,047.83 | 1,794,753.26 | |
| 11/04/24 | Nrcwww.Target.Com 1 Brooklyn Park Mn | | | 38.38 | | - | - | 38.38 | - | 1,667.05 | 1,793,047.83 | 1,794,714.88 | |
| 11/04/24 | Nrcwww.Target.Com 3 Brooklyn Park Mn | | | 21.65 | | - | - | 21.65 | - | 1,645.40 | 1,793,047.83 | 1,794,693.23 | |
| 11/04/24 | Walgreens Store 3745 W Houston Tx Cam | | | 50.38 | | - | - | 50.38 | - | 1,595.02 | 1,793,047.83 | 1,794,642.85 | |
| 11/04/24 | J. Crew Retail #762 Houston Tx | | | 201.37 | | - | - | 201.37 | - | 1,393.65 | 1,793,047.83 | 1,794,441.48 | |
| 11/04/24 | Nrcwww.Targetcom 3 Brooklyn Park Mn | | | 16.24 | | - | - | 16.24 | - | 1,377.41 | 1,793,047.83 | 1,794,425.24 | |
| 11/04/24 | Omo Montrose Eye Car00 Houston Tx | | | 1,703.25 | | - | - | 1,377.41 | 325.84 | - | 1,792,721.99 | 1,792,721.99 | |
| 11/04/24 | H-E-B #744 Houston Tx | | | 226.10 | | - | - | - | 226.10 | - | 1,792,495.89 | 1,792,495.89 | |
| 11/05/24 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | - | 12.98 | - | 1,792,482.91 | 1,792,482.91 | |
| 11/05/24 | Payment To Chase Card Ending In 9376 | | | 1,884.23 | | - | - | - | 1,884.23 | - | 1,790,598.68 | 1,790,598.68 | |
| 11/05/24 | Zelle Payment To Michael Ann Singleton 22617901051 | | | 35.00 | | - | - | - | 35.00 | | 1,790,563.68 | 1,790,563.68 | |
| 11/05/24 | Robert'S Car Care Cent Houston Tx | | | 53.69 | | - | - | - | 53.69 | | 1,790,509.99 | 1,790,509.99 | |
| 11/07/24 | Duramny Inc 833-965-3610 Ca | | | 6.39 | | - | - | - | 6.39 | | 1,790,503.60 | 1,790,503.60 | |
| 11/08/24 | Buckeye Pipeline Payroll Ppd. 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,236.18 | 1,790,503.60 | 1,793,739.78 | |
| 11/08/24 | Mcdonald'S F10758 Houston Tx | | | 8.09 | | - | - | 8.09 | - | 3,228.09 | 1,790,503.60 | 1,793,731.69 | |
| 11/08/24 | Stanwillow.Com Stanwillow C Tx | | | 429.00 | | - | - | 429.00 | - | 2,799.09 | 1,790,503.60 | 1,793,302.69 | |
| 11/08/24 | Amazon.Com*Shel.k3593 Amzn.Com/Bill Wa | | | 39.97 | | - | - | 39.97 | - | 2,759.12 | 1,790,503.60 | 1,793,262.72 | |
| 11/08/24 | Amazon Mktpl*Is2Cc29 Amzn.Com/Bill Wa | | | 10.81 | | - | - | 10.81 | - | 2,748.31 | 1,790,503.60 | 1,793,251.91 | |
| 11/08/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,623.31 | 1,790,503.60 | 1,793,126.91 | |
| 11/08/24 | Masamiphotography.Llc Www.Masamipho Tx | | | 199.18 | | - | - | 199.18 | - | 2,424.13 | 1,790,503.60 | 1,792,927.73 | |
| 11/08/24 | Zelle Payment To Jose Jpm99Aqlwlu | | | 35.00 | | - | - | 35.00 | - | 2,389.13 | 1,790,503.60 | 1,792,892.73 | |



EAJF 000832

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9502
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/24 | Fixed Appliance Repair Houston Tx | | | 100.00 | | - | - | 100.00 | - | 2,289.13 | 1,790,503.60 | 1,792,792.73 | |
| 11/12/24 | Madewell.Com 888-544-1937 Va | | | 55.21 | | - | - | 55.21 | | 2,233.92 | 1,790,503.60 | 1,792,737.52 | |
| 11/12/24 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 2,228.92 | 1,790,503.60 | 1,792,732.52 | |
| 11/12/24 | Check # 316 | | | 700.00 | | - | - | 700.00 | - | 1,528.92 | 1,790,503.60 | 1,792,032.52 | |
| 11/12/24 | Check #318 | | | 350.00 | | - | - | 350.00 | | 1,178.92 | 1,790,503.60 | 1,791,682.52 | |
| 11/12/24 | Roccos 805-377-5955 Ny | | | 101.97 | | - | - | 101.97 | - | 1,076.95 | 1,790,503.60 | 1,791,580.55 | |
| 11/12/24 | Sq Anna360 Com Anna360 Com Fl | | | 367.89 | | - | - | 367.89 | - | 709.06 | 1,790,503.60 | 1,791,212.66 | |
| 11/12/24 | H-E-B #589 Houston Tx | | | 164.19 | | | | 164.19 | - | 544.87 | 1,790,503.60 | 1,791,048.47 | |
| 11/12/24 | Disney Plus 888-9057888 Ca | | | 17.27 | | - | - | 17.27 | - | 527.60 | 1,790,503.60 | 1,791,031.20 | |
| 11/12/24 | Coterie Baby, Inc. Www.Coterie.C Ny | | | 103.00 | | - | - | 103.00 | - | 424.60 | 1,790,503.60 | 1,790,928.20 | |
| 11/12/24 | The Ups Store 4410 281-6916159 Tx | | | 3.24 | | - | - | 3.24 | - | 421.36 | 1,790,503.60 | 1,790,924.96 | |
| 11/12/24 | Sq Milk Bar Milkbarstore Ny | | | 100.70 | | - | - | 100.70 | - | 320.66 | 1,790,503.60 | 1,790,824.26 | |
| 11/13/24 | Amazon.Com*V318T8Ts3 Amzn.Com/Bill Wa | | | 13.52 | | - | - | 13.52 | - | 307.14 | 1,790,503.60 | 1,790,810.74 | |
| 11/13/24 | Amazon Mktpl*MN5H28H Amzn.Com/Bill Wa | | | 51.76 | | - | - | 51.76 | - | 255.38 | 1,790,503.60 | 1,790,758.98 | |
| 11/13/24 | Amazon Mktpl*Y13287A Amzn.Com/Bill Wa | | | 7.35 | | - | - | 7.35 | | 248.03 | 1,790,503.60 | 1,790,751.63 | |
| 11/13/24 | Shell Service Station Houston Tx | | | 53.12 | | - | - | 53.12 | - | 194.91 | 1,790,503.60 | 1,790,698.51 | |
| 11/14/24 | Interest Payment | | | | 16.53 | 16.53 | - | - | - | 211.44 | 1,790,503.60 | 1,790,715.04 | |
| 11/14/24 | Fsp*Abc Home & Commer 281-730-9503 Tx | | | 362.33 | | - | - | 211.44 | 150.89 | - | 1,790,352.71 | 1,790,352.71 | |
| 11/14/24 | Advs Ed Serv PpStudent Loan Ppld: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 1,789,166.85 | 1,789,166.85 | 1,789,166.85 |
| 11/15/24 | Zelle Payment From Fiqro, Llc Bac[illegible]92H3N | | | | 100.00 | 100.00 | - | - | - | 100.00 | 1,789,166.85 | 1,789,266.85 | |
| 11/15/24 | Buckeye Pipeline Payroll Ppld: 1232873501 | | | | 3,236.16 | 3,236.16 | - | | | 3,336.16 | 1,789,166.85 | 1,792,503.01 | |
| 11/15/24 | Kayleen Thorson Counse Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,211.16 | 1,789,166.85 | 1,792,378.01 | |
| 11/18/24 | Amazon.Com*PH72C5Pr3 Amzn.Com/Bill Wa | | | 17.59 | | - | - | 17.59 | - | 3,193.57 | 1,789,166.85 | 1,792,360.42 | |
| 11/18/24 | Barryshootcamp Httpswww.Barr Ca | | | 630.00 | | - | - | 630.00 | - | 2,563.57 | 1,789,166.85 | 1,791,730.42 | |
| 11/18/24 | Shell Service Station Houston Tx | | | 58.87 | | - | - | 58.87 | | 2,504.70 | 1,789,166.85 | 1,791,671.55 | |
| 11/19/24 | Plushcare 855-559-22 Plushcare.Com Ca | | | 16.99 | | - | - | 16.99 | - | 2,487.71 | 1,789,166.85 | 1,791,654.56 | |
| 11/19/24 | Amazon Mktpl*E10Hv5A Amzn.Com/Bill Wa | | | 23.80 | | - | - | 23.80 | - | 2,463.91 | 1,789,166.85 | 1,791,630.76 | |
| 11/19/24 | Netflix.Com 408-5403700 Ca | | | 16.77 | | - | - | 16.77 | - | 2,447.14 | 1,789,166.85 | 1,791,613.99 | |
| 11/19/24 | Ritual (Ritual.Com) Httpsritual.C Ca | | | 39.00 | | - | - | 39.00 | - | 2,408.14 | 1,789,166.85 | 1,791,574.99 | |
| 11/19/24 | Best Buy #291 Houston Tx | | | 1,022.89 | | - | - | 1,022.89 | - | 1,385.25 | 1,789,166.85 | 1,790,552.10 | |
| 11/19/24 | Target T-0965 Houston Tx | | | 243.65 | | - | - | 243.65 | - | 1,141.60 | 1,789,166.85 | 1,790,308.45 | |
| 11/19/24 | H-E-B #589 Houston Tx | | | 154.73 | | - | - | 154.73 | - | 986.87 | 1,789,166.85 | 1,790,153.72 | |
| 11/19/24 | Payment To Chase Card Ending In 3276 | | | 5,000.00 | | - | - | 986.87 | 4,013.13 | | 1,785,153.72 | 1,785,153.72 | |
| 11/19/24 | Zelle Payment To Ryan Tesla Door Jpm99Wf1Ghg | | | 1.00 | | - | - | - | 1.00 | - | 1,785,152.72 | 1,785,152.72 | |
| 11/19/24 | Venmo Ryan C Visa Direct Ny | | | 1.00 | | - | - | - | 1.00 | - | 1,785,151.72 | 1,785,151.72 | |
| 11/19/24 | Venmo Ryan C Visa Direct Ny | | | 2,220.33 | | - | - | - | 2,220.33 | | 1,782,931.39 | 1,782,931.39 | |
| 11/19/24 | Reformation Httpswww.Than Ca | | | | 181.86 | 181.86 | - | - | - | 181.86 | 1,782,931.39 | 1,783,113.25 | |
| 11/19/24 | Sq Queen Of Sparkles Queenofsparkl La | | | 179.69 | | | | 179.69 | - | 2.17 | 1,782,931.39 | 1,782,933.56 | |
| 11/19/24 | Sq Popeyes Turkey Thecajunfix, P FI | | | 99.00 | | - | - | 2.17 | 96.81 | - | 1,782,834.58 | 1,782,834.58 | |
| 11/19/24 | Amazon Mktpl*Zo8W418 Amzn.Com/Bill Wa | | | 73.99 | | - | - | - | 73.99 | - | 1,782,760.59 | 1,782,760.59 | |
| 11/19/24 | Madewell #0[illegible] | | | 590.92 | | - | - | - | 590.92 | - | 1,782,169.65 | 1,782,169.65 | |
| 11/20/24 | Amazon.Com*3J42V9K93 Amzn.Com/Bill Wa | | | 23.51 | | - | - | - | 23.51 | - | 1,782,146.14 | 1,782,146.14 | |
| 11/20/24 | Sq Your Best Self Yourbestself.C Tx | | | 129.35 | | - | - | - | 129.35 | - | 1,782,016.79 | 1,782,016.79 | |
| 11/20/24 | Amazon.Com*Q85Zu53J3 Amzn.Com/Bill Wa | | | 34.08 | | - | - | - | 34.08 | - | 1,781,982.71 | 1,781,982.71 | |
| 11/20/24 | Amazon Mktpl*Tu3Hh8M Amzn.Com/Bill Wa | | | 77.64 | | - | - | - | 77.64 | - | 1,781,905.07 | 1,781,905.07 | |
| 11/20/24 | Sq Sinfeo Snt.Co Ny | | | 103.20 | | - | - | - | 103.20 | - | 1,781,801.87 | 1,781,801.87 | |
| 11/20/24 | Check # 319 | | | 700.00 | | - | - | - | 700.00 | - | 1,781,101.87 | 1,781,101.87 | |
| 11/21/24 | First Dial Care Httpsfirstdial Ca | | | 8.66 | | - | - | - | 8.66 | - | 1,781,093.21 | 1,781,093.21 | |
| 11/22/24 | Buckeye Pipeline Payroll Ppld: 1232873501 | | | | 3,236.18 | 3,236.18 | | | | 3,236.18 | 1,781,093.21 | 1,784,329.39 | |
| 11/22/24 | Chick-Fil-A #01480 Houston Tx | | | 70.90 | | - | - | 70.90 | - | 3,165.28 | 1,781,093.21 | 1,784,258.49 | |
| 11/22/24 | Chick-Fil-A #01480 Houston Tx | | | 46.03 | | - | - | 46.03 | - | 3,119.25 | 1,781,093.21 | 1,784,212.46 | |
| 11/22/24 | Venmo *Higher Expect 402-935-7733 Ny Card | | | 50.00 | | - | - | 50.00 | - | 3,069.25 | 1,781,093.21 | 1,784,162.46 | |
| 11/22/24 | Amazon Mktpl*Rg5Hh0H Amzn.Com/Bill Wa | | | 23.82 | | - | - | 23.82 | - | 3,045.43 | 1,781,093.21 | 1,784,138.64 | |

Unofficial Copy Office of Marilyn Burgess District Clerk



EAJF 000833

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8802
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/24 | Kayleen Thorsen Counsel Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,920.43 | 1,781,093.21 | 1,784,013.64 | |
| 11/22/24 | Lowe's #1570 Houston Tx | | | 35.92 | | - | - | 35.92 | - | 2,884.51 | 1,781,093.21 | 1,783,977.72 | |
| 11/22/24 | Zelle Payment To Jose Jom99Armijoka | | | 35.00 | | | | 35.00 | - | 2,849.51 | 1,781,093.21 | 1,783,942.72 | |
| 11/22/24 | Walgreens Store 3745 W Houston Tx | | | 19.29 | | - | - | 19.29 | - | 2,830.22 | 1,781,093.21 | 1,783,923.43 | |
| 11/25/24 | Zelle Payment From Alexandra D Degan 22822015642 | | | | 54.13 | 54.13 | - | - | - | 2,884.35 | 1,781,093.21 | 1,783,977.56 | |
| 11/25/24 | Amazon Mktpl*5#2Tx1 U Amzn.Com/Bill Wa | | | 14.05 | | - | - | 14.05 | - | 2,870.30 | 1,781,093.21 | 1,783,963.51 | |
| 11/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 2,860.31 | 1,781,093.21 | 1,783,953.52 | |
| 11/25/24 | St. Lukes Day School Stlukesdayschl Tx Com | | | 15.00 | | - | - | 15.00 | - | 2,845.31 | 1,781,093.21 | 1,783,938.52 | |
| 11/25/24 | Mandola Houston 7138285604 Tx | | | 640.00 | | - | - | 640.00 | - | 2,205.31 | 1,781,093.21 | 1,783,298.52 | |
| 11/25/24 | Amazon Mktpl*8O70Ms4 Amzn.Com/Bill Wa | | | 162.58 | | - | - | 162.58 | - | 2,042.73 | 1,781,093.21 | 1,783,135.94 | |
| 11/25/24 | Fitbit Jewelry.Com Ny | | | 42.22 | | - | - | 42.22 | - | 2,000.51 | 1,781,093.21 | 1,783,093.72 | |
| 11/25/24 | Amazon Mktpl*131310M Amzn.Com/Bill Wa | | | 24.85 | | - | - | 24.85 | - | 1,975.66 | 1,781,093.21 | 1,783,068.87 | |
| 11/25/24 | Amazon Mktpl*O95967J Amzn.Com/Bill Wa | | | 20.77 | | - | - | 20.77 | - | 1,954.89 | 1,781,093.21 | 1,783,048.10 | |
| 11/25/24 | Target T 0965 Houston Tx | | | 123.49 | | - | - | 123.49 | - | 1,831.40 | 1,781,093.21 | 1,782,924.61 | |
| 11/25/24 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 1,820.59 | 1,781,093.21 | 1,782,913.80 | |
| 11/25/24 | Nnlwww.Target.Com 8 Brooklyn Park Mn | | | 12.99 | | - | - | 12.99 | - | 1,807.60 | 1,781,093.21 | 1,782,900.81 | |
| 11/26/24 | Sp Revival Yoga Beyondyoga.Co Ca Card | | | 300.44 | | - | - | 300.44 | - | 1,507.16 | 1,781,093.21 | 1,782,600.37 | |
| 11/26/24 | Saks 212-320-4700 Ny | | | 719.88 | | - | - | 719.88 | - | 787.28 | 1,781,093.21 | 1,781,880.49 | |
| 11/26/24 | Saks 212-320-4700 Ny | | | 238.08 | | - | - | 238.08 | - | 549.20 | 1,781,093.21 | 1,781,642.41 | |
| 11/26/24 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 319.99 | 1,781,093.21 | 1,781,613.20 | |
| 11/26/24 | Lifetimes Www.Lifetime Tx | | | 265.00 | | - | - | 265.00 | - | 254.99 | 1,781,093.21 | 1,781,348.20 | |
| 11/26/24 | Check # 317 | | | 35.00 | | - | - | 35.00 | - | 219.99 | 1,781,093.21 | 1,781,313.20 | |
| 11/27/24 | Amazon Mktpl*Z90134J Amzn.Com/Bill Wa | | | 32.42 | | - | - | 32.42 | - | 187.57 | 1,781,093.21 | 1,781,280.78 | |
| 11/27/24 | Sp Sylvie 96 Shop.Sylvie.58 Ca | | | 286.40 | | - | - | 187.57 | 100.83 | - | 1,780,992.38 | 1,780,992.38 | |
| 11/29/24 | Sp Arca-Nye Httpsarcal Nye Ny | | | | 610.50 | 610.50 | - | | | 610.50 | 1,780,992.38 | 1,781,602.88 | |
| 11/29/24 | Buckeye Pipeline Payroll Paid: 123287580 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,846.68 | 1,780,992.38 | 1,784,839.06 | |
| 11/29/24 | Crm Greenmmvs AAF4 855-803-0615 Tx Card | | | 176.97 | | - | - | 176.97 | - | 3,669.71 | 1,780,992.38 | 1,784,662.09 | |
| 11/29/24 | Bravo And Cocktails Bravoandcocktl Ky | | | 7.50 | | - | - | 7.50 | - | 3,662.21 | 1,780,992.38 | 1,784,654.59 | |
| 11/29/24 | Baublebar 516-932-1400 Ca | | | 171.06 | | - | - | 171.06 | - | 3,491.15 | 1,780,992.38 | 1,784,483.53 | |
| 11/29/24 | Amazon.Com*Z37R09Bs0 Amzn.Com/Bill Wa | | | 9.72 | | - | - | 9.72 | - | 3,481.43 | 1,780,992.38 | 1,784,473.81 | |
| 11/29/24 | Amazon.Com*Z37T70Nk1 Amzn.Com/Bill Wa | | | 86.59 | | - | - | 86.59 | - | 3,394.84 | 1,780,992.38 | 1,784,387.22 | |
| 11/29/24 | Sp Baublebar Baublebar.Com Ca | | | 19.49 | | - | - | 19.49 | - | 3,375.35 | 1,780,992.38 | 1,784,367.73 | |
| 11/29/24 | Amazon Mktpl*Z37W6F0 Amzn.Com/Bill Wa | | | 106.78 | | - | - | 106.78 | - | 3,268.57 | 1,780,992.38 | 1,784,261.95 | |
| 11/29/24 | Starwillow.Com Starwillow.C Tx | | | 398.00 | | - | - | 398.00 | - | 2,870.57 | 1,780,992.38 | 1,783,862.95 | |
| 11/29/24 | Zelle Payment To Alex Degan 22878970138 | | | 389.00 | | - | - | 389.00 | - | 2,481.57 | 1,780,992.38 | 1,783,473.95 | |
| 12/02/24 | Tst* Marigold Club Houston Tx | | | 78.62 | | - | - | 78.62 | - | 2,402.95 | 1,780,992.38 | 1,783,395.33 | |
| 12/02/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 2,391.05 | 1,780,992.38 | 1,783,383.43 | |
| 12/02/24 | Hermes London | | | 901.49 | | - | - | 901.49 | - | 1,489.56 | 1,780,992.38 | 1,782,481.94 | |
| 12/02/24 | Bloomsbury #172069 202-342-0820 Dc Card | | | 563.45 | | - | - | 563.45 | - | 926.11 | 1,780,992.38 | 1,781,918.49 | |
| 12/02/24 | Sp Mia Belle Girls Miabellebaby, Ca | | | 63.51 | | - | - | 63.51 | - | 862.60 | 1,780,992.38 | 1,781,854.98 | |
| 12/02/24 | Sp Shop Merissa Us Shopmelissa.C Fl Card | | | 203.89 | | - | - | 203.89 | - | 658.71 | 1,780,992.38 | 1,781,651.09 | |
| 12/02/24 | Super Smalls 727-710-8043 Ny | | | 151.98 | | - | - | 151.98 | - | 506.73 | 1,780,992.38 | 1,781,499.11 | |
| 12/02/24 | Www.Woodemon.Com Www.Woodemon. Ca | | | 90.60 | | - | - | 90.60 | - | 416.13 | 1,780,992.38 | 1,781,408.51 | |
| 12/02/24 | Sp Glimmer Wish Httpsglimmerw Ca | | | 86.13 | | - | - | 86.13 | - | 330.00 | 1,780,992.38 | 1,781,322.38 | |
| 12/02/24 | Recess 805-377-5955 Ny | | | 95.97 | | - | - | 95.97 | - | 234.03 | 1,780,992.38 | 1,781,226.41 | |
| 12/02/24 | Transfer to Chase 8610, John Z. Moseley of Jayne E Moseley | | | 17,000.00 | | - | - | 234.03 | 16,765.97 | - | 1,764,226.41 | 1,764,226.41 | |
| 12/02/24 | Magna-Tiles Www.Magnatiles | | | 107.97 | | - | - | - | 107.97 | - | 1,764,118.44 | 1,764,118.44 | |
| 12/02/24 | Chick-Fil-A #03847 Pearland Tx | | | 37.21 | | - | - | - | 37.21 | - | 1,764,081.23 | 1,764,081.23 | |
| 12/02/24 | Baublebar 516-932-1400 Ca | | | 83.12 | | - | - | - | 83.12 | - | 1,763,998.11 | 1,763,998.11 | |
| 12/02/24 | Sp The Skinny Confid Shopskinnycon Tx Card | | | 67.43 | | - | - | - | 67.43 | - | 1,763,930.68 | 1,763,930.68 | |
| 12/02/24 | Sp Soft Services Checkout.Soft Ny | | | 61.55 | | - | - | - | 61.55 | - | 1,763,869.13 | 1,763,869.13 | |



EAJF 000834



Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 12/02/24 | Sq Lolave Llc Lolave.Com Fl | | | 98.01 | | - | - | - | 98.01 | - | 1,763,771.12 | 1,763,771.12 | |
| 12/02/24 | Epic* Houston Www.Epic.Com Tx | | | 66.16 | | - | - | - | 66.16 | - | 1,763,704.96 | 1,763,704.96 | |
| 12/02/24 | Sq *Nalo Spa & Beauty Gosq.Com Tx Card | | | 240.00 | | - | - | - | 240.00 | - | 1,763,464.96 | 1,763,464.96 | |
| 12/02/24 | Mk Honey Riveroaks Houston Tx | | | 79.00 | | - | - | - | 79.00 | - | 1,763,385.96 | 1,763,385.96 | |
| 12/02/24 | H-E-B #599 Houston Tx | | | 155.32 | | - | - | | 155.32 | - | 1,763,230.64 | 1,763,230.64 | |
| 12/02/24 | Infiniti Auto Lease 28110345000 Web Id: 9772456006 | | | 770.46 | | - | - | | 770.46 | - | 1,762,460.18 | 1,762,460.18 | |
| 12/03/24 | Ufa.Com 800-658-2200 Il | | | 70.15 | | - | - | - | 70.15 | - | 1,762,390.03 | 1,762,390.03 | |
| 12/03/24 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | | - | 43.30 | - | 1,762,346.73 | 1,762,346.73 | |
| 12/03/24 | Amazon Mktpl*Z16T69G Amzn.Com/Bill Wa | | | 30.31 | | - | - | - | 30.31 | - | 1,762,316.42 | 1,762,316.42 | |
| 12/03/24 | Sp Ywineaman Kits Youngwildandf Tx | | | 226.23 | | - | - | - | 226.23 | | 1,762,090.19 | 1,762,090.19 | |
| 12/03/24 | Sq *St. Luke'S United M Houston Tx | | | 30.00 | | - | - | - | 30.00 | - | 1,762,060.19 | 1,762,060.19 | |
| 12/03/24 | Sq *St. Luke'S United M Houston Tx | | | 20.00 | | | | - | 20.00 | - | 1,762,040.19 | 1,762,040.19 | |
| 12/04/24 | Amazon.Com*Zl7J70N61 Amzn.Com/Bill Wa | | | 15.66 | | - | - | - | 15.66 | - | 1,762,024.53 | 1,762,024.53 | |
| 12/04/24 | Amazon Mktpl*Zl6Fr98 Amzn.Com/Bill Wa | | | 20.77 | | - | - | - | 20.77 | - | 1,762,003.76 | 1,762,003.76 | |
| 12/04/24 | Lakeshore Learning Ma 310-537-8600 Ca | | | 46.52 | | | - | - | 46.52 | - | 1,761,957.24 | 1,761,957.24 | |
| 12/04/24 | Sp Tomfoolery Toys A 163-28792461 Tx | | | 24.89 | | - | - | - | 24.89 | - | 1,761,932.35 | 1,761,932.35 | |
| 12/04/24 | Venmo Courtney Foglie visa Direct Ny | | | 75.00 | | - | - | - | 75.00 | - | 1,761,857.35 | 1,761,857.35 | |
| 12/05/24 | Little Rey Park Place 404-355-5311 Tx | | | 23.97 | | | - | - | 23.97 | - | 1,761,833.38 | 1,761,833.38 | |
| 12/05/24 | Amazon Mktpl*Zl7Cn3M Amzn.Com/Bill Wa | | | 29.20 | | - | - | - | 29.20 | - | 1,761,804.18 | 1,761,804.18 | |
| 12/05/24 | Venmo Effie Rojo Visa Direct Ny | | | 15.00 | | - | - | - | 15.00 | - | 1,761,789.18 | 1,761,789.18 | |
| 12/05/24 | Venmo Belinda Shaw Visa Direct Ny | | | 5.00 | | - | - | - | 5.00 | - | 1,761,784.18 | 1,761,784.18 | |
| 12/06/24 | Spotify Usa877-7781-161 Ny | | | 12.98 | | - | - | - | 12.98 | - | 1,761,771.20 | 1,761,771.20 | |
| 12/06/24 | Venmo Jimmie Thompson Visa Direct Ny | | | 75.00 | | - | - | - | 75.00 | - | 1,761,696.20 | 1,761,696.20 | |
| 12/06/24 | Buckeye Pipeline Payroll Ppd: 1232872501 | | | | 3,236.17 | 3,236.17 | - | | - | 3,236.17 | 1,761,696.20 | 1,764,932.37 | |
| 12/06/24 | Wf *Wayfair4232075959 866-263-8325 Ma | | | 115.82 | | | - | 115.82 | - | 3,120.35 | 1,761,696.20 | 1,764,816.55 | |
| 12/06/24 | Disney Plus 888-9057888 Ca | | | 17.27 | | | - | 17.27 | - | 3,103.08 | 1,761,696.20 | 1,764,799.28 | |
| 12/06/24 | Sq *St. Luke'S United M Houston Tx | | | 32.00 | | - | - | 32.00 | - | 3,071.08 | 1,761,696.20 | 1,764,767.28 | |
| 12/06/24 | Sp Tomfoolery Toys A 163-28792461 Tx Card | | | 49.76 | | - | - | 49.76 | - | 3,021.32 | 1,761,696.20 | 1,764,717.52 | |
| 12/06/24 | Cyclone Anaya 07 Houston Tx | | | 25.98 | | - | - | 25.98 | | 2,995.34 | 1,761,696.20 | 1,764,691.54 | |
| 12/06/24 | Walgreens Store 8745 W Houston Tx | | | 10.00 | | - | | 10.00 | - | 2,985.34 | 1,761,696.20 | 1,764,681.54 | |
| 12/06/24 | Check #320 | | | 350.00 | | - | | 350.00 | - | 2,635.34 | 1,761,696.20 | 1,764,331.54 | |
| 12/06/24 | Target T-0955 Houston Tx | | | 41.11 | | - | - | 41.11 | - | 2,594.23 | 1,761,696.20 | 1,764,290.43 | |
| 12/09/24 | Mcdonald'S F36211 Houston Tx | | | 4.75 | | - | - | 4.75 | - | 2,589.48 | 1,761,696.20 | 1,764,285.68 | |
| 12/09/24 | Sq *Nalo Spa & Beauty Houston Tx | | | 516.00 | | - | - | 516.00 | - | 2,073.48 | 1,761,696.20 | 1,763,769.68 | |
| 12/09/24 | Tst*Fiore - Hfx Houston Tx | | | 81.47 | | | - | 81.47 | - | 1,992.01 | 1,761,696.20 | 1,763,688.21 | |
| 12/09/24 | Curative Inc. 833-363-0010 Ca | | | 6.39 | | - | - | 6.39 | - | 1,985.62 | 1,761,696.20 | 1,763,681.82 | |
| 12/09/24 | Cb Rice Village Houston Tx | | | 40.40 | | - | - | 40.40 | - | 1,945.22 | 1,761,696.20 | 1,763,641.42 | |
| 12/09/24 | Cb Rice Village Houston Tx | | | 35.74 | | - | - | 35.74 | - | 1,909.48 | 1,761,696.20 | 1,763,605.68 | |
| 12/09/24 | Zelle Payment To Emily Young Jpm99Askwey1 | | | 90.00 | | | - | 90.00 | - | 1,819.48 | 1,761,696.20 | 1,763,515.68 | |
| 12/09/24 | Amzn Mktp Us*Zr2F658 Amzn.Com/Bill Wa | | | 172.11 | | - | - | 172.11 | - | 1,647.37 | 1,761,696.20 | 1,763,343.57 | |
| 12/09/24 | Charge.Org Charge.Org Ca | | | 5.00 | | - | - | 5.00 | - | 1,642.37 | 1,761,696.20 | 1,763,338.57 | |
| 12/09/24 | Barrysbootcamp Htbswww. Barr Ca | | | 630.00 | | - | - | 630.00 | - | 1,012.37 | 1,761,696.20 | 1,762,708.57 | |
| 12/09/24 | Zelle Payment To Katy Starr Jpm99Asmu74 | | | 100.00 | | - | - | 100.00 | - | 912.37 | 1,761,696.20 | 1,762,608.57 | |
| 12/09/24 | H-E-B #599 Houston Tx | | | 48.40 | | - | - | 48.40 | | 863.97 | 1,761,696.20 | 1,762,560.17 | |
| 12/10/24 | Zazzle Inc 888-892-9993 Ca | | | 54.20 | | - | - | 54.20 | - | 809.77 | 1,761,696.20 | 1,762,505.97 | |
| 12/11/24 | Enrichment Services Enrichmentser Tx | | | 750.00 | | | | 750.00 | - | 59.77 | 1,761,696.20 | 1,761,755.97 | |
| 12/11/24 | Lifetime Www.Lifetime Tx | | | 15.00 | | - | - | 15.00 | - | 44.77 | 1,761,696.20 | 1,761,740.97 | |
| 12/12/24 | Interest Payment | | | | 13.42 | 13.42 | - | - | - | 58.19 | 1,761,696.20 | 1,761,754.39 | |
| 12/12/24 | Fsp*Auto Home & Commer 281-720-8500 Tx | | | 36.08 | | - | - | 36.08 | - | 22.11 | 1,761,696.20 | 1,761,718.31 | |
| 12/12/24 | Sp Varley.Com Httpscheckout Ca | | | 314.20 | | - | - | 22.11 | 192.09 | - | 1,761,504.11 | 1,761,504.11 | |
| 12/12/24 | Target T-0955 Houston Tx | | | 5.66 | | - | - | - | 5.66 | - | 1,761,498.45 | 1,761,498.45 | |
| 12/12/24 | Nintendo Target.Com 3 Brooklyn Park Mn | | | 32.57 | | - | - | - | 32.57 | - | 1,761,465.88 | 1,761,465.88 | |



EAJF 000835

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 12/12/24 | Nnt*www Target.com 3 Brooklyn Park Mn | | | 22.80 | | | | - | 22.80 | - | 1,761,440.25 | 1,761,440.25 | |
| 12/12/24 | Target T-0955 Houston Tx | | | 7.93 | | - | - | - | 7.93 | | 1,761,432.30 | 1,761,432.30 | 1,761,432.30 |
| 12/13/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | - | 3,236.18 | 1,761,432.30 | 1,764,668.48 | |
| 12/13/24 | Nnt*www.Target.Com 0 Brooklyn Park Mn | | | 18.94 | | - | - | 18.94 | - | 3,217.24 | 1,761,432.30 | 1,764,649.54 | |
| 12/13/24 | Venmo Courtney Hughe Visa Direct Ny | | | 25.00 | | - | - | 25.00 | - | 3,192.24 | 1,761,432.30 | 1,764,624.54 | |
| 12/13/24 | Target Store T3375 Houston Tx | | | 17.40 | | - | - | 17.40 | - | 3,174.84 | 1,761,432.30 | 1,764,607.14 | |
| 12/16/24 | Tst* French Gourmet Bak Houston Tx | | | 77.90 | | - | - | 77.90 | - | 3,096.94 | 1,761,432.30 | 1,764,529.24 | |
| 12/16/24 | Acius E: Sure PpStudioIusm Pmt: 9162001101 | | | 1,105.86 | | - | - | 1,185.86 | - | 1,911.08 | 1,761,432.30 | 1,763,343.38 | |
| 12/16/24 | Kayleen Thorson Coun Www.Kayleenth Tx | | | 125.00 | | - | - | 125.00 | - | 1,786.08 | 1,761,432.30 | 1,763,218.38 | |
| 12/16/24 | Britchip_Photography Britchip.Com Tx | | | 216.50 | | - | - | 216.50 | - | 1,569.58 | 1,761,432.30 | 1,763,001.88 | |
| 12/16/24 | Hired Hands Portland Tx | | | 250.00 | | - | - | 250.00 | - | 1,319.58 | 1,761,432.30 | 1,762,751.88 | |
| 12/16/24 | Coterie Baby, Inc. Www Coterie Ct Ny | | | 103.00 | | - | - | 103.00 | - | 1,216.58 | 1,761,432.30 | 1,762,648.88 | |
| 12/16/24 | Westlake Dermatology Austin Tx | | | 145.17 | | - | - | 145.17 | - | 1,071.41 | 1,761,432.30 | 1,762,503.71 | |
| 12/16/24 | Paperscurce 4016 Weslh Houston Tx | | | 158.03 | | - | - | 158.03 | - | 913.38 | 1,761,432.30 | 1,762,345.68 | |
| 12/17/24 | Plushcare 855-559-88 Plushcare Com Ca | | | 15.99 | | - | - | 15.99 | - | 896.39 | 1,761,432.30 | 1,762,328.69 | |
| 12/17/24 | Amazon Mktpl*Z07553O Amzn Com/Bill Wa | | | 25.97 | | - | - | 25.97 | - | 870.42 | 1,761,432.30 | 1,762,302.72 | |
| 12/17/24 | Walgreens Store 3745 W Houston Tx Purchase $35.00 Cash Back $10.00 | | | 45.00 | | - | - | 45.00 | - | 825.42 | 1,761,432.30 | 1,762,257.72 | |
| 12/17/24 | Walgreens Store 3745 W Houston Tx | | | 246.68 | | - | - | 246.68 | - | 578.74 | 1,761,432.30 | 1,762,011.04 | |
| 12/17/24 | Michaels Stores 9444 Houston Tx | | | 49.71 | | - | - | 49.71 | - | 529.03 | 1,761,432.30 | 1,761,961.33 | |
| 12/17/24 | Shell Service Station Houston Tx | | | 45.02 | | - | - | 45.02 | - | 484.01 | 1,761,432.30 | 1,761,916.31 | |
| 12/18/24 | Sq *Fascia Kneads, Llc Gosq.Com Tx | | | 237.50 | | - | - | 237.50 | - | 246.51 | 1,761,432.30 | 1,761,678.81 | |
| 12/18/24 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | - | 229.74 | 1,761,432.30 | 1,761,662.04 | |
| 12/18/24 | Transfer to Chase 0810, John Z. Moseley or Jayne E Moseley | | | 14,000.00 | | - | - | 229.74 | 13,770.26 | - | 1,747,662.04 | 1,747,662.04 | |
| 12/18/24 | Payment to Chase Card Ending in 9375 | | | 9,803.04 | | - | - | - | 9,803.04 | - | 1,737,859.00 | 1,737,859.00 | |
| 12/19/24 | Little Rey Park Place 404-355-5311 Tx | | | 12.76 | | - | - | - | 12.76 | - | 1,737,846.24 | 1,737,846.24 | |
| 12/19/24 | Amazon Mktpl*Z98TK70 Amzn.Com/Bill Wa | | | 38.98 | | - | - | - | 38.98 | - | 1,737,807.26 | 1,737,807.26 | |
| 12/19/24 | Nike Online 971-814-6882 Tx | | | 94.80 | | - | - | - | 94.80 | - | 1,737,712.48 | 1,737,712.48 | |
| 12/19/24 | Tst*Eatherall Luxury Houston Tx | | | 14.14 | | - | - | - | 14.14 | - | 1,737,698.34 | 1,737,698.34 | |
| 12/20/24 | Buckeye Pipeline Payroll Ppd: 1232873501 | | | | 3,236.17 | 3,236.17 | - | - | - | 3,236.17 | 1,737,698.34 | 1,740,934.51 | |
| 12/20/24 | Lululemon.com* 877-263-9300 Ca | | | 77.12 | | - | - | 77.12 | - | 3,159.05 | 1,737,698.34 | 1,740,857.39 | |
| 12/20/24 | Amazon Mktpl*Z92EK1Z Amzn.Com/Bill Wa | | | 34.62 | | - | - | 34.62 | - | 3,124.43 | 1,737,698.34 | 1,740,822.77 | |
| 12/20/24 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,999.43 | 1,737,698.34 | 1,740,697.77 | |
| 12/20/24 | Check #328 | | | 350.00 | | - | - | 350.00 | - | 2,649.43 | 1,737,698.34 | 1,740,347.77 | |
| 12/20/24 | Check #321 | | | 350.00 | | - | - | 350.00 | - | 2,299.43 | 1,737,698.34 | 1,739,997.77 | |
| 12/20/24 | Zelle Payment To Jose Jpm99Ai9Re5D | | | 185.00 | | - | - | 185.00 | - | 2,114.43 | 1,737,698.34 | 1,739,812.77 | |
| 12/20/24 | Nnt*www.Target.Com 7 Brooklyn Park Mn | | | 58.21 | | - | - | 58.21 | - | 2,056.22 | 1,737,698.34 | 1,739,754.56 | |
| 12/20/24 | Nnt*www.Target.Com 7 Brooklyn Park Mn | | | 29.21 | | - | - | 29.21 | - | 2,027.01 | 1,737,698.34 | 1,739,725.35 | |
| 12/23/24 | The Ups Store 4413 281-591-6159 Tx Card | | | 4.00 | | - | - | 4.00 | - | 2,023.01 | 1,737,698.34 | 1,739,721.35 | |
| 12/23/24 | Amazon.Com*ZG41I3OI1 Amzn.Com/Bill Wa | | | 43.30 | | - | - | 43.30 | - | 1,979.71 | 1,737,698.34 | 1,739,678.05 | |
| 12/23/24 | Tst*Annabelle Hks Houston Tx | | | 121.85 | | - | - | 121.85 | - | 1,857.86 | 1,737,698.34 | 1,739,556.20 | |
| 12/23/24 | Sp Loeffler Randall Httsloeffler Ny | | | 573.75 | | - | - | 573.75 | - | 1,284.11 | 1,737,698.34 | 1,738,982.45 | |
| 12/23/24 | Saks 212-320-4700 Ny | | | 526.10 | | - | - | 526.10 | - | 758.01 | 1,737,698.34 | 1,738,456.35 | |
| 12/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 728.80 | 1,737,698.34 | 1,738,427.14 | |
| 12/23/24 | Sq *Fascia Kneads, Llc Gosq.Com Tx Card | | | 230.00 | | - | - | 230.00 | - | 498.80 | 1,737,698.34 | 1,738,197.14 | |
| 12/23/24 | H-E-B #599 Houston Tx | | | 249.13 | | - | - | 249.13 | - | 249.67 | 1,737,698.34 | 1,737,948.01 | |
| 12/23/24 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 239.68 | 1,737,698.34 | 1,737,938.02 | |
| 12/23/24 | Target Store T8275 Houston Tx | | | 42.14 | | - | - | 42.14 | - | 197.54 | 1,737,698.34 | 1,737,895.88 | |
| 12/23/24 | Sp Turkeyneck Truck.Com Dc | | | 228.00 | | - | - | 197.54 | 30.46 | - | 1,737,667.88 | 1,737,667.88 | |
| 12/23/24 | Ergatta Ergatta.Com Ny | | | 42.22 | | - | - | | 42.22 | - | 1,737,625.61 | 1,737,625.61 | |
| 12/23/24 | Venmo Jayne Visa Direct Ny | | | 12.63 | | - | - | - | 12.63 | - | 1,737,612.98 | 1,737,612.98 | |
| 12/23/24 | Target T-0955 Houston Tx | | | 70.81 | | - | - | - | 70.81 | | 1,737,542.17 | 1,737,542.17 | |



EAJF 000836

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 12/24/24 | Saks Houston 634 Houston Tx | | | | 359.94 | 359.94 | - | - | | 359.94 | 1,737,542.17 | 1,737,902.11 | |
| 12/24/24 | Bloomingdales .Com 800-[illegible]-6229 Oh | | | 162.54 | | | | 162.54 | - | 197.40 | 1,737,542.17 | 1,737,739.57 | |
| 12/26/24 | Nike.Com Ap Nike Com Or | | | 162.38 | | - | - | 162.38 | - | 35.02 | 1,737,542.17 | 1,737,577.19 | |
| 12/26/24 | Apple.Com/Bill 866 712 7753 Ca | | | 10.81 | | - | - | 10.81 | - | 24.21 | 1,737,542.17 | 1,737,566.38 | |
| 12/26/24 | Lmxfitness Www.Lmxfitne Tx | | | 265.00 | | - | - | 24.21 | 240.79 | - | 1,737,301.38 | 1,737,301.38 | |
| 12/27/24 | Buckeye Pipeline Payroll Ppd id: 1232873501 | | | | 3,236.18 | 3,236.18 | - | - | | 3,236.18 | 1,737,301.38 | 1,740,537.56 | |
| 12/27/24 | Buckeye Pipeline Payroll Ppd id: 1232873501 | | | | 46,651.08 | 46,651.08 | - | - | - | 49,887.26 | 1,737,301.38 | 1,787,188.64 | |
| 12/27/24 | Sp Lulu Barnsok Httpslu Mn Ca | | | 224.45 | | - | - | 224.45 | - | 49,662.81 | 1,737,301.38 | 1,786,964.19 | |
| 12/27/24 | Amazon Mktpl*Ze0Ou7W Amzn.Com/Bill Wa | | | 29.88 | | - | - | 29.88 | - | 49,632.93 | 1,737,301.38 | 1,786,934.31 | |
| 12/27/24 | Sp Ahimsa Home Usa Httpsahimsaho In Card | | | 121.46 | | - | - | 121.46 | - | 49,511.47 | 1,737,301.38 | 1,786,812.85 | |
| 12/27/24 | Amazon Mktpl*Ze29T0W Amzn.Com/Bill Wa | | | 19.19 | | - | - | 19.19 | - | 49,492.28 | 1,737,301.38 | 1,786,793.66 | |
| 12/27/24 | Startwillow.Com Startwillow, G Tx | | | 399.00 | | - | - | 399.00 | | 49,093.28 | 1,737,301.38 | 1,786,394.66 | |
| 12/27/24 | Transfer to Chase 6610, John Z. Moseley or Jayne E Moseley | | | 2,000.00 | | | - | 2,000.00 | | 47,093.28 | 1,737,301.38 | 1,784,394.66 | |
| 12/27/24 | Sephora Highland Villa Houston Tx | | | 242.46 | | - | - | 242.46 | - | 46,850.80 | 1,737,301.38 | 1,784,152.18 | |
| 12/27/24 | Online Transfer 23192930012 To Savings 2 ####4668 Transaction#: 23192930012 | | | 46,651.08 | | | - | 46,651.08 | - | 199.72 | 1,737,301.38 | 1,737,501.10 | |
| 12/30/24 | Saks 212-320-4700 Ny | | | 367.52 | | - | - | 199.72 | 167.80 | - | 1,737,133.58 | 1,737,133.58 | |
| 12/30/24 | Bill*Ballard Designs 800-5367551 Fl | | | 111.71 | | - | - | - | 111.71 | - | 1,737,021.87 | 1,737,021.87 | |
| 12/30/24 | Rouses 905-377-5055 Ny | | | 111.97 | | - | - | - | 111.97 | - | 1,736,909.90 | 1,736,909.90 | |
| 12/30/24 | Bravo And Cocktails Bravoandcockt Ny | | | 7.50 | | | - | | 7.50 | - | 1,736,902.40 | 1,736,902.40 | |
| 12/30/24 | Madewell.Com 866-544-1537 Va | | | 92.00 | | - | - | - | 92.00 | - | 1,736,810.40 | 1,736,810.40 | |
| 12/30/24 | Google *Google One 855-836-3987 Ca | | | 2.12 | | - | - | - | 2.12 | - | 1,736,808.28 | 1,736,808.28 | |
| 12/30/24 | Amazon Mktpl*Zh4In15 Amzn.Com/Bill Wa | | | 20.32 | | - | - | - | 20.32 | - | 1,736,787.96 | 1,736,787.96 | |
| 12/30/24 | Sp Tuckernuck Httpstuck Co Cc | | | 455.00 | | - | - | - | 455.00 | - | 1,736,332.96 | 1,736,332.96 | |
| 12/30/24 | Sp Mon Ami Plush Httpsmonamide Ga | | | 35.71 | | - | - | - | 35.71 | - | 1,736,297.25 | 1,736,297.25 | |
| 12/30/24 | Check #325 | | | 350.00 | | - | - | - | 350.00 | - | 1,735,947.25 | 1,735,947.25 | |
| 12/30/24 | Check #322 | | | 350.00 | | - | - | - | 350.00 | - | 1,735,597.25 | 1,735,597.25 | |
| 12/30/24 | Tst* Emma Jane Houston Tx | | | 105.27 | | - | - | - | 105.27 | - | 1,735,491.98 | 1,735,491.98 | |
| 12/30/24 | Sp Bell Branch 180-06783234 Nj | | | 314.93 | | - | - | - | 314.93 | - | 1,735,177.05 | 1,735,177.05 | |
| 12/30/24 | Saks Fifth Ave 634 Houston Tx | | | 490.75 | | - | - | - | 490.75 | - | 1,734,686.30 | 1,734,686.30 | |
| 12/30/24 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | | - | | 11.90 | - | 1,734,674.40 | 1,734,674.40 | |
| 12/30/24 | Sp Little Sleepies Httpslittlesl Ca | | | 73.46 | | - | - | - | 73.46 | - | 1,734,600.94 | 1,734,600.94 | |
| 12/30/24 | Amazon Mktpl*Zp4Vz1 H Amzn.Com/Bill Wa | | | 46.54 | | - | - | - | 46.54 | - | 1,734,554.40 | 1,734,554.40 | |
| 12/30/24 | H-E-B #689 Houston Tx | | | 208.21 | | - | - | - | 208.21 | - | 1,734,346.19 | 1,734,346.19 | |
| 12/31/24 | Amazon Mktplace Pmts Amzn.Com/Bill Wa | | | | 24.89 | 24.89 | - | - | - | 24.89 | 1,734,346.19 | 1,734,371.08 | |
| 12/31/24 | Saks 212-320-4700 Ny | | | 1,024.31 | | - | - | 24.89 | 999.42 | - | 1,733,346.77 | 1,733,346.77 | |
| 12/31/24 | Saks 212-320-4700 Ny | | | 902.81 | | - | - | | 902.81 | | 1,732,443.96 | 1,732,443.96 | |
| 12/31/24 | Bell Branch 6006783234 Nj | | | 378.43 | | | - | - | 378.43 | - | 1,732,065.53 | 1,732,065.53 | |
| 12/31/24 | Amazon Mktpl*Zp9Dn5D Amzn.Com/Bill Wa | | | 65.31 | | - | - | - | 65.31 | - | 1,732,000.22 | 1,732,000.22 | |
| 12/31/24 | Madewell.Com 866-544-1537 Va | | | 219.20 | | | - | | 219.20 | - | 1,731,781.02 | 1,731,781.02 | |
| 01/02/25 | Amazon.Com Amzn.Com/Bill Wa | | | | 86.59 | 86.59 | - | - | - | 86.59 | 1,731,781.02 | 1,731,867.61 | |
| 01/02/25 | Abercrombie & Fitch 866-681-3115 Oh Card | | | 224.29 | | - | - | 86.59 | 137.70 | - | 1,731,643.32 | 1,731,643.32 | |
| 01/02/25 | Solidcore The Heights 832-9811075 Tx Card | | | 36.00 | | - | - | - | 36.00 | - | 1,731,607.32 | 1,731,607.32 | |
| 01/02/25 | Sea Hermann Park Mobi 303-3223031 Tx | | | 15.00 | | - | - | - | 15.00 | - | 1,731,592.32 | 1,731,592.32 | |
| 01/02/25 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | - | 43.30 | - | 1,731,549.02 | 1,731,549.02 | |
| 01/02/25 | Randazzokingcake.Com Randazzokingc La | | | 144.80 | | - | - | - | 144.80 | - | 1,731,404.22 | 1,731,404.22 | |
| 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | | | 101.70 | | - | - | - | 101.70 | - | 1,731,302.52 | 1,731,302.52 | |
| 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | | | 37.36 | | | | | 37.36 | | 1,731,265.16 | 1,731,265.16 | |
| 01/02/25 | Sp Shop.Join-Eby.Com Httpsshop.Joi Ny Card | | | 38.97 | | - | - | - | 38.97 | - | 1,731,226.19 | 1,731,226.19 | |
| 01/02/25 | Amazon Mktpl*Zp43R01 Amzn.Com/Bill Wa | | | 21.64 | | - | - | - | 21.64 | - | 1,731,204.55 | 1,731,204.55 | |
| 01/02/25 | Sp Tbeaox Tavi Httpswww.Tavi Ca | | | 60.00 | | - | - | - | 60.00 | - | 1,731,144.55 | 1,731,144.55 | |
| 01/02/25 | Milk Honey Rivercaks Houston Tx | | | 79.00 | | - | - | - | 79.00 | - | 1,731,065.55 | 1,731,065.55 | |



EAJF 000837

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: James F Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/25 | Unified Auto Lease 2901834500 Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,730,295.09 | 1,730,295.09 | |
| 01/03/25 | Zelle Payment From Alexandra S Degan 2327121272 | | | | 74.00 | 74.00 | | - | - | 74.00 | 1,730,295.09 | 1,730,369.09 | |
| 01/03/25 | Buckeye Pipeline Payroll Ppd Id: 1232873601 | | | | 3,006.80 | 3,006.80 | - | - | - | 3,080.80 | 1,730,295.09 | 1,733,375.89 | |
| 01/03/25 | Tst* Mendocino Farms - Houston Tx | | | 18.73 | | - | - | 18.73 | - | 3,062.07 | 1,730,295.09 | 1,733,357.16 | |
| 01/03/25 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | 10.00 | - | 3,052.07 | 1,730,295.09 | 1,733,347.16 | |
| 01/03/25 | Walgreens Store 3745 W Houston Tx | | | 8.09 | | - | - | 8.09 | - | 3,043.98 | 1,730,295.09 | 1,733,339.07 | |
| 01/03/25 | Nnt*www.Target.Com 4 Brooklyn Park Mn | | | 43.48 | | - | - | 43.48 | - | 3,000.50 | 1,730,295.09 | 1,733,295.59 | |
| 01/06/25 | Lululemon.com* 877-263-9300 Ca | | | | 77.12 | 77.12 | - | - | - | 3,077.62 | 1,730,295.09 | 1,733,372.71 | |
| 01/06/25 | Amazon Mktp*Zp3Y05H Amzn.Com/Bill Wa | | | 71.40 | | - | - | 71.40 | - | 3,006.22 | 1,730,295.09 | 1,733,301.81 | |
| 01/06/25 | Amazon Mktp*Zp2F05L Amzn.Com/Bill Wa | | | 68.17 | | - | - | 68.17 | - | 2,938.05 | 1,730,295.09 | 1,733,233.14 | |
| 01/06/25 | Sp Hankypanky.Com Httpswww.Hank Ny | | | 233.73 | | - | - | 233.73 | - | 2,704.32 | 1,730,295.09 | 1,732,999.41 | |
| 01/06/25 | Sp Us Drowsysleep Httpsus.Drows De Card | | | 97.14 | | - | - | 97.14 | - | 2,607.18 | 1,730,295.09 | 1,732,902.27 | |
| 01/06/25 | Amazon Mktp*Z34H24Q Amzn.Com/Bill Wa | | | 87.11 | | - | - | 87.11 | - | 2,520.07 | 1,730,295.09 | 1,732,815.16 | |
| 01/06/25 | Amazon Mktp*Zu64O7Z Amzn.Com/Bill Wa | | | 49.37 | | - | - | 49.37 | - | 2,470.70 | 1,730,295.09 | 1,732,765.79 | |
| 01/06/25 | Milk Honey Rivercaks Houston Tx | | | 70.00 | | - | - | 70.00 | - | 2,400.70 | 1,730,295.09 | 1,732,695.79 | |
| 01/06/25 | Tst*Relish Restaurant & Houston Tx | | | 43.08 | | - | - | 43.08 | - | 2,357.62 | 1,730,295.09 | 1,732,652.71 | |
| 01/06/25 | Tst*Relish Restaurant & Houston Tx | | | 48.71 | | - | - | 48.71 | - | 2,308.91 | 1,730,295.09 | 1,732,604.00 | |
| 01/06/25 | Zelle Payment To Lauren Vitanza Jpm99Au4Bcbv | | | 100.00 | | - | - | 100.00 | - | 2,208.91 | 1,730,295.09 | 1,732,504.00 | |
| 01/06/25 | Nnt*www.Target.Com 4 Brooklyn Park Mn | | | 45.98 | | - | - | 45.98 | - | 2,162.93 | 1,730,295.09 | 1,732,458.02 | |
| 01/06/25 | Spotify Usa 877-7781161 Ny | | | 12.98 | | - | - | 12.98 | - | 2,149.95 | 1,730,295.09 | 1,732,445.04 | |
| 01/06/25 | Amazon.Com*Zd8U49Ck0 Amzn.Com/Bill Wa | | | 28.80 | | - | - | 28.80 | - | 2,121.15 | 1,730,295.09 | 1,732,416.24 | |
| 01/06/25 | Disney Plus 888-9057888 Ca | | | 17.27 | | - | - | 17.27 | - | 2,103.88 | 1,730,295.09 | 1,732,398.97 | |
| 01/06/25 | Zelle Payment To Kely Stam Jpm... | | | 25.00 | | - | - | 25.00 | - | 2,078.88 | 1,730,295.09 | 1,732,373.97 | |
| 01/07/25 | Amzn Mktp Us*2d90K5Z Amzn.Com/Bill Wa | | | 65.27 | | - | - | 65.27 | - | 2,013.61 | 1,730,295.09 | 1,732,308.70 | |
| 01/07/25 | Duraring Inc. 833-362-0510 Ca | | | 6.39 | | - | - | 6.39 | - | 2,007.22 | 1,730,295.09 | 1,732,302.31 | |
| 01/07/25 | Amazon Mktp*Zd1Cw5T Amzn.Com/Bill Wa | | | 10.77 | | - | - | 10.77 | - | 1,996.45 | 1,730,295.09 | 1,732,291.54 | |
| 01/08/25 | H-E-B #529 Houston Tx | | | 101.49 | | - | - | 101.49 | - | 1,894.96 | 1,730,295.09 | 1,732,190.05 | |
| 01/08/25 | Walgreens Store 3745 W Houston Tx | | | 75.98 | | - | - | 75.98 | - | 1,818.98 | 1,730,295.09 | 1,732,114.07 | |
| 01/09/25 | Sp Tuckernuck Washington Dc | | | | 222.91 | 222.91 | - | - | - | 2,041.89 | 1,730,295.09 | 1,732,336.98 | |
| 01/09/25 | Little Ray Park Place 404-355-5111 Tx | | | 16.80 | | - | - | 16.80 | - | 2,025.09 | 1,730,295.09 | 1,732,320.18 | |
| 01/09/25 | Amazon Mktp*Zp5K51 Amzn.Com/Bill Wa | | | 32.46 | | - | - | 32.46 | - | 1,992.63 | 1,730,295.09 | 1,732,287.72 | |
| 01/09/25 | Med*Texas Childrens P 832-824-2999 Tx | | | 25.00 | | - | - | 25.00 | - | 1,967.63 | 1,730,295.09 | 1,732,262.72 | |
| 01/09/25 | Bluecare 855-559-27 Bluecare.Com Ca | | | 129.00 | | - | - | 129.00 | - | 1,838.63 | 1,730,295.09 | 1,732,133.72 | |
| 01/09/25 | Fsa*Aac Home & Commer 281-730-8509 Tx | | | 80.95 | | - | - | 80.95 | - | 1,757.68 | 1,730,295.09 | 1,732,052.77 | |
| 01/09/25 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 1,752.68 | 1,730,295.09 | 1,732,047.77 | |
| 01/09/25 | Amazon.Com*Z54Tg4A3 Amzn.Com/Bill Wa | | | 40.97 | | - | - | 40.97 | - | 1,711.71 | 1,730,295.09 | 1,732,006.80 | |
| 01/09/25 | Lovevery, Inc. Httpswww.Love Id | | | 149.05 | | - | - | 149.05 | - | 1,562.66 | 1,730,295.09 | 1,731,857.75 | |
| 01/10/25 | H-E-B Online #106 855-603-0811 Tx | | | | 13.59 | 13.59 | - | - | - | 1,576.25 | 1,730,295.09 | 1,731,871.34 | |
| 01/10/25 | Buckeye Pipeline Payroll Ppd Id: 1232873601 | | | | 3,006.78 | 3,006.78 | - | - | - | 4,583.03 | 1,730,295.09 | 1,734,878.12 | |
| 01/10/25 | H-E-B Online #106 855-603-0811 Tx Card | | | 58.25 | | - | - | 58.25 | - | 4,524.78 | 1,730,295.09 | 1,734,819.87 | |
| 01/10/25 | Amazon.Com*Y... Amzn.Com/Bill Wa | | | 24.27 | | - | - | 24.27 | - | 4,500.51 | 1,730,295.09 | 1,734,795.60 | |
| 01/10/25 | Sp Lola Blankets Httpslolablan Ca | | | 420.77 | | - | - | 420.77 | - | 4,079.74 | 1,730,295.09 | 1,734,374.83 | |
| 01/10/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,954.74 | 1,730,295.09 | 1,734,249.83 | |
| 01/13/25 | Sp Primary.Com Httpswww.Prim Ny | | | 91.16 | | - | - | 91.16 | - | 3,863.58 | 1,730,295.09 | 1,734,158.67 | |
| 01/13/25 | Luxe Mobile Iv 8328107535 Tx | | | 378.00 | | - | - | 378.00 | - | 3,485.58 | 1,730,295.09 | 1,733,780.67 | |
| 01/13/25 | Amazon.Com*Z512H42A3 Amzn.Com/Bill Wa | | | 10.85 | | - | - | 10.85 | - | 3,474.73 | 1,730,295.09 | 1,733,769.82 | |
| 01/14/25 | Interest Payment | | | | 15.50 | 15.50 | - | - | - | 3,490.23 | 1,730,295.09 | 1,733,785.32 | |
| 01/14/25 | Sp Shop.Join-Eby.Com Httpsshop.Jo Ny | | | | 31.73 | 31.73 | - | - | - | 3,521.96 | 1,730,295.09 | 1,733,817.05 | |
| 01/14/25 | Goldbelly Goldbelly.Com Ny | | | 159.90 | | - | - | 159.90 | - | 3,362.06 | 1,730,295.09 | 1,733,657.15 | |
| 01/14/25 | Advs Ed Serv PpStudntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 2,176.20 | 1,730,295.09 | 1,732,471.29 | 1,732,471.29 |
| 01/16/25 | Amazon.Com*Zy75u01A2 Amzn.Com/Bill Wa | | | 47.08 | | - | - | 47.08 | - | 2,129.12 | 1,730,295.09 | 1,732,424.21 | |

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0802
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/25 | Zelle Payment To Alex Depair 23408348704 | | | 50.00 | | - | - | 50.00 | - | 2,079.17 | 1,730,295.09 | 1,732,374.26 | |
| 01/17/25 | Buckeye Pipeline Payrol Ppd: 1232873501 | | | | 3,006.80 | 3,006.80 | - | - | | 5,085.92 | 1,730,295.09 | 1,735,381.01 | |
| 01/17/25 | Old Navy On-Line 800-6536289 Oh | | | 33.77 | | - | - | 33.77 | - | 5,052.15 | 1,730,295.09 | 1,735,347.24 | |
| 01/17/25 | Flushcare 855-559-22 Flushcare.Com Ca | | | 16.99 | | | - | 16.99 | - | 5,035.16 | 1,730,295.09 | 1,735,330.25 | |
| 01/17/25 | Amazon.Com*Z533F94M1 Amzn.Com/Bill Wa | | | 16.66 | | - | - | 16.66 | | 5,018.50 | 1,730,295.09 | 1,735,313.59 | |
| 01/17/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 4,893.50 | 1,730,295.09 | 1,735,188.59 | |
| 01/17/25 | Zelle Payment To Jose Jpm99Av6R36D | | | 35.00 | | - | - | 35.00 | - | 4,858.50 | 1,730,295.09 | 1,735,153.59 | |
| 01/21/25 | Carters, Inc.877-333-0117 Ca | | | 73.60 | | - | - | 73.60 | - | 4,784.90 | 1,730,295.09 | 1,735,079.99 | |
| 01/21/25 | Amazon Mktpl*Z51K01 Amzn.Com/Bill Wa | | | 83.92 | | - | - | 83.92 | - | 4,700.98 | 1,730,295.09 | 1,734,996.07 | |
| 01/21/25 | Amazon Mktpl*Z510808 Amzn.Com/Bill Wa | | | 20.46 | | - | - | 20.46 | - | 4,680.52 | 1,730,295.09 | 1,734,975.61 | |
| 01/21/25 | Amazon Mktpl*Zc7O99F Amzn.Com/Bill Wa | | | 38.51 | | - | - | 38.51 | - | 4,642.01 | 1,730,295.09 | 1,734,937.10 | |
| 01/21/25 | Abercrombie & Fitch 888-68 -3115 Oh | | | 113.83 | | - | - | 113.83 | - | 4,528.18 | 1,730,295.09 | 1,734,821.27 | |
| 01/21/25 | Sq *Studio Lash & Inc Houston Tx | | | 570.00 | | - | - | 570.00 | - | 3,958.18 | 1,730,295.09 | 1,734,251.27 | |
| 01/21/25 | Sp Lola Blankets Lolablankets Ca | | | 208.26 | | | | 208.26 | - | 3,747.92 | 1,730,295.09 | 1,734,043.01 | |
| 01/21/25 | Old Navy On-Line 800-6536289 Oh | | | 74.87 | | - | - | 74.87 | | 3,673.05 | 1,730,295.09 | 1,733,968.14 | |
| 01/21/25 | Old Navy On-Line 800-6536289 Oh | | | 28.64 | | - | - | 28.64 | - | 3,644.41 | 1,730,295.09 | 1,733,939.50 | |
| 01/21/25 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | 16.77 | - | 3,627.64 | 1,730,295.09 | 1,733,922.73 | |
| 01/21/25 | Check #323 | | | 350.00 | | - | - | 350.00 | - | 3,277.64 | 1,730,295.09 | 1,733,572.73 | |
| 01/21/25 | Check #325 | | | 350.00 | | - | - | 350.00 | - | 2,927.64 | 1,730,295.09 | 1,733,222.73 | |
| 01/21/25 | Check #324 | | | 350.00 | | - | - | 350.00 | - | 2,577.64 | 1,730,295.09 | 1,732,872.73 | |
| 01/21/25 | Target T-0965 Houston Tx | | | 190.39 | | - | - | 190.39 | - | 2,387.25 | 1,730,295.09 | 1,732,682.34 | |
| 01/21/25 | Amazon Mktpl*ZupP19R Amzn.Com/Bill Wa | | | 73.26 | | - | - | 73.26 | - | 2,313.99 | 1,730,295.09 | 1,732,609.08 | |
| 01/21/25 | Central Market #191 Houston Tx | | | 60.96 | | - | - | 60.96 | - | 2,253.03 | 1,730,295.09 | 1,732,548.12 | |
| 01/21/25 | Sp Lunya Sleepwear Httpslunya Co Ca | | | 364.36 | | - | - | 364.36 | - | 1,888.67 | 1,730,295.09 | 1,732,183.76 | |
| 01/21/25 | Sp Spiro 50 Shop.Spiro50 Ca | | | 381.65 | | - | - | 381.65 | - | 1,507.02 | 1,730,295.09 | 1,731,802.11 | |
| 01/21/25 | Sq *Nalo Spa & Beauty Houston Tx | | | 351.30 | | - | - | 351.30 | | 1,155.72 | 1,730,295.09 | 1,731,450.81 | |
| 01/21/25 | Sp Lola Blankets Httpslolablan Ca | | | 175.79 | | | | 175.79 | - | 979.93 | 1,730,295.09 | 1,731,275.02 | |
| 01/21/25 | Sp Us.Drowsysleep Httpsus Drows De Card | | | 87.42 | | - | - | 87.42 | | 892.51 | 1,730,295.09 | 1,731,187.60 | |
| 01/21/25 | Coterie Baby Inc Www.Coterie.C Ny Card | | | 103.00 | | - | - | 103.00 | - | 789.51 | 1,730,295.09 | 1,731,084.60 | |
| 01/21/25 | Lhtxfitness Www.Lhtxfitne Tx | | | 15.00 | | - | - | 15.00 | - | 774.51 | 1,730,295.09 | 1,731,069.60 | |
| 01/21/25 | Tarf Villas Kitchen And Houston Tx | | | 99.25 | | - | - | 99.25 | - | 675.26 | 1,730,295.09 | 1,730,970.35 | |
| 01/22/25 | Sp Arimsa Home Usa Httpsahimsahc In Card | | | 117.98 | | - | - | 117.98 | | 557.28 | 1,730,295.09 | 1,730,852.37 | |
| 01/22/25 | Apple.Com/Bill 866-712-7753 Ca | | | 12.97 | | - | - | 12.97 | - | 544.31 | 1,730,295.09 | 1,730,839.40 | |
| 01/22/25 | Apple.Com/Bill 866-712-7753 Ca | | | 20.56 | | - | - | 20.56 | - | 523.75 | 1,730,295.09 | 1,730,818.84 | |
| 01/23/25 | Apple.Com/Bill 866-712-7753 Ca | | | 9.99 | | - | - | 9.99 | - | 513.76 | 1,730,295.09 | 1,730,808.85 | |
| 01/23/25 | Bygrilla Bygrilla.Com Ny | | | 42.22 | | - | - | 42.22 | - | 471.54 | 1,730,295.09 | 1,730,766.63 | |
| 01/24/25 | Buckeye Pipeline Payrol Ppd: 1232873501 | | | | 3,006.79 | 3,006.79 | - | - | | 3,478.33 | 1,730,295.09 | 1,733,773.42 | |
| 01/24/25 | Starwillow.Com Starwillow.C Tx | | | 399.00 | | - | - | 399.00 | - | 3,079.33 | 1,730,295.09 | 1,733,374.42 | |
| 01/24/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,954.33 | 1,730,295.09 | 1,733,249.42 | |
| 01/27/25 | Hyatt Miraval Austin Gs Austin Tx | | | 229.50 | | - | - | 229.50 | - | 2,724.83 | 1,730,295.09 | 1,733,019.92 | |
| 01/27/25 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 2,714.02 | 1,730,295.09 | 1,733,009.11 | |
| 01/27/25 | Zelle Payment To Jose Jpm99Avymsoh | | | 100.00 | | - | - | 100.00 | - | 2,614.02 | 1,730,295.09 | 1,732,909.11 | |
| 01/27/25 | Miraval Austin Spa Austin Tx | | | 335.00 | | - | - | 335.00 | - | 2,279.02 | 1,730,295.09 | 1,732,574.11 | |
| 01/27/25 | Prasek'S Hillje Smokeh Sealy Tx | | | 6.04 | | - | - | 6.04 | - | 2,272.98 | 1,730,295.09 | 1,732,568.07 | |
| 01/27/25 | Prasek'S Hillje Smokeh Sealy Tx | | | 63.86 | | - | - | 63.86 | - | 2,209.12 | 1,730,295.09 | 1,732,504.21 | |
| 01/27/25 | Recess 805-477-5955 Ny | | | 44.99 | | - | - | 44.99 | - | 2,164.13 | 1,730,295.09 | 1,732,459.22 | |
| 01/27/25 | Lhtxfitness Www.Lhtxfitne Tx | | | 265.00 | | - | - | 265.00 | - | 1,899.13 | 1,730,295.09 | 1,732,194.22 | |
| 01/27/25 | Sp Cravings By Chris Cravingsbychr Ny | | | 21.00 | | - | - | 21.00 | - | 1,878.13 | 1,730,295.09 | 1,732,173.22 | |
| 01/27/25 | H-E-B #744 Houston Tx | | | 102.68 | | - | - | 102.68 | - | 1,775.45 | 1,730,295.09 | 1,732,070.54 | |
| 01/27/25 | Transfer to Chase 6810, John Z. Moseley or Jayne E Moseley | | | 14,000.00 | | - | - | 1,775.45 | 12,224.55 | | 1,718,070.54 | 1,718,070.54 | |
| 01/27/25 | Nntowww.Target.Com C Brooklyn Park Mn | | | 10.83 | | - | - | - | 10.83 | | 1,718,059.71 | 1,718,059.71 | |
| 01/27/25 | Pyrite Labs Ho 1865 Houston Tx | | | 379.96 | | - | - | - | 379.96 | - | 1,717,379.75 | 1,717,679.75 | |



EAJF 000839

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayna E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/25 | Target T-0955 Houston Tx | | | 68.57 | | - | - | - | 68.57 | - | 1,717,610.91 | 1,717,610.91 | |
| 01/28/25 | Google *Google One G.Co/Helppay# Ca | | | 2.12 | | - | - | - | 2.12 | - | 1,717,608.82 | 1,717,608.82 | |
| 01/28/25 | Pep*Ale Home & Commer 281-730-9500 Tx | | | 324.68 | | - | - | - | 324.68 | - | 1,717,254.14 | 1,717,284.14 | |
| 01/28/25 | Bravo And Cocktails Brooklyn Ny | | | 7.50 | | - | - | - | 7.50 | - | 1,717,276.64 | 1,717,276.64 | |
| 01/28/25 | Amazon Mktpl*Zc3Uc3X Amzn.Com/Bill Wa | | | 71.21 | | - | - | - | 71.21 | - | 1,717,205.43 | 1,717,205.43 | |
| 01/28/25 | Walgreens Store 3745 W Houston Tx | | | 34.41 | | - | - | - | 34.41 | - | 1,717,171.02 | 1,717,171.02 | |
| 01/30/25 | Thechildrensplace.Com 201-558-2683 Nj | | | 159.39 | | - | - | - | 159.39 | - | 1,717,011.63 | 1,717,011.63 | |
| 01/30/25 | Thechidrensplace.Com 201-558-2683 Nj | | | 93.56 | | - | - | - | 93.56 | - | 1,716,918.07 | 1,716,918.07 | |
| 01/30/25 | Athleta Online 877-3284538 Ca | | | 55.19 | | - | - | - | 55.19 | - | 1,716,862.88 | 1,716,862.88 | |
| 01/30/25 | Athleta Online 877-3284538 Ca | | | 53.03 | | - | - | - | 53.03 | - | 1,716,809.85 | 1,716,809.85 | |
| 01/30/25 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | - | 11.90 | - | 1,716,797.95 | 1,716,797.95 | |
| 01/30/25 | Amazon Mktpl*Z73571 B Amzn.Com/Bill Wa | | | 9.73 | | - | - | - | 9.73 | - | 1,716,788.22 | 1,716,788.22 | |
| 01/30/25 | Maisonette 844-624-7665 Ny | | | 75.99 | | - | - | - | 75.99 | - | 1,716,712.23 | 1,716,712.23 | |
| 01/30/25 | Check # 331 | | | 400.00 | | - | - | - | 400.00 | | 1,716,312.23 | 1,716,312.23 | |
| 01/30/25 | Target T-0955 Houston Tx | | | 98.17 | | - | - | - | 98.17 | - | 1,716,214.06 | 1,716,214.06 | |
| 01/30/25 | Nmtowww Target.Com 7 Brooklyn Park Mn | | | 38.84 | | - | - | - | 38.84 | - | 1,716,175.22 | 1,716,175.22 | |
| 01/31/25 | Saks Houston 634 Houston Tx | | | | 1,351.25 | 1,351.20 | - | - | - | 1,351.28 | 1,716,175.22 | 1,717,526.50 | |
| 01/31/25 | Buckeye Pipeline Payroll Ppld: 1232873501 | | | | 3,006.79 | 3,006.79 | - | - | - | 4,398.07 | 1,716,175.22 | 1,720,573.29 | |
| 01/31/25 | Skechers.Com #600 310-318-3100 Ca Card | | | 62.76 | | - | - | 62.76 | - | 4,335.31 | 1,716,175.22 | 1,720,510.53 | |
| 01/31/25 | Sq *Sixteenity Httpswww. Sixty Ny | | | 51.72 | | - | - | 51.72 | - | 4,283.59 | 1,716,175.22 | 1,720,458.81 | |
| 01/31/25 | Enrichment Services Enrichmentser Tx Card | | | 44.00 | | - | - | 44.00 | - | 4,239.59 | 1,716,175.22 | 1,720,414.81 | |
| 01/31/25 | Amazon Mktpl*Z72AR59 Amzn.Com/Bill Wa | | | 65.90 | | - | - | 65.90 | - | 4,173.59 | 1,716,175.22 | 1,720,348.81 | |
| 01/31/25 | Amazon Mktpl*Zc9N08 Amzn.Com/Bill Wa | | | 85.52 | | - | - | 85.52 | - | 4,088.17 | 1,716,175.22 | 1,720,263.39 | |
| 01/31/25 | Amazon Mktpl*Zc2Od7L Amzn.Com/Bill Wa | | | 27.06 | | - | - | 27.06 | - | 4,061.11 | 1,716,175.22 | 1,720,236.33 | |
| 01/31/25 | Kaydeen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,936.11 | 1,716,175.22 | 1,720,111.33 | |
| 01/31/25 | Sephora Memorial City Houston Tx | | | 75.78 | | - | - | 75.78 | - | 3,860.33 | 1,716,175.22 | 1,720,035.55 | |
| 01/31/25 | Sephora Highland Villa Houston Tx | | | 80.04 | | - | - | 80.04 | - | 3,780.29 | 1,716,175.22 | 1,719,955.51 | |
| 01/31/25 | Central Market #491 Houston Tx | | | 67.30 | | - | - | 67.30 | - | 3,720.99 | 1,716,175.22 | 1,719,902.21 | |
| 01/31/25 | Nmtowww Target.Com 2 Brooklyn Park Mn | | | 31.37 | | - | - | 31.37 | - | 3,685.62 | 1,716,175.22 | 1,719,870.84 | |
| 02/03/25 | Abercrombie & Fitch 0784 Houston Tx | | | | 62.35 | 62.35 | | | - | 3,767.97 | 1,716,175.22 | 1,719,933.19 | |
| 02/03/25 | Sp Tuckernuck Httpstruck.Co Dc | | | | 222.91 | 222.91 | | - | - | 3,990.98 | 1,716,175.22 | 1,720,156.10 | |
| 02/03/25 | Sq Dr. Dennis Gross Dwoen Isgross Ny | | | 418.66 | | - | - | 418.66 | - | 3,562.22 | 1,716,175.22 | 1,719,737.44 | |
| 02/03/25 | Sq Patrick Ta Patricktaonl Ca | | | 39.25 | | - | - | 39.25 | - | 3,522.97 | 1,716,175.22 | 1,719,698.19 | |
| 02/03/25 | Tst* Clarkwood Hts Houston Tx | | | 87.81 | | - | - | 87.81 | - | 3,435.10 | 1,716,175.22 | 1,719,610.38 | |
| 02/03/25 | The Kennedy Houston Houston Tx | | | 66.13 | | - | - | 66.13 | - | 3,369.03 | 1,716,175.22 | 1,719,544.25 | |
| 02/03/25 | The Kennedy Houston Houston Tx | | | 122.75 | | - | - | 122.75 | - | 3,246.28 | 1,716,175.22 | 1,719,421.50 | |
| 02/03/25 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 3,202.98 | 1,716,175.22 | 1,719,378.20 | |
| 02/03/25 | Milk Honey Riveroaks Houston Tx | | | 79.00 | | - | - | 79.00 | - | 3,123.98 | 1,716,175.22 | 1,719,299.20 | |
| 02/03/25 | H-E-B Online #108 855-803-0611 Tx | | | 187.74 | | - | - | 187.74 | - | 2,936.24 | 1,716,175.22 | 1,719,111.46 | |
| 02/03/25 | West Ave Pa Www.Drrcthpla Tx | | | 100.00 | | - | - | 100.00 | - | 2,836.24 | 1,716,175.22 | 1,719,011.46 | |
| 02/03/25 | Costco Whse #1018 Houston Tx | | | 161.28 | | - | - | 161.28 | - | 2,674.96 | 1,716,175.22 | 1,718,850.18 | |
| 02/03/25 | Uplift Auto Lease 29C1245000 Web Id: 9704430000 | | | 770.46 | | | | 770.46 | - | 1,904.50 | 1,716,175.22 | 1,718,079.72 | |
| 02/04/25 | Pep*Ale Home & Commer 281-730-9500 Tx | | | 36.08 | | - | - | 36.08 | - | 1,868.42 | 1,716,175.22 | 1,718,043.64 | |
| 02/04/25 | Amazon.Com*Z73650Fv1 Amzn.Com/Bill Wa | | | 11.63 | | - | - | 11.63 | - | 1,856.79 | 1,716,175.22 | 1,718,032.01 | |
| 02/04/25 | Nmtowww Target.Com 7 Brooklyn Park Mn | | | 43.30 | | - | - | 43.30 | - | 1,813.49 | 1,716,175.22 | 1,717,988.71 | |
| 02/05/25 | Tst* Blaise Nichols G 713 554 0136 Tx | | | 17.18 | | - | - | 17.18 | - | 1,796.31 | 1,716,175.22 | 1,717,971.53 | |
| 02/05/25 | Revolve 186-644-2532 Ca | | | 675.48 | | - | - | 675.48 | - | 1,120.83 | 1,716,175.22 | 1,717,296.05 | |
| 02/05/25 | Spotify Usa 877-7787161 Ny | | | 12.98 | | - | - | 12.98 | - | 1,107.85 | 1,716,175.22 | 1,717,283.07 | |
| 02/06/25 | Sp Vio?Fresh Vio?Topo Com Tx | | | 29.17 | | - | - | 29.17 | - | 1,078.68 | 1,716,175.22 | 1,717,253.90 | |
| 02/06/25 | Disney Plus 888-9057888 Ca | | | 17.27 | | - | - | 17.27 | - | 1,061.41 | 1,716,175.22 | 1,717,236.63 | |
| 02/07/25 | Buckeye Pipeline Payroll Ppld 1232873501 | | | | 3,006.80 | 3,006.80 | - | - | - | 4,068.21 | 1,716,175.22 | 1,720,243.43 | |
| 02/07/25 | Recess 805-377-5955 Ny | | | 45.00 | | - | - | 45.00 | - | 4,023.21 | 1,716,175.22 | 1,720,198.43 | |

Page 23 of 59

Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000840

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9202
NAME: Jayme T Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISB/MNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/25 | Kayleen Thomson Couture Spring Tx | | | 125.00 | | - | - | 125.00 | - | 3,898.21 | 1,716,175.22 | 1,720,073.43 | |
| 02/07/25 | Zelle Payment To Pia Deep Crash Jpm99Axe0Le3 | | | 450.00 | | - | - | 450.00 | - | 3,448.21 | 1,716,175.22 | 1,719,623.43 | |
| 02/07/25 | Breadtime 36 Houston Tx | | | 6.48 | | - | - | 6.48 | - | 3,441.73 | 1,716,175.22 | 1,719,616.95 | |
| 02/07/25 | Cvs/Pharmacy #07 07479 Houston Tx | | | 9.54 | | - | - | 9.54 | - | 3,432.19 | 1,716,175.22 | 1,719,607.41 | |
| 02/10/25 | Zelle Payment From Alexandra D Deaen 23388521176 | | | | 53.00 | 53.00 | - | - | | 3,485.19 | 1,716,175.22 | 1,719,660.41 | |
| 02/10/25 | Quarling Inc 833-303-0010 Ca | | | 6.39 | | - | - | 6.39 | - | 3,478.80 | 1,716,175.22 | 1,719,654.02 | |
| 02/10/25 | Chevron 0382108 Houston Tx | | | 48.38 | | - | - | 48.38 | - | 3,430.42 | 1,716,175.22 | 1,719,605.64 | |
| 02/10/25 | Tst* Sixty Vines - Rice Houston Tx | | | 21.13 | | - | - | 21.13 | - | 3,409.29 | 1,716,175.22 | 1,719,584.51 | |
| 02/10/25 | Tst*Hamsa Houston Tx | | | 159.56 | | - | - | 159.56 | - | 3,249.73 | 1,716,175.22 | 1,719,424.95 | |
| 02/10/25 | Zelle Payment To Lauren Vitanza Jpm99Axhz86 | | | 80.00 | | - | - | 80.00 | - | 3,169.73 | 1,716,175.22 | 1,719,344.95 | |
| 02/10/25 | Amazon.Com*272558K01 Amzn.Com/Bill Wa | | | 248.96 | | - | - | 248.96 | - | 2,920.77 | 1,716,175.22 | 1,719,095.99 | |
| 02/10/25 | Amzn Mktp Us*8Z1 Dc1U Amzn.Com/Bill Wa | | | 27.05 | | - | - | 27.05 | - | 2,893.72 | 1,716,175.22 | 1,719,068.94 | |
| 02/10/25 | Change.Org Change.Org Ca | | | 5.00 | | - | - | 5.00 | - | 2,888.72 | 1,716,175.22 | 1,719,063.94 | |
| 02/10/25 | H-E-B Online #106 855-805-0611 Tx | | | 179.46 | | - | - | 179.46 | - | 2,709.26 | 1,716,175.22 | 1,718,884.48 | |
| 02/10/25 | Zelle Payment To Emily Young Jpm99Axmj2V4 | | | 180.00 | | - | - | 180.00 | - | 2,529.26 | 1,716,175.22 | 1,718,704.48 | |
| 02/10/25 | Unbfitness Wwwunbfitne Tx | | | 15.00 | | - | - | 15.00 | - | 2,514.26 | 1,716,175.22 | 1,718,689.48 | |
| 02/10/25 | Target T-0950 Houston Tx | | | 47.63 | | - | - | 47.63 | - | 2,466.63 | 1,716,175.22 | 1,718,641.85 | |
| 02/11/25 | Native Footwear Corp. 105-320-1024 Ca | | | 117.73 | | - | - | 117.73 | - | 2,348.90 | 1,716,175.22 | 1,718,524.12 | |
| 02/11/25 | Fsp Abc Home & Commer 281-720-5500 Tx | | | 80.95 | | - | - | 80.95 | - | 2,267.95 | 1,716,175.22 | 1,718,443.17 | |
| 02/11/25 | Amazon Mktp*Ta4A60N Amzn.Com/Bill Wa | | | 119.07 | | - | - | 119.07 | - | 2,148.88 | 1,716,175.22 | 1,718,324.10 | |
| 02/11/25 | Central Market #481 Houston Tx | | | 32.37 | | - | - | 32.37 | - | 2,116.51 | 1,716,175.22 | 1,718,291.73 | |
| 02/12/25 | Act*Houstonparks 713-8451000 Tx | | | 33.10 | | - | - | 33.10 | - | 2,083.41 | 1,716,175.22 | 1,718,258.63 | |
| 02/12/25 | Amazon Mktpl*Mu4Lw3N Amzn.Com/Bill Wa | | | 136.40 | | - | - | 136.40 | - | 1,947.01 | 1,716,175.22 | 1,718,122.23 | |
| 02/12/25 | Check #328 | | | 350.00 | | - | - | 350.00 | - | 1,597.01 | 1,716,175.22 | 1,717,772.23 | |
| 02/12/25 | Check #329 | | | 350.00 | | - | - | 350.00 | - | 1,247.01 | 1,716,175.22 | 1,717,422.23 | |
| 02/12/25 | Menjongglee San Jose Ca | | | 60.00 | | - | - | 60.00 | - | 1,187.01 | 1,716,175.22 | 1,717,362.23 | |
| 02/12/25 | Central Market #481 Houston Tx | | | 108.24 | | - | - | 108.24 | - | 1,078.77 | 1,716,175.22 | 1,717,253.99 | |
| 02/13/25 | Interest Payment | | | | 13.96 | 13.96 | - | | - | 1,092.73 | 1,716,175.22 | 1,717,267.95 | |
| 02/13/25 | Tst*Ten Sushi Cocktai 251-664-9669 Tx | | | 30.15 | | - | - | 30.15 | - | 1,062.58 | 1,716,175.22 | 1,717,237.80 | |
| 02/13/25 | Bwi Ora Care Burstoralcare Ca | | | 8.66 | | - | - | 8.66 | - | 1,053.92 | 1,716,175.22 | 1,717,229.14 | |
| 02/13/25 | Target T-0950 Houston Tx | | | 142.51 | | - | - | 142.51 | - | 911.41 | 1,716,175.22 | 1,717,086.63 | |
| 02/13/25 | Payment To Chase Card Ending In 9376 | | | 16,270.72 | | - | - | 911.41 | 15,359.31 | - | 1,700,815.91 | 1,700,815.91 | 1,700,815.91 |
| 02/14/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.79 | 3,006.79 | - | - | | 3,006.79 | 1,700,815.91 | 1,703,822.70 | |
| 02/14/25 | Aidvs Ed Serv RpStudntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 1,185.86 | - | 1,820.93 | 1,700,815.91 | 1,702,636.84 | |
| 02/14/25 | Zelle Payment To Vista Gardens Townhome Jpm99Ay63E57 | | | 1,750.00 | | - | - | 1,750.00 | - | 70.93 | 1,700,815.91 | 1,700,886.84 | |
| 02/18/25 | Little Ray Park Place 404 355 5311 Tx Card | | | 118.14 | | - | - | 70.93 | 47.21 | - | 1,700,768.70 | 1,700,768.70 | |
| 02/18/25 | Qvc*802355105901* 800-367-9444 Pa Card | | | 34.08 | | - | - | - | 34.08 | - | 1,700,734.62 | 1,700,734.62 | |
| 02/18/25 | Revolve 188-844-2583 Ca | | | 3,303.80 | | - | - | - | 3,303.80 | - | 1,697,430.82 | 1,697,430.82 | |
| 02/18/25 | Sp Mama World Livingsdale | | | 375.00 | | - | - | - | 375.00 | - | 1,697,055.82 | 1,697,055.82 | |
| 02/18/25 | Kayleen Thomson Coutr Www.Kaylenth Tx | | | 125.00 | | - | - | - | 125.00 | - | 1,696,930.82 | 1,696,930.82 | |
| 02/18/25 | Mutiny Wine Room Houston Tx | | | 146.24 | | - | - | - | 146.24 | - | 1,696,784.58 | 1,696,784.58 | |
| 02/18/25 | Sephora Highland Villa Houston Tx | | | 188.68 | | - | - | - | 188.68 | - | 1,696,595.90 | 1,696,595.90 | |
| 02/18/25 | Flushcare 855-580-22 Flushcare.Com Ca | | | 20.07 | | - | - | - | 20.07 | - | 1,696,575.83 | 1,696,575.83 | |
| 02/18/25 | Milk+Honey Riveroaks Houston Tx | | | 70.10 | | - | - | - | 70.10 | - | 1,696,505.73 | 1,696,505.73 | |
| 02/18/25 | West Ave Plastic Surge 713-5599300 Tx | | | 1,100.00 | | - | - | - | 1,100.00 | - | 1,695,405.73 | 1,695,405.73 | |
| 02/18/25 | Netflix.Com Netflix.Com Ca | | | 16.77 | | - | - | - | 16.77 | - | 1,695,388.96 | 1,695,388.96 | |
| 02/18/25 | Revolve 188 844 2583 Ca | | | 1,974.48 | | - | - | - | 1,974.48 | - | 1,693,414.48 | 1,693,414.48 | |
| 02/18/25 | Tst* Eloise Nichols G 713-554-2136 Tx Card | | | 23.78 | | - | - | - | 23.78 | - | 1,693,390.70 | 1,693,390.70 | |
| 02/18/25 | Sp Happysell Journal Granbrook | | | 43.20 | | - | - | - | 43.20 | - | 1,693,347.50 | 1,693,347.50 | |
| 02/20/25 | Startwillow.Com Startwillow C Tx | | | 399.00 | | - | - | - | 399.00 | - | 1,692,948.50 | 1,692,948.50 | |



EAJF 000841

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/25 | Zelle Payment From Alexandra Degan 23802545898 | | | | 47.00 | 47.00 | - | - | - | 47.00 | 1,692,948.50 | 1,692,995.50 | |
| 02/21/25 | Buckeye Pipeline Payroll Ppd 1232873501 | | | | 3,006.79 | 3,006.79 | - | | - | 3,053.79 | 1,692,948.50 | 1,696,002.29 | |
| 02/21/25 | Little Rey Park Place 404-355-5211 Tx | | | 18.68 | | - | - | 18.68 | - | 3,035.11 | 1,692,948.50 | 1,695,983.61 | |
| 02/21/25 | Dd *Doordash Thenotba 855-431-0459 Ca | | | 83.59 | | - | - | 83.59 | - | 2,951.52 | 1,692,948.50 | 1,695,900.02 | |
| 02/21/25 | Recess 808-977-0955 Ny | | | 49.99 | | - | - | 49.99 | - | 2,901.53 | 1,692,948.50 | 1,695,850.03 | |
| 02/21/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,776.53 | 1,692,948.50 | 1,695,725.03 | |
| 02/21/25 | Zelle Payment To Alex Degan 23800268555 | | | 47.00 | | - | - | 47.00 | - | 2,729.53 | 1,692,948.50 | 1,695,678.03 | |
| 02/24/25 | Amazon Mktpl*F... Amzn.Com/Bill Wa | | | 27.06 | | - | - | 27.06 | - | 2,702.47 | 1,692,948.50 | 1,695,650.97 | |
| 02/24/25 | Amazon Mktpl*BN4Byod Amzn.Com/Bill Wa | | | 15.40 | | - | - | 15.40 | - | 2,687.07 | 1,692,948.50 | 1,695,635.57 | |
| 02/24/25 | Martin Tailors Houston Tx | | | 52.00 | | - | - | 52.00 | - | 2,635.07 | 1,692,948.50 | 1,695,583.57 | |
| 02/24/25 | Zara.Com New York Ny | | | 263.37 | | - | - | 263.37 | - | 2,371.70 | 1,692,948.50 | 1,695,320.20 | |
| 02/24/25 | Amazon Mktpl*Lm1Zm7N Amzn.Com/Bill Wa | | | 30.30 | | - | - | 30.30 | - | 2,341.40 | 1,692,948.50 | 1,695,289.90 | |
| 02/24/25 | Apple.Com/Bill 866-712-7753 Ca | | | 6.99 | | - | - | 6.99 | - | 2,334.41 | 1,692,948.50 | 1,695,282.91 | |
| 02/24/25 | Cvs/S.004 Houston Tx | | | 25.03 | | - | - | 25.03 | - | 2,306.38 | 1,692,948.50 | 1,695,254.88 | |
| 02/24/25 | Cvs/S.004 Houston Tx | | | 46.46 | | - | - | 46.46 | - | 2,259.92 | 1,692,948.50 | 1,695,208.42 | |
| 02/24/25 | Colerie Baby, Inc Wwwcolerie.C Ny | | | 103.00 | | - | - | 103.00 | - | 2,156.92 | 1,692,948.50 | 1,695,105.42 | |
| 02/24/25 | Ergatta Ergatta.Com Ny | | | 42.22 | | - | - | 42.22 | - | 2,114.70 | 1,692,948.50 | 1,695,063.20 | |
| 02/24/25 | Chevron 0251753 Houston Tx | | | 48.07 | | - | - | 48.07 | - | 2,066.63 | 1,692,948.50 | 1,695,017.13 | |
| 02/24/25 | Sp Sofia-89 Customerservi Ca | | | 350.20 | | - | - | 350.20 | - | 1,716.43 | 1,692,948.50 | 1,694,666.93 | |
| 02/24/25 | Amazon.Com*O9I1y2Pd3 Amzn.Com/Bill Wa | | | 23.80 | | - | - | 23.80 | - | 1,694.63 | 1,692,948.50 | 1,694,643.13 | |
| 02/24/25 | Target T-0956 Houston Tx | | | 73.30 | | - | - | 73.30 | - | 1,621.33 | 1,692,948.50 | 1,694,569.83 | |
| 02/24/25 | Check #333 | | | 350.00 | | - | - | 350.00 | - | 1,271.33 | 1,692,948.50 | 1,694,219.83 | |
| 02/24/25 | Check #332 | | | 350.00 | | - | - | 350.00 | - | 921.33 | 1,692,948.50 | 1,693,869.83 | |
| 02/25/25 | Mister Car Wash #0010 Houston Tx | | | 52.00 | | - | - | 52.00 | - | 869.33 | 1,692,948.50 | 1,693,817.83 | |
| 02/25/25 | Farfetch 203-6100670 Ca | | | 223.00 | | - | - | 223.00 | - | 646.33 | 1,692,948.50 | 1,693,594.83 | |
| 02/25/25 | Apple.Com/Bill 866-712-7753 Ca | | | 10.81 | | - | - | 10.81 | - | 635.52 | 1,692,948.50 | 1,693,584.02 | |
| 02/25/25 | Amazon.Com*Li9Nv2Jk9 Amzn.Com/Bill Wa | | | 64.96 | | - | - | 64.96 | - | 570.56 | 1,692,948.50 | 1,693,519.06 | |
| 02/25/25 | Apple.Com/Bill 866-712-7753 Ca | | | 29.21 | | - | - | 29.21 | - | 541.35 | 1,692,948.50 | 1,693,489.85 | |
| 02/25/25 | Walgreens Store 3745 W Houston Tx | | | 10.00 | | - | - | 10.00 | - | 531.35 | 1,692,948.50 | 1,693,479.85 | |
| 02/25/25 | Transfer to Chase 8610, Jose A Moseley or Jayne E Moseley | | | 16,500.00 | | - | - | 531.35 | 15,968.65 | - | 1,676,979.85 | 1,676,979.85 | |
| 02/25/25 | Paypal Inst Xfer Paypal 1043512851542 Web Id 7705104B7A | | | 100.00 | | - | - | - | 100.00 | - | 1,676,879.85 | 1,676,879.85 | |
| 02/26/25 | Lifefitness Wwwlifefitne Tx | | | 265.00 | | - | - | - | 265.00 | - | 1,676,614.85 | 1,676,614.85 | |
| 02/27/25 | Little Rey Park Place 404-355-5211 Tx | | | 18.06 | | - | - | - | 18.06 | - | 1,676,596.79 | 1,676,596.79 | |
| 02/27/25 | Tst* Eloise Nichols G 713-554-0126 Tx | | | 23.22 | | - | - | - | 23.22 | - | 1,676,573.57 | 1,676,573.57 | |
| 02/27/25 | Colerie Baby, Inc Wwwcolerie.C Ny | | | 103.00 | | - | - | - | 103.00 | - | 1,676,470.57 | 1,676,470.57 | |
| 02/27/25 | Zelle Payment To Ashley Oliver 22870436207 | | | 12.00 | | - | - | - | 12.00 | - | 1,676,458.57 | 1,676,458.57 | |
| 02/27/25 | Walgreens Store 3745 W Houston Tx Card | | | 10.00 | | - | - | - | 10.00 | - | 1,676,448.57 | 1,676,448.57 | |
| 02/28/25 | Buckeye Pipeline Payroll Ppd 123287380 | | | | 3,006.79 | 3,006.79 | - | - | - | 3,006.79 | 1,676,448.57 | 1,679,455.36 | |
| 02/28/25 | Google *Google One G.Co/Helppay# Ca | | | 2.12 | | - | - | 2.12 | - | 3,004.67 | 1,676,448.57 | 1,679,453.24 | |
| 02/28/25 | Laz Parking Ecommerce 888-522-7641 Ca | | | 4.77 | | - | - | 4.77 | - | 2,999.90 | 1,676,448.57 | 1,679,448.47 | |
| 02/28/25 | Starbucks Store 06320 Houston Tx | | | 4.28 | | - | - | 4.28 | - | 2,995.62 | 1,676,448.57 | 1,679,444.19 | |
| 02/28/25 | Bravo And Cocktails Bravoandcocki Ny | | | 7.50 | | - | - | 7.50 | - | 2,988.12 | 1,676,448.57 | 1,679,436.69 | |
| 02/28/25 | Tst* Rosalie - Uptown P Houston Tx | | | 21.79 | | - | - | 21.79 | - | 2,966.33 | 1,676,448.57 | 1,679,414.90 | |
| 02/28/25 | Numero 28 - Highland V Houston Tx | | | 41.10 | | - | - | 41.10 | - | 2,925.23 | 1,676,448.57 | 1,679,373.80 | |
| 02/28/25 | Kayleen Thorson Course Spring Tx | | | 125.00 | | - | - | 125.00 | - | 2,800.23 | 1,676,448.57 | 1,679,248.80 | |
| 02/28/25 | Zelle Payment To Jose Jons@Zenkool | | | 35.00 | | - | - | 35.00 | - | 2,765.23 | 1,676,448.57 | 1,679,213.80 | |
| 03/03/25 | Revolve 1-888-4425230 Ca | | | | 675.48 | 675.48 | - | - | - | 3,440.71 | 1,676,448.57 | 1,679,889.28 | |
| 03/03/25 | Apple.Com/Bill 866-712-7753 Ca | | | 11.90 | | - | - | 11.90 | - | 3,428.81 | 1,676,448.57 | 1,679,877.38 | |
| 03/03/25 | Sq *Studio Lyons Inc Houston Tx | | | 593.75 | | - | - | 593.75 | - | 2,835.06 | 1,676,448.57 | 1,679,283.63 | |
| 03/03/25 | Sq *Nao Spa & Beauty Houston Tx | | | 702.00 | | - | - | 702.00 | - | 2,133.06 | 1,676,448.57 | 1,678,581.63 | |

Unofficial Copy Office of Marilyn Burgess District Clerk



EAJF 000842

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 03/03/25 | Martin Tailors Houston Tx | | | 217.28 | | - | - | 217.28 | - | 1,915.76 | 1,676,448.57 | 1,678,364.33 | |
| 03/03/25 | Sp Cult Gaia Culgaia.Com Ca | | | 323.67 | | - | - | 323.67 | - | 1,592.11 | 1,676,448.57 | 1,678,040.68 | |
| 03/03/25 | Check #234 | | | 350.00 | | - | | 350.00 | - | 1,242.11 | 1,676,448.57 | 1,677,690.68 | |
| 03/03/25 | Central Market #481 Houston Tx | | | 186.19 | | - | - | 186.19 | - | 1,055.92 | 1,676,448.57 | 1,677,504.49 | |
| 03/03/25 | Zelle Payment To Lauren Vilanza Jpm99Azw1lifr | | | 90.00 | | - | - | 90.00 | - | 965.92 | 1,676,448.57 | 1,677,414.49 | |
| 03/05/25 | Milk Honey Riveroaks Houston Tx | | | 249.00 | | | | 249.00 | - | 716.92 | 1,676,448.57 | 1,677,165.49 | |
| 03/05/25 | Target T-0955 Houston Tx | | | 179.55 | | - | - | 179.55 | - | 537.37 | 1,676,448.57 | 1,676,985.94 | |
| 03/03/25 | Infiniti Auto Lease 80010345000 Web Id: 0782466006 | | | 770.46 | | - | - | 537.37 | 233.09 | - | 1,676,215.48 | 1,676,215.48 | |
| 03/04/25 | Phoenicia Mkt Bar Houston Tx | | | 78.00 | | - | - | - | 78.00 | - | 1,676,137.48 | 1,676,137.48 | |
| 03/04/25 | Esp*Abc Home & Commer 281-730-9500 Tx | | | 36.08 | | - | - | - | 36.08 | - | 1,676,101.40 | 1,676,101.40 | |
| 03/04/25 | Par*Smoothie King Sk003 Houston Tx | | | 8.71 | | | | - | 8.71 | - | 1,676,092.69 | 1,676,092.69 | |
| 03/04/25 | Hampton Oaks Esthetics Houston Tx | | | 165.00 | | - | - | - | 165.00 | - | 1,675,927.69 | 1,675,927.69 | |
| 03/04/25 | Sq *Your Face By Grace Gosq.Com Fl | | | 496.80 | | - | - | - | 496.80 | - | 1,675,430.89 | 1,675,430.89 | |
| 03/04/25 | Nnt*www.Target.Com 3 Brooklyn Park Mn | | | 21.65 | | - | - | - | 21.65 | - | 1,675,409.24 | 1,675,409.24 | |
| 03/04/25 | Nnt*www.Target.Com 1 Brooklyn Park Mn | | | 75.78 | | - | - | - | 75.78 | | 1,675,333.46 | 1,675,333.46 | |
| 03/04/25 | Target T-1975 Houston Tx | | | 118.54 | | - | - | - | 118.54 | - | 1,675,214.92 | 1,675,214.92 | |
| 03/05/25 | Amazon Mktpl*Dz2Xd7M Amzn.Com/Bill Wa | | | 162.22 | | - | - | - | 162.22 | - | 1,675,052.70 | 1,675,052.70 | |
| 03/05/25 | Tst* Ml Cocina River 28 -516-7800 Tx | | | 27.08 | | - | - | - | 27.08 | - | 1,675,025.62 | 1,675,025.62 | |
| 03/05/25 | Spotify Usa 877 7781161 Ny | | | 12.98 | | - | - | - | 12.98 | - | 1,675,012.64 | 1,675,012.64 | |
| 03/05/25 | Disney Plus Ecom Lake Buena Vi Fl | | | 17.27 | | - | - | - | 17.27 | - | 1,674,995.37 | 1,674,995.37 | |
| 03/06/25 | Revolve 1-888-4425030 Ca | | | | 1,438.64 | 1,438.64 | - | | - | 1,438.64 | 1,674,995.37 | 1,676,434.01 | |
| 03/06/25 | Lan E Yume Market Houston Tx | | | 21.02 | | - | - | 21.02 | - | 1,417.62 | 1,674,995.37 | 1,676,412.99 | |
| 03/06/25 | Lan E Citie Express 2 Houston Tx | | | 43.21 | | - | - | 43.21 | - | 1,374.41 | 1,674,995.37 | 1,676,369.78 | |
| 03/06/25 | Apple.Com/Bill 866-712-7753 Ca | | | 43.30 | | - | - | 43.30 | - | 1,331.11 | 1,674,995.37 | 1,676,326.48 | |
| 03/06/25 | Tst*Penelope New Orlean Boca Raton Fl Card | | | 76.60 | | | - | 76.60 | - | 1,254.51 | 1,674,995.37 | 1,676,249.88 | |
| 03/07/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.80 | 3,006.80 | - | - | - | 4,261.31 | 1,674,995.37 | 1,679,256.68 | |
| 03/07/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 56,482.50 | 56,482.50 | - | - | - | 60,743.81 | 1,674,995.37 | 1,735,739.18 | |
| 03/07/25 | Recess 800-377-8955 Ny | | | 49.99 | | | - | 49.99 | - | 60,693.82 | 1,674,995.37 | 1,735,689.19 | |
| 03/07/25 | Ouraring Inc. 833-363-0010 Ca | | | 6.39 | | - | - | 6.39 | - | 60,687.43 | 1,674,995.37 | 1,735,682.80 | |
| 03/07/25 | Zelle Payment To Grace Jpm99B0KvCKn | | | 50.00 | | - | - | 50.00 | - | 60,637.43 | 1,674,995.37 | 1,735,632.80 | |
| 03/07/25 | Zelle Payment To Racquel Jpm99B0Lov54 | | | 90.00 | | - | - | 90.00 | - | 60,547.43 | 1,674,995.37 | 1,735,542.80 | |
| 03/10/25 | Venmo*Wabeke Jayne New York City Ny | | | | 75.66 | 75.66 | - | - | - | 60,623.09 | 1,674,995.37 | 1,735,618.46 | |
| 03/10/25 | Venmo*Wabeke Jayne New York City Ny | | | | 196.50 | 196.50 | - | - | - | 60,819.59 | 1,674,995.37 | 1,735,814.96 | |
| 03/10/25 | The Boca Raton Resort 561-4473000 Fl | | | 4,768.46 | | - | - | 4,768.46 | - | 56,051.13 | 1,674,995.37 | 1,731,046.50 | |
| 03/10/25 | The Boca Raton Resort A Boca Raton Fl | | | 318.00 | | - | - | 318.00 | - | 55,733.13 | 1,674,995.37 | 1,730,728.50 | |
| 03/10/25 | The Boca Raton Resort A Boca Raton Fl | | | 50.29 | | - | - | 50.29 | - | 55,682.84 | 1,674,995.37 | 1,730,678.21 | |
| 03/10/25 | Charge.Org Charge.Org Ca | | | 5.00 | | - | - | 5.00 | - | 55,677.84 | 1,674,995.37 | 1,730,673.21 | |
| 03/10/25 | Rh West Palm Restaur West Palm Bea Fl | | | 40.24 | | - | - | 40.24 | - | 55,637.60 | 1,674,995.37 | 1,730,632.97 | |
| 03/10/25 | Tst*Lamarina Restaur West Palm Bea Fl | | | 150.19 | | - | - | 150.19 | - | 55,487.41 | 1,674,995.37 | 1,730,482.78 | |
| 03/10/25 | Google *Expy 855-836-3987 Ca | | | 86.59 | | - | - | 86.59 | - | 55,400.82 | 1,674,995.37 | 1,730,396.19 | |
| 03/10/25 | Ink By Hudson St 104 Fort Lauderda Fl | | | 6.99 | | - | - | 6.99 | - | 55,393.83 | 1,674,995.37 | 1,730,389.20 | |
| 03/10/25 | Newslink 51053 Ft Lauderdale Fl | | | 16.32 | | - | - | 16.32 | - | 55,377.51 | 1,674,995.37 | 1,730,372.88 | |
| 03/10/25 | Online Transfer 24007012114 To Savings [illegible] Transaction#: 24007012114 | | | 56,000.00 | | - | - | 55,377.51 | 622.49 | | 1,674,372.88 | 1,674,372.88 | |
| 03/10/25 | Payment To Chase Card Ending In 9376 | | | 1,145.84 | | - | - | | 1,145.84 | | 1,673,227.04 | 1,673,227.04 | |
| 03/10/25 | Payment To Chase Card Ending In 7090 | | | 919.94 | | - | - | - | 919.94 | - | 1,672,307.10 | 1,672,307.10 | |
| 03/10/25 | Zelle Payment To Pia Deep Clean Jpm99B0X0Bjc | | | 170.00 | | - | - | - | 170.00 | - | 1,672,137.10 | 1,672,137.10 | |
| 03/11/25 | Esp*Abc Home & Commer 281-730-9500 Tx | | | 80.95 | | - | - | - | 80.95 | - | 1,672,056.15 | 1,672,056.15 | |



EAJF 000843

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBURSEMENT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/25 | 1/Old Republic National Title Ins C3/Us/Houston 77056 Tx Ref Chase Nyc/Ctr/Bnf Jayne E Moseley Houston Tx 77027-3913 Us/Ac-20000000 3222 Rfb-2011385299 Obi-Seller Proc Lots 4010 Meadow Lake Ln Gf#25000743 From Krista Good Ort (713) 626-9220 Bbi-/Chgs/Ul Imad 0312G1Qn08PC001040 Trn 1-2781107/1Ff Fedwire Credit Via: Comerica Bank/111000753 B/O | | | | 60,368.38 | 60,368.38 | - | | | 60,368.38 | 1,672,056.15 | 1,732,424.53 | |
| 03/12/25 | Realspree Screening Realspree.Com Ca | | | 39.90 | | - | - | 39.90 | - | 60,328.39 | 1,672,056.15 | 1,732,384.54 | |
| 03/12/25 | Apple.Com/Bill 866-712-7753 Ca | | | 168.86 | | - | - | 168.86 | - | 60,159.57 | 1,672,056.15 | 1,732,215.68 | |
| 03/12/25 | Zelle Payment To Dan Andersen 24026850958 | | | 2,000.00 | | - | - | 2,000.00 | - | 58,159.53 | 1,672,056.15 | 1,730,215.68 | |
| 03/13/25 | Interest Payment | | | | 12.81 | 12.81 | - | - | - | 58,172.34 | 1,672,056.15 | 1,730,228.49 | |
| 03/13/25 | Chevron 0302508 Houston Tx | | | 46.00 | | - | - | 46.00 | - | 58,126.34 | 1,672,056.15 | 1,730,182.49 | |
| 03/13/25 | Venmo Courtney Hughe Visa Direct Ny | | | 50.00 | | - | - | 50.00 | - | 58,076.34 | 1,672,056.15 | 1,730,132.49 | |
| 03/13/25 | Target T-0955 Houston Tx | | | 230.25 | | - | - | 230.25 | - | 57,846.09 | 1,672,056.15 | 1,729,902.24 | 1,729,902.24 |
| 03/14/25 | Remote Online Deposit 1 | | | | 145.68 | 145.68 | - | - | - | 57,991.77 | 1,672,056.15 | 1,730,047.92 | |
| 03/14/25 | Buckeye Pipeline Payroll Ppd Id: 1252873501 | | | | 1,854.53 | 1,854.53 | - | - | - | 59,846.30 | 1,672,056.15 | 1,731,902.45 | |
| 03/14/25 | Buckeye Pipeline Payroll Ppd Id: 1252873501 | | | | 3,006.79 | 3,006.79 | - | - | - | 62,853.09 | 1,672,056.15 | 1,734,909.24 | |
| 03/14/25 | Advs Ed Serv Ppd Student Loan Ppd Id: 9102031101 | | | 1,185.86 | | - | - | 1,185.86 | - | 61,667.23 | 1,672,056.15 | 1,733,723.38 | |
| 03/14/25 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 61,652.23 | 1,672,056.15 | 1,733,708.38 | |
| 03/14/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 61,527.23 | 1,672,056.15 | 1,733,583.38 | |
| 03/14/25 | Target T-0955 Houston Tx Card 1574 | | | 9.53 | | - | - | 9.53 | - | 61,517.70 | 1,672,056.15 | 1,733,573.85 | |
| 03/14/25 | Target T-0955 Houston Tx Card 1574 | | | 15.85 | | - | - | 15.85 | - | 61,501.85 | 1,672,056.15 | 1,733,558.00 | |
| 03/17/25 | Central Market #401 Houston Tx Card 1574 | | | 47.79 | | - | - | 47.79 | - | 61,454.06 | 1,672,056.15 | 1,733,510.21 | |
| 03/17/25 | Revolve 1-888-442-5830 Ca Card 1574 | | | | 2,615.32 | 2,615.32 | - | - | - | 64,069.38 | 1,672,056.15 | 1,736,125.53 | |
| 03/17/25 | Tu Smartmove 866-775-0961 Co Card 1574 | | | 47.00 | | - | - | 47.00 | - | 64,022.38 | 1,672,056.15 | 1,736,078.53 | |
| 03/17/25 | Amazon.Com*Zm79J0H3 Amzn.Com/Bill Wa Card 1574 | | | 22.04 | | - | - | 22.04 | - | 64,000.34 | 1,672,056.15 | 1,736,056.49 | |
| 03/17/25 | Toulouse Houston Houston Tx Card 1574 | | | 53.52 | | - | - | 53.52 | - | 63,946.82 | 1,672,056.15 | 1,736,002.97 | |
| 03/17/25 | Doordash Thehebe 855-431-0459 Ca Card 1574 | | | 84.13 | | - | - | 84.13 | - | 63,862.69 | 1,672,056.15 | 1,735,918.84 | |
| 03/17/25 | Amazon.Com*Ru10I7Ug0 Amzn.Com/Bill Wa Card | | | 86.56 | | - | - | 86.56 | - | 63,776.13 | 1,672,056.15 | 1,735,832.28 | |
| 03/17/25 | Sephora Highland Villa Houston Tx Card 1574 | | | 86.32 | | - | - | 86.32 | - | 63,689.81 | 1,672,056.15 | 1,735,745.96 | |
| 03/17/25 | H-E-B #598 Houston Tx Card 1574 | | | 148.31 | | - | - | 148.31 | - | 63,541.50 | 1,672,056.15 | 1,735,597.65 | |
| 03/17/25 | Zelle Payment To Emily Young Jpm99B1Ux04 | | | 180.00 | | - | - | 180.00 | - | 63,361.50 | 1,672,056.15 | 1,735,417.65 | |
| 03/17/25 | Online Transfer To Chk ...0118 Transaction#: | | | 60,368.38 | | - | - | 60,368.38 | - | 2,993.12 | 1,672,056.15 | 1,675,049.27 | |
| 03/17/25 | Plushcare 855-550-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | 19.99 | - | 2,973.13 | 1,672,056.15 | 1,675,029.28 | |
| 03/17/25 | Truckemuck Truck.Com Dc Card 1574 | | | 277.77 | | - | - | 277.77 | - | 2,695.36 | 1,672,056.15 | 1,674,751.51 | |
| 03/17/25 | Truckemuck Truck.Com Dc Card 1574 | | | 234.96 | | - | - | 234.96 | - | 2,460.40 | 1,672,056.15 | 1,674,516.55 | |
| 03/17/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 19.96 | | - | - | 19.96 | - | 2,440.44 | 1,672,056.15 | 1,674,496.59 | |
| 03/18/25 | Amazon Mktpl*Sh0Vc0F Amzn.Com/Bill Wa Card 1574 | | | 16.23 | | - | - | 16.23 | - | 2,424.21 | 1,672,056.15 | 1,674,480.36 | |
| 03/18/25 | Netflix.Com Netflix.Com Ca Card 1574 | | | 19.47 | | - | - | 19.47 | - | 2,404.74 | 1,672,056.15 | 1,674,460.89 | |
| 03/18/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 35.00 | | - | - | 35.00 | - | 2,369.74 | 1,672,056.15 | 1,674,425.89 | |
| 03/18/25 | Zelle Payment To Zach Moseley 24160258685 | | | 2,000.00 | | - | - | 2,000.00 | - | 369.74 | 1,672,056.15 | 1,672,425.89 | |
| 03/18/25 | City Of Houston Water Bill 2018129210 Web Id: | | | 2,417.31 | | - | - | 369.74 | 2,047.57 | - | 1,670,008.58 | 1,670,008.58 | |
| 03/19/25 | Home Health Hunterheath.Co De Card 1574 | | | 198.31 | | - | - | - | 198.31 | - | 1,669,810.27 | 1,669,810.27 | |
| 03/20/25 | Zelle Payment To Mark Marine 24109094705 | | | 2,000.00 | | - | - | - | 2,000.00 | - | 1,667,810.27 | 1,667,810.27 | |
| 03/20/25 | Zara.Com/Usa 888-9353272 Ny Card 1574 | | | 99.38 | | - | - | - | 99.38 | - | 1,667,710.89 | 1,667,710.89 | |
| 03/20/25 | Usps Change Of Addres 800-238-3150 Tn Card 1574 | | | 1.10 | | - | - | - | 1.10 | - | 1,667,709.79 | 1,667,709.79 | |
| 03/20/25 | Sallie-59 Customercarel Ca Card 1574 | | | 220.00 | | - | - | - | 220.00 | - | 1,667,489.79 | 1,667,489.79 | |
| 03/20/25 | Starlwillow.Com Starlwillow Tx Card 1574 | | | 499.00 | | - | - | - | 499.00 | - | 1,666,990.79 | 1,666,990.79 | |



EAJF 000844

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 03/20/25 | Venmo Payment 1040274848540 Web Id: 3264681992 | | | 2,000.00 | | - | - | - | 2,000.00 | - | 1,664,990.79 | 1,664,990.79 | |
| 03/20/25 | Zelle Payment To Mark Manha 24116182022 | | | 2,000.00 | | - | - | - | 2,000.00 | | 1,662,990.79 | 1,662,990.79 | |
| 03/20/25 | Venmo *Mark Manlha Visa Direct Ny Card 1574 | | | 2,000.00 | | | | - | 2,000.00 | - | 1,660,990.79 | 1,660,990.79 | |
| 03/20/25 | Amazon.Com*G20988T3 Amzn.Com/Bill Wa Card 1574 | | | 33.89 | | - | - | - | 33.89 | | 1,660,956.90 | 1,660,956.90 | |
| 03/20/25 | Target T-0555 Houston Tx Card 1574 | | | 150.60 | | - | - | - | 150.60 | - | 1,660,806.30 | 1,660,806.30 | |
| 03/21/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.80 | 3,006.80 | - | - | - | 3,006.80 | 1,660,806.30 | 1,663,813.10 | |
| 03/21/25 | Recess 805-371-5955 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 2,956.81 | 1,660,806.30 | 1,663,763.11 | |
| 03/21/25 | Amazon.Com*0259C0903 Amzn.Com/Bill Wa Card 1574 | | | 21.51 | | - | - | 21.51 | - | 2,935.30 | 1,660,806.30 | 1,663,741.60 | |
| 03/21/25 | Taco Bell #35788 Houston Tx Card 1574 | | | 14.00 | | - | - | 14.00 | - | 2,921.30 | 1,660,806.30 | 1,663,727.60 | |
| 03/21/25 | Toulouse Houston Houston Tx Card 1574 | | | 84.80 | | - | - | 84.80 | - | 2,836.50 | 1,660,806.30 | 1,663,642.80 | |
| 03/21/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 5.40 | | - | - | 5.40 | - | 2,831.10 | 1,660,806.30 | 1,663,637.40 | |
| 03/21/25 | Raveneaux Country Club Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 2,706.10 | 1,660,806.30 | 1,663,512.40 | |
| 03/21/25 | Zelle Payment To Jose Jpm99B22O1Si | | | 35.00 | | - | - | 35.00 | - | 2,671.10 | 1,660,806.30 | 1,663,477.40 | |
| 03/24/25 | Amazon Mktp *C70I607 Amzn.Com/Bill Wa Card 1574 | | | 27.06 | | - | - | 27.06 | - | 2,644.04 | 1,660,806.30 | 1,663,450.34 | |
| 03/24/25 | Check Paid | 335 | | 350.00 | | - | - | 350.00 | - | 2,294.04 | 1,660,806.30 | 1,663,100.34 | |
| 03/24/25 | Check Paid | 336 | | 350.00 | | - | - | 350.00 | - | 1,944.04 | 1,660,806.30 | 1,662,750.34 | |
| 03/24/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | 9.99 | - | 1,934.05 | 1,660,806.30 | 1,662,740.35 | |
| 03/24/25 | Amazon Mktp *Ho28R7I4 Amzn.Com/Bill Wa Card 1574 | | | 64.94 | | | | 64.94 | - | 1,869.11 | 1,660,806.30 | 1,662,675.41 | |
| 03/24/25 | Amazon Mktp *C56J71W Amzn.Com/Bill Wa Card 1574 | | | 23.02 | | - | - | 23.02 | - | 1,846.09 | 1,660,806.30 | 1,662,652.39 | |
| 03/24/25 | Ergatta Ergatta.Com Ny Card 1574 | | | 42.22 | | - | - | 42.22 | - | 1,803.87 | 1,660,806.30 | 1,662,610.17 | |
| 03/24/25 | H-E-B Online #108 855-803-0811 Tx Card 1574 | | | 154.95 | | - | - | 154.95 | - | 1,648.92 | 1,660,806.30 | 1,662,455.22 | |
| 03/24/25 | Amazon Mktp *Ev9422J Amzn.Com/Bill Wa Card 1574 | | | 44.07 | | | - | 44.07 | | 1,604.85 | 1,660,806.30 | 1,662,411.15 | |
| 03/24/25 | Etsy, Inc. Etsy.Com*Ol Brooklyn Ny Card 1574 | | | 19.47 | | - | - | 19.47 | | 1,585.38 | 1,660,806.30 | 1,662,391.68 | |
| 03/24/25 | Zelle Payment To Emily Young Jpm9082Cym7E | | | 90.00 | | - | - | 90.00 | - | 1,495.38 | 1,660,806.30 | 1,662,301.68 | |
| 03/24/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 494.22 | | - | - | 494.22 | - | 1,001.16 | 1,660,806.30 | 1,661,807.46 | |
| 03/24/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 271.17 | | - | - | 271.17 | | 729.99 | 1,660,806.30 | 1,661,536.29 | |
| 03/24/25 | Shell Service Station Houston Tx Card 1574 | | | 44.26 | | | - | 44.26 | - | 685.73 | 1,660,806.30 | 1,661,492.03 | |
| 03/24/25 | Central Market #491 Houston Tx Card 1574 | | | 21.65 | | | - | 21.65 | | 664.08 | 1,660,806.30 | 1,661,470.38 | |
| 03/24/25 | Sephora Highland Villa Houston Tx Card 1574 | | | 36.00 | | | - | 36.00 | - | 628.08 | 1,660,806.30 | 1,661,434.38 | |
| 03/25/25 | Honk Parking 866-675-7337 De Card 1574 | | | 11.25 | | | - | 11.25 | - | 614.83 | 1,660,806.30 | 1,661,421.13 | |
| 03/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 10.81 | | - | - | 10.81 | | 604.02 | 1,660,806.30 | 1,661,410.32 | |
| 03/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 34.61 | | - | - | 34.61 | | 569.41 | 1,660,806.30 | 1,661,375.71 | |
| 03/26/25 | Eloise Nichols G 713-591-0135 Tx Card 1574 | | | 13.42 | | - | - | 13.42 | | 555.99 | 1,660,806.30 | 1,661,362.29 | |
| 03/26/25 | Lhfitness Www.Lhfitfire Tx Card 1574 | | | 265.00 | | - | - | 265.00 | | 290.99 | 1,660,806.30 | 1,661,097.29 | |
| 03/26/25 | Zelle Payment To Angel Jpm8082Mynsm | | | 300.00 | | - | - | 290.99 | 9.01 | - | 1,660,797.29 | 1,660,797.29 | |
| 03/27/25 | Mas - Upper Kirby 713-5223512 Tx Card 1574 | | | 48.13 | | - | - | - | 48.13 | - | 1,660,749.16 | 1,660,749.16 | |
| 03/27/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 10.00 | | - | - | | 10.00 | | 1,660,739.16 | 1,660,739.16 | |
| 03/27/25 | Central Market #491 Houston Tx Card 1574 | | | 43.30 | | - | - | - | 43.30 | | 1,660,695.86 | 1,660,695.86 | |
| 03/28/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,006.78 | 3,006.78 | - | - | - | 3,006.78 | 1,660,695.86 | 1,663,702.64 | |
| 03/28/25 | Google *Google One G.Co/Helppay# Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 3,004.66 | 1,660,695.86 | 1,663,700.52 | |
| 03/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | 7.50 | - | 2,997.16 | 1,660,695.86 | 1,663,693.02 | |
| 03/28/25 | 1-800-Got-Junk? Hou Houston Tx Card 1574 | | | 318.06 | | - | - | 318.06 | - | 2,679.10 | 1,660,695.86 | 1,663,374.96 | |
| 03/28/25 | Lhfitness Www.Lhfitfire Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 2,664.10 | 1,660,695.86 | 1,663,359.96 | |
| 03/31/25 | Abercrombie & Fitch 555-861-3115 Oh Card 1574 | | | 324.34 | | - | - | 324.34 | | 2,339.76 | 1,660,695.86 | 1,663,035.62 | |
| 03/31/25 | Www Prosor Gov 800-676-6850 Tx Card 1574 | | | 93.20 | | - | - | 93.20 | - | 2,246.56 | 1,660,695.86 | 1,662,942.42 | |



EAJF 000845

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]5302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 03/31/25 | Mad Houston Houston Tx Card 1574 | | | 163.97 | | - | - | 163.97 | - | 2,082.59 | 1,660,695.86 | 1,662,778.45 | |
| 03/31/25 | Toulouse Houston Houston Tx Card 1574 | | | 38.00 | | - | - | 38.00 | - | 2,044.59 | 1,660,695.86 | 1,662,740.45 | |
| 03/31/25 | Check Paid | 338 | | 700.00 | | - | - | 700.00 | - | 1,344.59 | 1,660,695.86 | 1,662,040.45 | |
| 03/31/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | 11.90 | - | 1,332.69 | 1,660,695.86 | 1,662,028.55 | |
| 03/31/25 | Transfer to Chase 6610, John Z. Moseley or Jayne E Moseley | | | 2,000.00 | | - | - | 1,332.69 | 667.31 | - | 1,660,028.55 | 1,660,028.55 | |
| 03/31/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,660,025.99 | 1,660,025.99 | |
| 03/31/25 | Starbucks Store 06320 Houston Tx Card 1574 | | | 6.55 | | - | - | - | 6.55 | - | 1,660,019.44 | 1,660,019.44 | |
| 03/31/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 1,660,009.44 | 1,660,009.44 | |
| 03/31/25 | Doordash Tri bur 855-431-0459 Ca Card 1574 | | | 32.34 | | - | - | - | 32.34 | - | 1,659,977.10 | 1,659,977.10 | |
| 04/01/25 | Wayfair [illegible] 866-263-8225 Ma Card 1574 | | | 292.26 | | - | - | - | 292.26 | - | 1,659,684.84 | 1,659,684.84 | |
| 04/01/25 | Starbucks Store 05276 Houston Tx Card 1574 | | | 14.45 | | - | - | - | 14.45 | - | 1,659,670.39 | 1,659,670.39 | |
| 04/01/25 | Withdrawal | | | 9,855.00 | | - | - | - | 9,855.00 | - | 1,649,815.39 | 1,649,815.39 | |
| 04/01/25 | Online Domestic Wire Transfer A/C: Mark A Manjha Cypress Tx 77429-1429 Us Ref: Jayne Moseley 1733 Du Barry Ln 77018 Apts Rent/Acct/[illegible] Mark Manjha 16131 Cypress Rose Hill Rd Cypr Ess Tx 77429 Us Trn: [illegible] | | | 7,000.00 | | - | - | - | 7,000.00 | - | 1,642,815.39 | 1,642,815.39 | |
| 04/01/25 | Infiniti Auto Lease [illegible] Web Id: 9782150006 | | | 770.46 | | - | - | - | 770.46 | - | 1,642,044.93 | 1,642,044.93 | |
| 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | | | 1,014.50 | | - | - | - | 1,014.50 | - | 1,641,030.43 | 1,641,030.43 | |
| 04/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 48.70 | | - | - | - | 48.70 | - | 1,640,981.73 | 1,640,981.73 | |
| 04/02/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | | | 362.53 | | - | - | - | 362.53 | - | 1,640,619.20 | 1,640,619.20 | |
| 04/02/25 | Starbucks Store 05276 Houston Tx Card 1574 | | | 12.77 | | - | - | - | 12.77 | - | 1,640,606.43 | 1,640,606.43 | |
| 04/02/25 | Amazon Mktpl*Aw7224Y Amzn.Com/Bill Wa Card 1574 | | | 33.10 | | - | - | - | 33.10 | - | 1,640,573.33 | 1,640,573.33 | |
| 04/02/25 | Taco Bell 35706 Houston Tx Card 1574 | | | 28.73 | | - | - | - | 28.73 | - | 1,640,544.60 | 1,640,544.60 | |
| 04/02/25 | Zelle Payment To Katy Stem Jpm99B3Dzcq8 | | | 25.00 | | - | - | - | 25.00 | - | 1,640,519.60 | 1,640,519.60 | |
| 04/02/25 | St Regis Houston Fd Houston Tx Card 1574 | | | 17.32 | | - | - | - | 17.32 | - | 1,640,502.28 | 1,640,502.28 | |
| 04/02/25 | Milk Honey Riverpass Houston Tx Card 1574 | | | 249.00 | | - | - | - | 249.00 | - | 1,640,253.28 | 1,640,253.28 | |
| 04/02/25 | Lifetime Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,640,238.28 | 1,640,238.28 | |
| 04/02/25 | Zelle Payment To Pbp 24270887923 | | | 303.65 | | - | - | - | 303.65 | - | 1,639,934.63 | 1,639,934.63 | |
| 04/02/25 | Zelle Payment To Pbp 24271156098 | | | 120.00 | | - | - | - | 120.00 | - | 1,639,814.63 | 1,639,814.63 | |
| 04/02/25 | Withdrawal | | | 1,951.07 | | - | - | - | 1,951.07 | - | 1,637,863.56 | 1,637,863.56 | |
| 04/02/25 | Zelle Payment To Angel Jpm9963H6Mnq | | | 250.00 | | - | - | - | 250.00 | - | 1,637,613.56 | 1,637,613.56 | |
| 04/03/25 | Raising Canes 0103 Houston Tx Card 1574 | | | 28.19 | | - | - | - | 28.19 | - | 1,637,585.37 | 1,637,585.37 | |
| 04/03/25 | Amazon.Com*Ps7X00Qb3 Amzn.Com/Bill Wa Card 1574 | | | 108.24 | | - | - | - | 108.24 | - | 1,637,477.13 | 1,637,477.13 | |
| 04/03/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 1,637,374.13 | 1,637,374.13 | |
| 04/03/25 | Vomme *Courtney Heights Visa Direct Ny Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,637,359.13 | 1,637,359.13 | |
| 04/04/25 | Buckeye Pipeline Payroll Ppd Id: 1202873501 | | | | 3,006.65 | 3,006.65 | - | - | - | 3,006.65 | 1,637,359.13 | 1,640,365.78 | |
| 04/04/25 | Recess 805-277-5995 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 2,956.66 | 1,637,359.13 | 1,640,315.79 | |
| 04/04/25 | Pridola Design Pridola.Co Ner Card 1574 | | | 212.99 | | - | - | 212.99 | - | 2,743.67 | 1,637,359.13 | 1,640,102.80 | |
| 04/04/25 | Pridola Design Pridola.Co Nra Card 1574 | | | 89.98 | | - | - | 89.98 | - | 2,653.69 | 1,637,359.13 | 1,640,012.82 | |
| 04/04/25 | Amazon.Com*U20Ru9Jo3 Amzn.Com/Bill Wa Card 1574 | | | 51.90 | | - | - | 51.90 | - | 2,601.79 | 1,637,359.13 | 1,639,960.92 | |
| 04/04/25 | Vio2Tape Vio2Tape.Com Tx Card 1574 | | | 29.17 | | - | - | 29.17 | - | 2,572.62 | 1,637,359.13 | 1,639,931.75 | |
| 04/04/25 | St Lukes Day School Stlukesdayscl Tx Card 1574 | | | 20.00 | | - | - | 20.00 | - | 2,552.62 | 1,637,359.13 | 1,639,911.75 | |
| 04/04/25 | Stlukesmethodist.Org Stlukesmethod Co Card 1574 | | | 512.08 | | - | - | 512.08 | - | 2,040.54 | 1,637,359.13 | 1,639,399.67 | |
| 04/04/25 | Kayleen Thorson Counsel Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 1,915.54 | 1,637,359.13 | 1,639,274.67 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000846

TRACING SCHEDULE
ACCOUNT NAME:Chase
ACCOUNT #: [redacted]9802
NAME: Jayne L Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/25 | Fosels Kireses, Llc Gosq Com Tx Card 1574 | | | 190.00 | | - | - | 190.00 | | 1,725.54 | 1,637,359.13 | 1,639,084.67 | |
| 04/04/25 | Lowe'S #681 Houston Tx Card 1574 | | | 324.02 | | | | 324.02 | - | 1,401.52 | 1,637,359.13 | 1,638,760.65 | |
| 04/04/25 | Zelle Payment To Angel Jpm99B3Qe245 | | | 250.00 | | - | - | 250.00 | - | 1,151.52 | 1,637,359.13 | 1,638,510.65 | |
| 04/04/25 | Lowe'S #681 Houston Tx Card 1574 | | | 108.87 | | - | - | 108.87 | - | 1,042.65 | 1,637,359.13 | 1,638,401.78 | |
| 04/07/25 | Amazon Mktpl*Nk77J25 Amzn Com/Bill Wa Card 1574 | | | 19.19 | | - | - | 19.19 | - | 1,023.46 | 1,637,359.13 | 1,638,382.59 | |
| 04/07/25 | Murphy Express 8628 Houston Tx Card 1574 | | | 40.09 | | - | - | 40.09 | - | 983.37 | 1,637,359.13 | 1,638,342.50 | |
| 04/07/25 | Evite, Inc. Evite.Com Ca Card 1574 | | | 39.42 | | - | - | 39.42 | - | 943.95 | 1,637,359.13 | 1,638,303.08 | |
| 04/07/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | 12.98 | - | 930.97 | 1,637,359.13 | 1,638,290.10 | |
| 04/07/25 | Starbucks Store 06320 Houston Tx Card 1574 | | | 12.77 | | - | - | 12.77 | - | 918.20 | 1,637,359.13 | 1,638,277.33 | |
| 04/07/25 | Magick Cauldron Houston Tx Card 1574 | | | 86.49 | | - | - | 86.49 | - | 831.71 | 1,637,359.13 | 1,638,190.84 | |
| 04/07/25 | Best Buy #3151 Houston Tx Card 1574 | | | 1,407.24 | | - | - | 831.71 | 575.53 | - | 1,636,783.60 | 1,636,783.60 | |
| 04/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,636,766.33 | 1,636,766.33 | |
| 04/07/25 | Zelle Payment To Jose Jpm99B3Wases | | | 45.00 | | - | - | - | 45.00 | - | 1,636,721.33 | 1,636,721.33 | |
| 04/07/25 | Central Market #491 Houston Tx Card 1574 | | | 134.23 | | - | - | - | 134.23 | | 1,636,587.10 | 1,636,587.10 | |
| 04/07/25 | Amazon Mktpl*173K95J Amzn.Com/Bill Wa Card 1574 | | | 47.84 | | - | - | - | 47.84 | - | 1,636,539.26 | 1,636,539.26 | |
| 04/07/25 | H-E-B #748 Houston Tx Card 1574 | | | 393.14 | | - | - | - | 393.14 | - | 1,636,146.12 | 1,636,146.12 | |
| 04/07/25 | Amazon Com*Y841W7Mg3 Amzn Com/Bill Wa Card 1574 | | | 75.59 | | - | - | - | 75.59 | - | 1,636,070.53 | 1,636,070.53 | |
| 04/07/25 | Joey Us Houston Tx Card 1574 | | | 217.57 | | - | - | - | 217.57 | - | 1,635,852.96 | 1,635,852.96 | |
| 04/07/25 | 12 Oaks Parking Llc Cosq Com Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,635,837.96 | 1,635,837.96 | |
| 04/07/25 | Barbie And Ken Bollywoodlove Ny Card 1574 | | | 325.00 | | - | - | - | 325.00 | - | 1,635,512.96 | 1,635,512.96 | |
| 04/07/25 | Qursing Inc. 833-383-0710 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,635,506.57 | 1,635,506.57 | |
| 04/08/25 | Amazon Mktpl*Bk4Lw9k Amzn.Com/Bill Wa Card 1574 | | | 70.87 | | - | - | - | 70.87 | - | 1,635,435.70 | 1,635,435.70 | |
| 04/08/25 | Martin Tailors Houston Tx Card 1574 | | | 33.78 | | - | - | - | 33.78 | - | 1,635,401.92 | 1,635,401.92 | |
| 04/08/25 | Payment To Chase Card Ending In 9376 | | | 2,000.87 | | - | - | - | 2,000.87 | - | 1,633,401.05 | 1,633,401.05 | |
| 04/08/25 | Zelle Payment To Michael Ann Singleton 24344524345 | | | 12.90 | | - | - | - | 12.90 | - | 1,633,388.15 | 1,633,388.15 | |
| 04/08/25 | Zelle Payment To Angel Jpm99D40Neme | | | 100.00 | | - | - | - | 100.00 | - | 1,633,288.15 | 1,633,288.15 | |
| 04/08/25 | Zelle Payment To Art Instel Pros 24346984439 | | | 800.00 | | - | - | - | 800.00 | | 1,632,488.15 | 1,632,488.15 | |
| 04/09/25 | Venmo Cashout Ppd Id: 5264681862 | | | | 420.00 | 420.00 | - | - | - | 420.00 | 1,632,488.15 | 1,632,908.15 | |
| 04/09/25 | Amazon Mktpl*O45125A Amzn.Com/Bill Wa Card 1574 | | | 17.31 | | - | - | 17.31 | - | 402.69 | 1,632,488.15 | 1,632,890.84 | |
| 04/09/25 | Parking Revenue Recove 877-302-7275 Co Card 1574 | | | 80.00 | | - | - | 80.00 | - | 322.69 | 1,632,488.15 | 1,632,810.84 | |
| 04/09/25 | St. Lukes Day School Stlukesdaysch Tx Card 1574 | | | 56.00 | | - | - | 56.00 | - | 266.69 | 1,632,488.15 | 1,632,754.84 | |
| 04/09/25 | Koala-Usa Us.Koala.Com Ca Card 1574 | | | 2,695.43 | | - | - | 266.69 | 2,428.74 | | 1,630,059.41 | 1,630,059.41 | |
| 04/09/25 | Homeowners Insurance Clover.Com Ma Card 1574 | | | 422.00 | | - | - | - | 422.00 | | 1,629,637.41 | 1,629,637.41 | |
| 04/09/25 | Vivid Seats *Disney O 866-848-8499 Il Card 1574 | | | 809.71 | | - | - | - | 809.71 | - | 1,628,827.70 | 1,628,827.70 | |
| 04/09/25 | Wow Party Art Llc Houston Tx Card 1574 | | | 51.00 | | - | - | - | 51.00 | - | 1,628,776.70 | 1,628,776.70 | |
| 04/09/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,628,771.70 | 1,628,771.70 | |
| 04/09/25 | Lovevery, Inc. Lovevery.Com Id Card 1574 | | | 149.05 | | - | - | - | 149.05 | | 1,628,622.65 | 1,628,622.65 | |
| 04/09/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 243.90 | | - | - | - | 243.90 | | 1,628,378.75 | 1,628,378.75 | |
| 04/10/25 | Hona Parking 866 875 7887 Co Card 1574 | | | 11.25 | | - | - | - | 11.25 | | 1,628,367.50 | 1,628,367.50 | |
| 04/10/25 | Amazon Mktpl*Sm64J32 Amzn Com/Bill Wa Card 1574 | | | 34.63 | | - | - | - | 34.63 | - | 1,628,332.87 | 1,628,332.87 | |
| 04/10/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,628,207.87 | 1,628,207.87 | |
| 04/11/25 | Interest Payment | | | | 13.00 | 13.00 | - | | | 13.00 | 1,628,207.87 | 1,628,220.87 | |
| 04/11/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,105.67 | 3,105.67 | - | - | - | 3,118.67 | 1,628,207.87 | 1,631,326.54 | |
| 04/11/25 | Amazon Mktp*Lm1M81 Amzn.Com/Bill Wa Card 1574 | | | 71.44 | | - | - | 71.44 | | 3,047.23 | 1,628,207.87 | 1,631,255.10 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.5MM | MOSELEYS | $1.5MM | MOSELEYS | $1.5MM | TOTAL | BALANCE |
| 04/11/25 | Amazon Mktp*Ha0Cl0e Amzn.Com/Bill Wa Card 1574 | | | 27.05 | | - | - | 27.05 | - | 3,020.18 | 1,628,207.57 | 1,631,228.05 | |
| 04/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | 18.39 | - | 3,001.79 | 1,628,207.57 | 1,631,209.66 | |
| 04/11/25 | Splits59 Customerservi Ca Card 1574 | | | 562.70 | | - | - | 562.70 | - | 2,439.09 | 1,628,207.57 | 1,630,646.96 | |
| 04/11/25 | Zelle Payment To Angel Jpm99B4H2Mva | | | 250.00 | | - | - | 250.00 | - | 2,189.09 | 1,628,207.57 | 1,630,396.66 | |
| 04/11/25 | Ulta #1331 Houston Tx Card 1574 | | | 145.05 | | - | - | 145.05 | - | 2,044.04 | 1,628,207.57 | 1,630,251.61 | |
| 04/11/25 | Kroger Fuel Ctr 1440 S Houston Tx Card 1574 | | | 40.50 | | - | - | 40.50 | - | 2,003.54 | 1,628,207.57 | 1,630,211.41 | 1,630,211.41 |
| 04/14/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 375.19 | | - | - | 375.19 | | 1,626.35 | 1,628,207.57 | 1,629,836.22 | |
| 04/14/25 | Our Place Fromourplace Ca Card 1574 | | | 243.56 | | - | - | 243.56 | | 1,384.79 | 1,628,207.57 | 1,629,592.66 | |
| 04/14/25 | Studio Ivanis Inc Houston Tx Card 1574 | | | 570.00 | | - | - | 570.00 | | 814.79 | 1,628,207.57 | 1,629,022.66 | |
| 04/14/25 | Mcdonald's F36333 Houston Tx Card 1574 | | | 5.16 | | - | - | 5.16 | - | 809.63 | 1,628,207.57 | 1,629,017.50 | |
| 04/14/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 288.00 | | - | - | 288.00 | | 521.63 | 1,628,207.57 | 1,628,729.50 | |
| 04/14/25 | Kroger #17 Houston Tx Card 1574 | | | 68.94 | | - | - | 68.94 | - | 452.69 | 1,628,207.57 | 1,628,660.56 | |
| 04/14/25 | Adws Ed Serv Ppd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 452.60 | 733.17 | - | 1,627,474.70 | 1,627,474.70 | |
| 04/14/25 | Check Paid | 384 | | 525.00 | | - | - | - | 525.00 | - | 1,626,949.70 | 1,626,949.70 | |
| 04/14/25 | Check Paid | 383 | | 175.00 | | - | - | - | 175.00 | - | 1,626,774.70 | 1,626,774.70 | |
| 04/14/25 | Amazon.Com*Ks51Y9063 Amzn.Com/Bill Wa Card 1574 | | | 30.30 | | - | - | | 30.30 | | 1,626,744.40 | 1,626,744.40 | |
| 04/14/25 | Amazon Mktp*4M2Cx9C Amzn.Com/Bill Wa Card 1574 | | | 281.43 | | - | - | - | 281.43 | - | 1,626,462.97 | 1,626,462.97 | |
| 04/14/25 | Sociable Houston Tx Card 1574 | | | 153.46 | | - | - | - | 153.46 | | 1,626,309.51 | 1,626,309.51 | |
| 04/14/25 | Amazon.Com*F1Ye3Y03 Amzn.Com/Bill Wa Card 1574 | | | 35.17 | | - | - | - | 35.17 | | 1,626,274.34 | 1,626,274.34 | |
| 04/14/25 | Zelle Payment To ...ntoy Williams 248985/1355 | | | 120.00 | | - | - | - | 120.00 | | 1,626,154.34 | 1,626,154.34 | |
| 04/14/25 | Nrg Saxx Houston Tx Card 1574 | | | 27.06 | | - | - | - | 27.06 | - | 1,626,127.28 | 1,626,127.28 | |
| 04/14/25 | D36 Disney On Ice Palmetto Fl Card 1574 | | | 116.00 | | - | - | - | 116.00 | - | 1,626,011.28 | 1,626,011.28 | |
| 04/14/25 | Target T-0950 Houston Tx Card 1574 | | | 234.12 | | - | - | - | 234.12 | | 1,625,777.16 | 1,625,777.16 | |
| 04/15/25 | F&B Nrg Stadium Concos Houston Tx Card 1574 | | | 16.90 | | - | - | - | 16.90 | - | 1,625,760.26 | 1,625,760.26 | |
| 04/15/25 | Nrg Stadium Handheld Houston Tx Card 1574 | | | 50.84 | | - | - | - | 50.84 | - | 1,625,709.42 | 1,625,709.42 | |
| 04/15/25 | Amazon Mktp*Y08W9W Amzn.Com/Bill Wa Card 1574 | | | 86.55 | | - | - | - | 86.55 | - | 1,625,622.87 | 1,625,622.87 | |
| 04/15/25 | Amazon Mktp*D6BFM8I Amzn.Com/Bill Wa Card 1574 | | | 18.38 | | - | - | - | 18.38 | | 1,625,604.49 | 1,625,604.49 | |
| 04/16/25 | Little Homemade Houston Tx Card 1574 | | | 20.93 | | - | - | - | 20.93 | - | 1,625,583.56 | 1,625,583.56 | |
| 04/16/25 | Mightyundbright Mightyandbrig Or Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 1,625,483.56 | 1,625,483.56 | |
| 04/16/25 | Comcast 8777703 5128927 Ppd Id: 0000213249 | | | 118.08 | | - | - | - | 118.08 | - | 1,625,364.98 | 1,625,364.98 | |
| 04/16/25 | H-E-B #589 Houston Tx Card 1574 | | | 26.19 | | - | - | - | 26.19 | - | 1,625,338.79 | 1,625,338.79 | |
| 04/17/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | | | 19.59 | | - | - | - | 19.59 | - | 1,625,318.80 | 1,625,318.50 | |
| 04/17/25 | Shadowbox.Com Shadowbox.C Tx Card 1574 | | | 699.00 | | - | - | - | 699.00 | - | 1,624,619.36 | 1,624,619.60 | |
| 04/17/25 | Kayleigh Thorson Conroe Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,624,694.80 | 1,624,694.80 | |
| 04/17/25 | Transfer to Chase 8518, John A. Moseley or Jayne E Moseley | | | 1,500.00 | | - | - | - | 1,500.00 | - | 1,623,194.80 | 1,623,194.80 | |
| 04/18/25 | Rockport Pipeline Payroll Ppd Id: 1233873501 | | | | 3,105.67 | 3,105.67 | - | | | 3,105.67 | 1,623,194.80 | 1,626,300.47 | |
| 04/18/25 | WF Wayfair4381473949 855-263-8325 Ma Card 1574 | | | 648.31 | | - | - | 648.31 | - | 2,457.36 | 1,623,194.80 | 1,625,652.16 | |
| 04/18/25 | Gnu Outlet.Com 2570 844-5376654 Oh Card 1574 | | | 94.09 | | - | - | 94.09 | - | 2,363.27 | 1,623,194.80 | 1,625,558.07 | |
| 04/18/25 | Texas Bull 3870A Houston Tx Card 1574 | | | 11.57 | | - | - | 11.57 | - | 2,351.70 | 1,623,194.80 | 1,625,546.50 | |
| 04/21/25 | Wayfair4381473949 855-255-8325 Ma Card 1574 | | | | 567.21 | 567.21 | - | - | - | 2,918.91 | 1,623,194.80 | 1,626,113.71 | |
| 04/21/25 | Martin Tailors Houston Tx Card 1574 | | | 201.51 | | - | - | 201.51 | - | 2,717.40 | 1,623,194.80 | 1,625,912.20 | |
| 04/21/25 | Amazon.Com*Om5Cn8S13 Amzn.Com/Bill Wa Card 1574 | | | 37.04 | | - | - | 37.04 | - | 2,680.36 | 1,623,194.80 | 1,625,875.16 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000848

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3332
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 04/21/25 | 1-800-Got-Junk? Hou Houston Tx Card 1574 | | | 475.74 | | - | - | 475.74 | - | 2,204.62 | 1,623,194.80 | 1,625,399.42 | |
| 04/21/25 | Zelle Payment To Jose Jpm... | | | 75.00 | | - | - | 75.00 | - | 2,129.62 | 1,623,194.80 | 1,625,324.42 | |
| 04/21/25 | The Doll House Houston Tx Card 1574 | | | 232.74 | | - | - | 232.74 | - | 1,896.88 | 1,623,194.80 | 1,625,091.68 | |
| 04/21/25 | Amazon Mktpl*Sh5Xp16 Amzn.Com/Bill Wa Card 1574 | | | 21.64 | | - | - | 21.64 | - | 1,875.24 | 1,623,194.80 | 1,625,070.04 | |
| 04/21/25 | Super Smalls Supersmalls.C Ny Card 1574 | | | 53.05 | | - | - | 53.05 | - | 1,822.19 | 1,623,194.80 | 1,625,016.99 | |
| 04/21/25 | Amazon Mktp *1Q5W9K Amzn.Com/Bill Wa Card 1574 | | | 76.78 | | - | - | 76.78 | - | 1,745.41 | 1,623,194.80 | 1,624,940.21 | |
| 04/21/25 | Amazon Mktp *7U5JK1D Amzn.Com/Bill Wa Card 1574 | | | 34.16 | | - | - | 34.16 | - | 1,711.25 | 1,623,194.80 | 1,624,906.05 | |
| 04/21/25 | Amazon Mktp *Sb5M93E Amzn.Com/Bill Wa Card 1574 | | | 184.01 | | - | - | 184.01 | - | 1,527.24 | 1,623,194.80 | 1,624,722.04 | |
| 04/21/25 | Wf* Wayfair4381473949 Boston Ma Card 1574 | | | 432.99 | | - | - | 432.99 | - | 1,094.25 | 1,623,194.80 | 1,624,289.05 | |
| 04/21/25 | Amazon Mktp *2M3A627 Amzn.Com/Bill Wa Card 1574 | | | 93.08 | | - | - | 93.08 | - | 1,001.17 | 1,623,194.80 | 1,624,195.97 | |
| 04/21/25 | Boronia Wine & Cheese Houston Tx Card 1574 | | | 122.43 | | - | - | 122.43 | - | 878.74 | 1,623,194.80 | 1,624,073.54 | |
| 04/21/25 | Wm Supercenter #5840 Houston Tx Card 1574 | | | 297.32 | | - | - | 297.32 | - | 581.42 | 1,623,194.80 | 1,623,776.22 | |
| 04/21/25 | Phillips 66 - Trujesta Houston Tx Card 1574 | | | 39.20 | | - | - | 39.20 | - | 542.22 | 1,623,194.80 | 1,623,737.02 | |
| 04/21/25 | Kroger #356 1352 West Houston Tx Card 1574 | | | 303.42 | | - | - | 303.42 | - | 238.80 | 1,623,194.80 | 1,623,433.60 | |
| 04/21/25 | Zelle Payment To Diana R Jpm99B5Lu2Ml | | | 40.00 | | - | - | 40.00 | - | 198.80 | 1,623,194.80 | 1,623,393.60 | |
| 04/21/25 | Milk Honey Riverroaks Houston Tx Card 1574 | | | 1,477.50 | | - | - | 198.80 | 1,278.70 | - | 1,621,916.10 | 1,621,916.10 | |
| 04/21/25 | Zelle Payment To Angel Jpm99B5Odqrl | | | 420.00 | | - | - | - | 420.00 | - | 1,621,496.10 | 1,621,496.10 | |
| 04/22/25 | Highline Park Houston Tx Card 1574 | | | 19.49 | | - | - | - | 19.49 | - | 1,621,476.61 | 1,621,476.61 | |
| 04/22/25 | Hunt Parking 888-875-7337 Dc Card 1574 | | | 11.35 | | - | - | - | 11.35 | - | 1,621,465.26 | 1,621,465.26 | |
| 04/22/25 | Amazon.Com*F9Ap8L3 Amzn.Com/Bill Wa Card 1574 | | | 19.88 | | - | - | - | 19.88 | - | 1,621,445.38 | 1,621,445.26 | |
| 04/22/25 | The Cottage Lane Houston Tx Card 1574 | | | 18.07 | | - | - | - | 18.07 | - | 1,621,427.21 | 1,621,427.21 | |
| 04/23/25 | Wayfair4384922169 860-203-8323 Ma Card 1574 | | | 259.79 | | - | - | - | 259.79 | - | 1,621,167.42 | 1,621,167.42 | |
| 04/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,621,157.43 | 1,621,157.43 | |
| 04/23/25 | Zelle Payment To Kaly Starr Jpm99B8J790F | | | 50.00 | | - | - | - | 50.00 | - | 1,621,107.43 | 1,621,107.43 | |
| 04/23/25 | Kayleen Thomson Counsel Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,620,982.43 | 1,620,982.43 | |
| 04/24/25 | St Lukes Day School Stlukesdaysch Tx Card 1574 | | | 80.00 | | - | - | - | 80.00 | - | 1,620,902.43 | 1,620,902.43 | |
| 04/24/25 | Lifetimess Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,620,887.43 | 1,620,887.43 | |
| 04/24/25 | Amazon.Com*Bl24l3RI2 Amzn.Com/Bill Wa Card 1574 | | | 19.50 | | - | - | - | 19.50 | - | 1,620,867.93 | 1,620,867.93 | |
| 04/25/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,105.68 | 3,105.68 | - | - | - | 3,105.68 | 1,620,867.93 | 1,623,973.61 | |
| 04/25/25 | Amazon Mktpl*NS1N175 Amzn.Com/Bill Wa Card 1574 | | | 36.78 | | - | - | 36.78 | - | 3,068.90 | 1,620,867.93 | 1,623,936.83 | |
| 04/25/25 | Amazon Mktpl*Kk9Bc18 Amzn.Com/Bill Wa Card 1574 | | | 30.83 | | - | - | 30.83 | - | 3,038.07 | 1,620,867.93 | 1,623,906.00 | |
| 04/25/25 | Nunababy Com Nunababy.Com Pa Card 1574 | | | 811.88 | | - | - | 811.88 | - | 2,226.19 | 1,620,867.93 | 1,623,094.12 | |
| 04/25/25 | Amazon Mktpl*5u2Ze1C Amzn.Com/Bill Wa Card 1574 | | | 91.97 | | - | - | 91.97 | - | 2,134.22 | 1,620,867.93 | 1,623,002.15 | |
| 04/25/25 | Amazon Mktpl*N25V057 Amzn.Com/Bill Wa Card 1574 | | | 49.78 | | - | - | 49.78 | | 2,084.44 | 1,620,867.93 | 1,622,952.37 | |
| 04/25/25 | Payment To Chase Card Ending In 8376 | | | 71,457.32 | | - | - | 2,084.44 | 69,372.88 | - | 1,551,495.05 | 1,551,495.05 | |
| 04/28/25 | Amazon Mktpl*H69253S Amzn.Com/Bill Wa Card 1574 | | | 173.69 | | - | - | - | 173.69 | - | 1,551,321.36 | 1,551,321.36 | |
| 04/28/25 | Lifetimess Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,551,056.36 | 1,551,056.36 | |
| 04/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,551,035.80 | 1,551,035.80 | |
| 04/28/25 | H-E-B Online #106 855-803-0011 Tx Card 1574 | | | 275.33 | | - | - | - | 275.33 | - | 1,550,760.47 | 1,550,760.47 | |
| 04/28/25 | Cravings By Chris Cravingsbychr Ny Card 1574 | | | 21.00 | | - | - | - | 21.00 | - | 1,550,739.47 | 1,550,739.47 | |
| 04/28/25 | Target T-0355 Houston Tx Card 1574 | | | 90.11 | | - | - | - | 90.11 | - | 1,550,649.36 | 1,550,649.36 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000849

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0902
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 04/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.72 | | | | - | 2.72 | - | 1,550,647.24 | 1,550,647.24 | |
| 04/28/25 | Bravo And Cocktails Bravo Houston Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,550,639.74 | 1,550,639.74 | |
| 04/28/25 | Amazon Mktpl*1B9L11Z Amzn.Com/Bill Wa Card 1574 | | | 9.73 | | - | - | - | 9.73 | - | 1,550,630.01 | 1,550,630.01 | |
| 04/28/25 | Robidas Houston Tx Card 1574 | | | 22.72 | | - | - | - | 22.72 | - | 1,550,607.29 | 1,550,607.29 | |
| 04/28/25 | Partiwine Inc. Chicago Il Card 1574 | | | 7.02 | | - | - | - | 7.02 | - | 1,550,600.27 | 1,550,600.27 | |
| 04/28/25 | Venmo *Ashley Zieman Visa Direct Ny Card 1574 | | | 30.00 | | - | - | - | 30.00 | - | 1,550,570.27 | 1,550,570.27 | |
| 04/28/25 | Zelle Payment To Angel Jpm99B6Gd4E | | | 100.00 | | - | - | - | 100.00 | - | 1,550,470.27 | 1,550,470.27 | |
| 04/29/25 | Wow Party At Llc Houston Tx Card 1574 | | | 119.00 | | - | - | - | 119.00 | - | 1,550,351.27 | 1,550,351.27 | |
| 04/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 26.67 | | - | - | - | 26.67 | - | 1,550,324.60 | 1,550,324.60 | |
| 04/30/25 | Amazon Mktpl*N53J677 Amzn.Com/Bill Wa Card 1574 | | | 43.24 | | - | - | - | 43.24 | - | 1,550,281.36 | 1,550,281.36 | |
| 04/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 71.90 | | - | - | - | 71.90 | - | 1,550,209.46 | 1,550,209.46 | |
| 04/30/25 | Robert'S Car Care Cent Houston Tx Card 1574 | | | 52.21 | | - | - | - | 52.21 | - | 1,550,217.25 | 1,550,217.25 | |
| 04/30/25 | Central Market #491 Houston Tx Card 1574 | | | 76.31 | | - | - | - | 76.31 | - | 1,550,140.94 | 1,550,140.94 | |
| 05/01/25 | Tan Sushi Cocktail 281-881-9068 Tx Card 1574 | | | 29.68 | | - | - | - | 29.68 | - | 1,550,111.26 | 1,550,111.26 | |
| 05/01/25 | Online Domestic Wire Transfer A/C: Mark A Mariha Cypress Tx 77429-1429 Us Ref: Du Barry Ben/Acc[illegible] Mark Mariha 10101 Cypress Rose Hill Rd Cyp Ross Tx 77429 Us Imad: 3179705121Es | | | 7,000.00 | | - | | - | 7,000.00 | - | 1,543,111.26 | 1,543,111.26 | |
| 05/01/25 | Venmo *Katie Garcia Visa Direct Ny Card 1574 | | | 200.00 | | - | - | - | 200.00 | | 1,542,911.26 | 1,542,911.26 | |
| 05/01/25 | Infiniti Auto Lease 29C*0045033 Web Id: 9782450000 | | | 770.46 | | | | | 770.46 | - | 1,542,140.80 | 1,542,140.80 | |
| 05/02/25 | Buckeye Pipeline Payroll Ppd Id: 1262873501 | | | | 3,105.67 | 3,105.67 | - | - | - | 3,105.67 | 1,542,140.80 | 1,545,246.47 | |
| 05/02/25 | Amazon Mktpl*N28Jn09 Amzn.Com/Bill Wa Card 1574 | | | 21.02 | | | - | 21.02 | - | 3,084.65 | 1,542,140.80 | 1,545,224.85 | |
| 05/02/25 | Milk Honey Rivercrest Houston Tx Card 1574 | | | 249.00 | | | - | 249.00 | - | 2,835.65 | 1,542,140.80 | 1,544,975.85 | |
| 05/02/25 | Zelle Payment To Jose Jpm99B0YxlAp | | | 45.00 | | - | | 45.00 | - | 2,790.65 | 1,542,140.80 | 1,544,930.85 | |
| 05/02/25 | Kroger #350 1302 West Houston Tx Card 1574 | | | 20.74 | | | | 20.74 | - | 2,769.31 | 1,542,140.80 | 1,544,910.11 | |
| 05/05/25 | Zelle Payment From John Zachary Moseley 24681605801 | | | | 405.00 | 405.00 | - | - | - | 3,174.31 | 1,542,140.80 | 1,545,315.11 | |
| 05/05/25 | Raising Canes 0703 Houston Tx Card 1574 | | | 12.44 | | - | - | 12.44 | - | 3,161.87 | 1,542,140.80 | 1,545,302.67 | |
| 05/05/25 | Zelle Payment To Ashley Oliver 24637583435 | | | 50.00 | | - | - | 50.00 | - | 3,111.87 | 1,542,140.80 | 1,545,252.67 | |
| 05/05/25 | Kroger #358 1352 West Houston Tx Card 1574 | | | 6.37 | | - | - | 6.37 | - | 3,105.50 | 1,542,140.80 | 1,545,246.30 | |
| 05/05/25 | Check Paid | 358 | | 175.00 | | | | 175.00 | - | 2,930.50 | 1,542,140.80 | 1,545,071.30 | |
| 05/05/25 | Check Paid | 360 | | 175.00 | | - | - | 175.00 | - | 2,755.50 | 1,542,140.80 | 1,544,896.30 | |
| 05/05/25 | Check Paid | 365 | | 175.00 | | - | - | 175.00 | - | 2,580.50 | 1,542,140.80 | 1,544,721.30 | |
| 05/05/25 | Chick-Fil-A #01801 Houston Tx Card 1574 | | | 352.90 | | | - | 352.90 | - | 2,227.60 | 1,542,140.80 | 1,544,368.40 | |
| 05/05/25 | Venmo *Haleigh Grigas Visa Direct Ny Card 1574 | | | 200.00 | | - | - | 200.00 | - | 2,027.60 | 1,542,140.80 | 1,544,168.40 | |
| 05/05/25 | Tiny Boxwoods - Hou Houston Tx Card 1574 | | | 89.00 | | - | - | 89.00 | - | 1,938.60 | 1,542,140.80 | 1,544,079.40 | |
| 05/05/25 | Dolce Loft Kitchen Houston Tx Card 1574 | | | 55.36 | | - | - | 55.36 | - | 1,883.24 | 1,542,140.80 | 1,544,024.04 | |
| 05/05/25 | H-E-B Online #108 855-803-0811 Tx Card 1574 | | | 319.23 | | - | - | 319.23 | - | 1,564.01 | 1,542,140.80 | 1,543,704.81 | |
| 05/05/25 | Zelle Payment To Panda Car Wash Jpm99B73N18N | | | 250.00 | | - | - | 250.00 | - | 1,314.01 | 1,542,140.80 | 1,543,454.81 | |
| 05/05/25 | Rice Village Parking Houston Tx Card 1574 | | | 7.20 | | - | - | 7.20 | | 1,306.81 | 1,542,140.80 | 1,543,447.61 | |
| 05/05/25 | Sephora Village Arcade Houston Tx Card 1574 | | | 105.00 | | - | - | 105.00 | - | 1,201.81 | 1,542,140.80 | 1,543,342.61 | |
| 05/05/25 | Navy Blue Houston Tx Card 1574 | | | 53.92 | | - | - | 53.92 | | 1,147.89 | 1,542,140.80 | 1,543,288.69 | |
| 05/05/25 | Walgreens Store 1215 W Houston Tx Card 1574 | | | 94.75 | | | | 94.75 | - | 1,053.14 | 1,542,140.80 | 1,543,193.94 | |
| 05/05/25 | Target T-0858 Houston Tx Card 1574 | | | 52.20 | | - | - | 52.20 | | 1,000.94 | 1,542,140.80 | 1,543,141.74 | |
| 05/05/25 | Spotify Usa 877-7781181 Ny Card 1574 | | | 12.98 | | - | | 12.98 | | 987.96 | 1,542,140.80 | 1,543,128.76 | |
| 05/05/25 | Disney Plus Room Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | 17.27 | - | 970.69 | 1,542,140.80 | 1,543,111.49 | |

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME Chase
ACCOUNT # [redacted]9302
NAME Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/25 | Amazon Mktpl*Nl1Rv1 Amzn.Com/Bil Wa Card 1574 | | | 16.23 | | - | - | 16.23 | | 954.46 | 1,542,140.80 | 1,543,095.26 | |
| 05/06/25 | Amazon Com*Nb6Db18G1 Amzn.Com/Bill Wa Card 1574 | | | 84.42 | | | - | 84.42 | - | 870.04 | 1,542,140.80 | 1,543,010.84 | |
| 05/07/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 64.42 | | - | - | 64.42 | - | 805.62 | 1,542,140.80 | 1,542,946.42 | |
| 05/07/25 | Ouraring Inc. 833-260-0010 Ca Card 1574 | | | 6.39 | | - | - | 6.39 | - | 799.23 | 1,542,140.80 | 1,542,940.03 | |
| 05/08/25 | Amazon Mktpl*Nl2RP4W Amzn.Com/Bill Wa Card 1574 | | | 19.91 | | - | - | 19.91 | - | 779.32 | 1,542,140.80 | 1,542,920.12 | |
| 05/08/25 | Milk & Cookies - RI Houston Tx Card 1574 | | | 12.32 | | - | - | 12.32 | - | 767.00 | 1,542,140.80 | 1,542,907.80 | |
| 05/08/25 | Burst Oral Care Burstoralcare Ca Card 1574 | | | 8.66 | | - | - | 8.66 | | 758.34 | 1,542,140.80 | 1,542,899.14 | |
| 05/08/25 | Colerie Baby, Inc. Www.Colerie.C Ny Card 1574 | | | 103.00 | | - | - | 103.00 | - | 655.34 | 1,542,140.80 | 1,542,796.14 | |
| 05/08/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 10.00 | | - | - | 10.00 | - | 645.34 | 1,542,140.80 | 1,542,786.14 | |
| 05/09/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 98.60 | | - | - | 98.60 | - | 546.74 | 1,542,140.80 | 1,542,687.54 | |
| 05/09/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,105.67 | 3,105.67 | - | - | - | 3,654.41 | 1,542,140.80 | 1,545,795.21 | |
| 05/09/25 | The Tamale Joint Houston Tx Card 1574 | | | 12.97 | | - | - | 12.97 | - | 3,641.44 | 1,542,140.80 | 1,545,782.24 | |
| 05/09/25 | 1-800 Flowers.Com Inc 800-468-1141 Ny Card 1574 | | | 105.57 | | - | - | 105.57 | - | 3,535.87 | 1,542,140.80 | 1,545,676.67 | |
| 05/09/25 | Change Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | 5.00 | - | 3,530.87 | 1,542,140.80 | 1,545,671.67 | |
| 05/09/25 | Elevra Llc Www.Drywave, Wy Card 1574 | | | 54.99 | | - | - | 54.99 | | 3,475.88 | 1,542,140.80 | 1,545,616.68 | |
| 05/09/25 | Breakfast At Houston Tx Card 1574 | | | 45.43 | | - | - | 45.43 | - | 3,430.45 | 1,542,140.80 | 1,545,571.25 | |
| 05/12/25 | Revolve 188-844-2088 Ca Card 1574 | | | 647.35 | | - | - | 647.35 | - | 2,783.10 | 1,542,140.80 | 1,544,923.90 | |
| 05/12/25 | Tuckernuck Truck.Com Dc Card 1574 | | | 202.13 | | - | - | 202.13 | - | 2,580.97 | 1,542,140.80 | 1,544,721.77 | |
| 05/12/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | | 2,455.97 | 1,542,140.80 | 1,544,596.77 | |
| 05/12/25 | Amazon.Com*NI6Xn6131 Amzn.Com/Bill Wa Card 1574 | | | 64.84 | | | | 64.84 | - | 2,391.13 | 1,542,140.80 | 1,544,531.93 | |
| 05/12/25 | Lowe's #681* Houston Tx Card 1574 | | | 72.12 | | | - | 72.12 | | 2,319.01 | 1,542,140.80 | 1,544,459.81 | |
| 05/12/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | 18.39 | - | 2,300.62 | 1,542,140.80 | 1,544,441.42 | |
| 05/12/25 | Little Spoon Littlespoon.C Ny Card 1574 | | | 137.77 | | - | - | 137.77 | - | 2,162.85 | 1,542,140.80 | 1,544,303.65 | |
| 05/12/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 179.04 | | - | | 179.04 | - | 1,983.81 | 1,542,140.80 | 1,544,124.61 | |
| 05/12/25 | Doordash Thehotbox 855-431-0459 Ca Card 1574 | | | 65.02 | | | | 65.02 | - | 1,918.79 | 1,542,140.80 | 1,544,059.59 | |
| 05/12/25 | Amazon Mktpl*NwRNx2B Amzn.Com/Bill Wa Card 1574 | | | 18.39 | | - | - | 18.39 | - | 1,900.40 | 1,542,140.80 | 1,544,041.20 | |
| 05/12/25 | City Of Houston Water Bill Ppd Id: 2746001164 | | | 305.02 | | | - | 305.02 | - | 1,595.38 | 1,542,140.80 | 1,543,736.18 | |
| 05/12/25 | Check Paid | 330 | | 175.00 | | - | - | 175.00 | - | 1,420.38 | 1,542,140.80 | 1,543,561.18 | |
| 05/13/25 | Interest Payment | | | | 13.63 | 13.63 | - | - | - | 1,434.01 | 1,542,140.80 | 1,543,574.81 | |
| 05/13/25 | Lamona Footwear 888-869-1050 Mo Card 1574 | | | 108.23 | | - | - | 108.23 | - | 1,325.78 | 1,542,140.80 | 1,543,466.58 | |
| 05/13/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | | | 193.77 | | - | - | 193.77 | | 1,132.01 | 1,542,140.80 | 1,543,272.81 | |
| 05/13/25 | Dentistry Of Highland Houston Tx Card 1574 | | | 268.90 | | - | - | 268.90 | | 863.11 | 1,542,140.80 | 1,543,003.91 | |
| 05/13/25 | Amazon.Com*Nw62 12702 Amzn.Com/Bill Wa Card 1574 | | | 10.77 | | - | - | 10.77 | | 852.34 | 1,542,140.80 | 1,542,993.14 | 1,542,993.14 |
| 05/14/25 | Lululemon.com 877-263-9300 Ca Card 1574 | | | 41.14 | | - | - | 41.14 | - | 811.20 | 1,542,140.80 | 1,542,952.00 | |
| 05/14/25 | Amazon Mktpl*N78u86 Amzn.Com/Bill Wa Card 1574 | | | 30.30 | | - | - | 30.30 | - | 780.90 | 1,542,140.80 | 1,542,921.70 | |
| 05/14/25 | Lyft *Ride Thu 5Pm Lyft.Com Ca Card 1574 | | | 11.24 | | - | - | 11.24 | - | 769.66 | 1,542,140.80 | 1,542,910.46 | |
| 05/14/25 | Zelle Payment To Lauren Villarrea Jpm99B8Dsgpx | | | 90.00 | | - | - | 90.00 | - | 679.66 | 1,542,140.80 | 1,542,820.46 | |
| 05/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001131 | | | 1,185.66 | | - | - | 579.06 | 606.60 | | 1,541,634.60 | 1,541,634.60 | |
| 05/15/25 | Nntwww Target.Com 7 Brooklyn Park Mn Card 1574 | | | 59.99 | | - | - | | 60.00 | - | 1,541,574.61 | 1,541,574.61 | |
| 05/15/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | | 1,541,449.61 | 1,541,449.61 | |



EAJF 000851

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 05/16/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,113.02 | 3,113.03 | | | - | 3,113.03 | 1,541,449.61 | 1,544,562.64 | |
| 05/16/25 | Postino - Heights Houston Tx Card 1574 | | | 31.99 | | - | - | 31.99 | - | 3,081.04 | 1,541,449.61 | 1,544,530.65 | |
| 05/16/25 | Comcast Cable Ppd Id: 0000213249 | | | 121.85 | | - | - | 121.85 | - | 2,959.19 | 1,541,449.61 | 1,544,408.80 | |
| 05/16/25 | Wayfair4391036519 Wayfair.Com Ma Card 1574 | | | 368.04 | | - | - | 368.04 | - | 2,591.15 | 1,541,449.61 | 1,544,040.76 | |
| 05/16/25 | Zelle Payment To Jose Jam9988 Nhbus | | | 45.00 | | - | - | 45.00 | - | 2,546.15 | 1,541,449.61 | 1,543,995.76 | |
| 05/16/25 | Fascia Kneads, [illegible] Tx Card 1574 | | | 228.00 | | - | - | 228.00 | - | 2,318.15 | 1,541,449.61 | 1,543,767.76 | |
| 05/16/25 | Target T-0955 Houston Tx Card 1574 | | | 164.34 | | - | - | 164.34 | - | 2,153.81 | 1,541,449.61 | 1,543,603.42 | |
| 05/19/25 | Zelle Payment From Alexandra D Degan 24820160656 | | | | 56.29 | 56.29 | - | - | - | 2,210.10 | 1,541,449.61 | 1,543,659.71 | |
| 05/19/25 | Barbie And Ken Barbieandkenp Ny Card 1574 | | | 325.00 | | - | - | 325.00 | - | 1,885.10 | 1,541,449.61 | 1,543,334.71 | |
| 05/19/25 | Houston Water Dept 713-371-1400 Tx Card 1574 | | | 40.64 | | - | - | 40.64 | - | 1,844.46 | 1,541,449.61 | 1,543,294.07 | |
| 05/19/25 | [illegible] 800-420-1683 Nc Card 1574 | | | 0.93 | | - | - | 0.93 | - | 1,843.53 | 1,541,449.61 | 1,543,293.14 | |
| 05/19/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | 19.99 | - | 1,823.54 | 1,541,449.61 | 1,543,273.15 | |
| 05/19/25 | Startwillow.Com-Startwillow C Tx Card 1574 | | | 399.00 | | - | - | 399.00 | - | 1,424.54 | 1,541,449.61 | 1,542,874.15 | |
| 05/19/25 | Amazon.Com*Nw1C[illegible] Amzn.Com/Bill Wa Card 1574 | | | 41.14 | | - | - | 41.14 | - | 1,383.40 | 1,541,449.61 | 1,542,833.01 | |
| 05/19/25 | The Board Games [illegible] Tx Card 1574 | | | 125.60 | | - | - | 125.60 | - | 1,257.80 | 1,541,449.61 | 1,542,707.41 | |
| 05/19/25 | H-E-B Online #108 [illegible]-0611 Tx Card 1574 | | | 311.59 | | - | - | 311.59 | - | 946.21 | 1,541,449.61 | 1,542,395.82 | |
| 05/19/25 | Amazon.Com*Nz0A[illegible] Amzn.Com/Bill Wa Card 1574 | | | 73.03 | | - | - | 73.03 | - | 873.15 | 1,541,449.61 | 1,542,322.79 | |
| 05/19/25 | Supergoop Supergoop.Com Tx Card 1574 | | | 43.40 | | - | - | 43.40 | - | 829.75 | 1,541,449.61 | 1,542,279.39 | |
| 05/19/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 318.00 | | - | - | 318.00 | - | 511.75 | 1,541,449.61 | 1,541,961.39 | |
| 05/19/25 | Plants N Pete's Houston Tx Card 1574 | | | 113.65 | | - | - | 113.65 | - | 398.13 | 1,541,449.61 | 1,541,847.74 | |
| 05/19/25 | Mod Pizza Richmond & S Houston Tx Card 1574 | | | 12.10 | | - | - | 12.10 | - | 386.03 | 1,541,449.61 | 1,541,835.64 | |
| 05/19/25 | [illegible] Customerservi Ca Card 1574 | | | 202.40 | | - | - | 202.40 | - | 183.63 | 1,541,449.61 | 1,541,633.24 | |
| 05/19/25 | Luz Parking Ecommerce 800 523-7841 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | - | 181.07 | 1,541,449.61 | 1,541,630.68 | |
| 05/19/25 | Sephora River Oaks Houston Tx Card 1574 | | | 239.22 | | - | - | 181.07 | 58.15 | - | 1,541,391.46 | 1,541,391.46 | |
| 05/19/25 | [illegible] 187 7295[illegible] Mo Card 1574 | | | 985.24 | | - | - | - | 985.24 | | 1,540,406.22 | 1,540,406.22 | |
| 05/19/25 | Trader Joe S #412 Trade Houston Tx Card 1574 | | | 58.54 | | - | - | - | 58.54 | - | 1,540,347.68 | 1,540,347.68 | |
| 05/19/25 | Poshmark 850-488-7740 Ca Card 1574 | | | 129.45 | | - | - | - | 129.45 | - | 1,540,218.23 | 1,540,218.23 | |
| 05/19/25 | Amazon Mktpl*Nw7Qy8D Amzn.Com/Bill Wa Card 1574 | | | 97.98 | | - | - | - | 97.98 | - | 1,540,120.25 | 1,540,120.25 | |
| 05/19/25 | Amazon Mktp*Nz4Um[illegible] Amzn.Com/Bill Wa Card 1574 | | | 15.12 | | - | - | | 15.12 | | 1,540,105.13 | 1,540,105.13 | |
| 05/19/25 | Zelle Payment To Alex Degan 24816185389 | | | 201.00 | | - | - | | 201.00 | - | 1,539,904.13 | 1,539,904.13 | |
| 05/19/25 | [illegible] Entex Bill Ach [illegible] | | | 280.39 | | - | | | 280.39 | | 1,539,623.74 | 1,539,623.74 | |
| 05/19/25 | H-E-B #599 Houston Tx Card 1574 | | | 19.98 | | | - | - | 19.98 | - | 1,539,603.76 | 1,539,603.76 | |
| 05/20/25 | Transfer to Chase 8610 John Z. Moseley or Jayne E Moseley | | | 1,500.00 | | - | - | - | 1,500.00 | - | 1,538,103.76 | 1,538,103.76 | |
| 05/20/25 | Robert'S Car Care Cent Houston Tx Card 1574 | | | 54.12 | | - | - | - | 54.12 | - | 1,538,049.64 | 1,538,049.64 | |
| 05/21/25 | Madewell.Com 855-544-1937 Va Card 1574 | | | 155.30 | | - | - | - | 155.30 | | 1,537,894.34 | 1,537,894.34 | |
| 05/21/25 | Madewell.Com 855-544-1937 Va Card 1574 | | | 78.70 | | - | - | | 78.70 | - | 1,537,815.64 | 1,537,815.64 | |
| 05/21/25 | Texas Secretary Of St 512-463-5601 Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,537,810.64 | 1,537,810.64 | |
| 05/21/25 | Texas S.O.S. Svc 512 [illegible] Md Card 1574 | | | 0.14 | | - | - | - | 0.14 | - | 1,537,810.50 | 1,537,810.50 | |
| 05/22/25 | Texas Secretary Of St 512-463-5601 Tx Card 1574 | | | 2.00 | | - | - | - | 2.00 | - | 1,537,808.50 | 1,537,808.50 | |
| 05/22/25 | Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm Llc Houston Tx 77046 US Ref: Jayne Moseley Retainer (Bobby K Newman) Imad: 0522Mmqfmp2K005800 Trn: 3083805142Es | | | 7,500.00 | | - | - | - | 7,500.00 | - | 1,530,308.50 | 1,530,308.50 | |
| 05/22/25 | Kayla [illegible] Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,530,183.50 | 1,530,183.50 | |



EAJF 000852

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8602
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.8MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.8MM | BALANCE MOSELEYS | BALANCE $1.8MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/25 | Kroger #358 1352 West Houston Tx Card 1574 | | | 58.51 | | | | - | 58.51 | - | 1,530,124.99 | 1,530,124.99 | |
| 05/22/25 | Subway 31767 Houston Tx Card 1574 | | | 9.26 | | - | - | - | 9.26 | - | 1,530,115.73 | 1,530,115.73 | |
| 05/22/25 | Macewell.Com 866-544-1937 Wa Card 1574 | | | 279.11 | | | | - | 279.11 | - | 1,529,836.62 | 1,529,836.62 | |
| 05/23/25 | Buckeye Pipeline Payroll Ppd Id: 1232379501 | | | | 3,387.84 | 3,387.84 | - | - | | 3,387.84 | 1,529,836.62 | 1,533,224.46 | |
| 05/23/25 | Ann Taylor Ecommerce Anntaylor.Com Ny Card 1574 | | | 271.06 | | - | - | 271.06 | - | 3,116.78 | 1,529,836.62 | 1,532,953.40 | |
| 05/23/25 | Lolabdsclothing Lolaandtheboy Il Card 1574 | | | 303.22 | | - | - | 303.22 | - | 2,813.56 | 1,529,836.62 | 1,532,650.18 | |
| 05/23/25 | Apple.Com/Bill 866 712 7753 Ca Card 1574 | | | 9.99 | | - | - | 9.99 | - | 2,803.57 | 1,529,836.62 | 1,532,640.19 | |
| 05/27/25 | Zelle Payment From Shirley Wabeke Wfct0Yv6F99 | | | | 65.00 | 65.00 | - | - | - | 2,868.57 | 1,529,836.62 | 1,532,705.19 | |
| 05/27/25 | Uber.Com 866-858-7766 Il Card 1574 | | | 43.30 | | - | - | 43.30 | - | 2,825.27 | 1,529,836.62 | 1,532,661.89 | |
| 05/27/25 | Gexa Energy 866-329-4392 Tx Card 1574 | | | 286.21 | | - | - | 286.21 | - | 2,539.06 | 1,529,836.62 | 1,532,375.68 | |
| 05/27/25 | Bayou City Veterinary H Houston Tx Card 1574 | | | 648.32 | | - | - | 648.32 | - | 1,890.74 | 1,529,836.62 | 1,531,727.36 | |
| 05/27/25 | Chick-Fil-A #05184 Houston Tx Card 1574 | | | 46.33 | | - | - | 46.33 | - | 1,844.41 | 1,529,836.62 | 1,531,681.03 | |
| 05/27/25 | Laz Parking Ecommerce 800-522-7641 Ca Card 1574 | | | 2.56 | | - | - | 2.56 | - | 1,841.85 | 1,529,836.62 | 1,531,678.47 | |
| 05/27/25 | Zelle Payment To Kolb Whitlon Jpm99B9Jmor | | | 100.00 | | - | - | 100.00 | - | 1,741.85 | 1,529,836.62 | 1,531,578.47 | |
| 05/27/25 | Zelle Payment To Rosy Jpm99B0IC84G | | | 700.00 | | - | - | 700.00 | - | 1,041.85 | 1,529,836.62 | 1,530,878.47 | |
| 05/27/25 | Amazon Mktpl*Nn92s7V Amzn.Com/Bill Wa Card 1574 | | | 10.16 | | - | - | 10.16 | - | 1,031.69 | 1,529,836.62 | 1,530,868.31 | |
| 05/27/25 | Amazon Mktpl*Nz7Yv89 Amzn.Com/Bill Wa Card 1574 | | | 70.42 | | - | - | 70.42 | - | 961.27 | 1,529,836.62 | 1,530,797.89 | |
| 05/27/25 | Dd *Doordash Thehcliba 855-431-0460 Ca Card 1574 | | | 83.70 | | - | - | 83.70 | - | 877.57 | 1,529,836.62 | 1,530,714.19 | |
| 05/27/25 | Vagt*Scanner In Nicosia Card 1574 | | | 0.89 | | - | - | 0.89 | - | 876.68 | 1,529,836.62 | 1,530,713.30 | |
| 05/27/25 | Sp Veronica Beard Veronicabeard Ny Card 1574 | | | 453.78 | | - | - | 453.78 | - | 422.90 | 1,529,836.62 | 1,530,259.52 | |
| 05/27/25 | Sp Camp Nyc Inc Shopcamp.Com Ny Card 1574 | | | 189.44 | | - | - | 189.44 | - | 233.46 | 1,529,836.62 | 1,530,070.08 | |
| 05/27/25 | Sp Camp Nyc Inc 191-77050100 Ny Card 1574 | | | 52.69 | | - | - | 52.69 | - | 180.77 | 1,529,836.62 | 1,530,017.39 | |
| 05/27/25 | Sq *12 Oaks Parking Llc Gosq.Com Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 165.77 | 1,529,836.62 | 1,530,002.39 | |
| 05/27/25 | Cheesecake Houston Houston Tx Card 1574 | | | 101.46 | | - | - | 101.46 | - | 64.31 | 1,529,836.62 | 1,529,900.93 | |
| 05/27/25 | H-E-B Online #106 855-803-0811 Tx Card 1574 | | | 168.49 | | - | - | 64.31 | 104.18 | - | 1,529,732.44 | 1,529,732.44 | |
| 05/27/25 | Target T-0955 Houston Tx Card 1574 | | | 215.36 | | - | - | - | 215.36 | - | 1,529,517.08 | 1,529,517.08 | |
| 05/27/25 | Nt*www.Target.Com 6 Brooklyn Park Mn Card 1574 | | | 45.98 | | - | - | - | 45.98 | - | 1,529,471.10 | 1,529,471.10 | |
| 05/27/25 | Gohandmo Pour Out Loi Gohandmo.Com Ca Card 1574 | | | 117.50 | | - | - | - | 117.50 | | 1,529,353.60 | 1,529,353.60 | |
| 05/27/25 | Lhbdiness Www.Lhbdiine Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | | 1,529,088.60 | 1,529,088.60 | |
| 05/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,529,068.04 | 1,529,068.04 | |
| 05/27/25 | Venmo *Ivania Cordero Visa Direct Ny Card 1574 | | | 479.95 | | - | - | - | 479.95 | - | 1,528,588.09 | 1,528,588.09 | |
| 05/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,528,585.97 | 1,528,585.97 | |
| 05/28/25 | Revolve 188-844-2683 Ca Card 1574 | | | 331.25 | | - | - | - | 331.25 | - | 1,528,254.72 | 1,528,254.72 | |
| 05/28/25 | Barnes&Noble Papersou 800-843-2665 Ny Card 1574 | | | 46.50 | | - | - | - | 46.50 | - | 1,528,208.22 | 1,528,208.22 | |
| 05/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,528,200.72 | 1,528,200.72 | |
| 05/28/25 | Tanglewood Pediatric Houston Tx Card 1574 | | | 291.00 | | - | - | - | 291.00 | - | 1,527,909.72 | 1,527,909.72 | |
| 05/29/25 | Zelle Payment To Rosy Jpm99Bc2V80X | | | 350.00 | | - | - | - | 350.00 | - | 1,527,559.72 | 1,527,559.72 | |
| 05/29/25 | Spec's #022 11069 North Houston Tx Card 1574 | | | 118.54 | | - | - | - | 118.54 | - | 1,527,441.18 | 1,527,441.18 | |
| 05/29/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,527,316.18 | 1,527,316.18 | |
| 05/30/25 | Buckeye Pipeline Payroll Ppd Id: 1232379501 | | | | 3,387.84 | 3,387.84 | - | | | 3,387.84 | 1,527,316.18 | 1,530,704.02 | |
| 05/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | 11.90 | - | 3,375.94 | 1,527,316.18 | 1,530,692.12 | |
| 05/30/25 | The Ups Store 6929 346-707-1136 Tx Card 1574 | | | 3.14 | | - | - | 3.14 | - | 3,372.80 | 1,527,316.18 | 1,530,688.98 | |
| 05/30/25 | Taco Bell #36737 Houston Tx Card 1574 | | | 13.00 | | - | - | 13.00 | - | 3,359.80 | 1,527,316.18 | 1,530,675.98 | |



EAJF 000853

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jamie E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 05/30/25 | Venmo *Courtney Hughes Visa Direct Ny Card 1574 | | | 125.00 | | - | - | 125.00 | - | 3,234.80 | 1,527,316.18 | 1,530,550.98 | |
| 05/30/25 | Walgreens Store 1215 W Houston Tx Card 1574 | | | 0.63 | | - | - | 0.63 | - | 3,234.17 | 1,527,316.18 | 1,530,550.35 | |
| 05/30/25 | Kroger #356 1352 West Houston Tx Card 1574 | | | 12.98 | | - | - | 12.98 | - | 3,221.19 | 1,527,316.18 | 1,530,537.37 | |
| 05/30/25 | Kroger Fuel Ctr 1005 N Houston Tx Card 1574 | | | 40.91 | | - | - | 40.91 | - | 3,180.28 | 1,527,316.18 | 1,530,496.46 | |
| 06/02/25 | Card Purchase Return 06/01 Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 38.52 | 38.52 | - | - | - | 3,218.80 | 1,527,316.18 | 1,530,534.98 | |
| 06/02/25 | Amazon.Com*Nn3Pn1Pd1 Amzn.Com/Bill Wa Card 1574 | | | 39.25 | | - | - | 39.25 | - | 3,179.55 | 1,527,316.18 | 1,530,495.73 | |
| 06/02/25 | Tst*Da Gama Hts Houston Tx Card 1574 | | | 50.59 | | - | - | 50.59 | - | 3,128.96 | 1,527,316.18 | 1,530,445.14 | |
| 06/02/25 | Check # 340 | | | 175.00 | | - | - | 175.00 | - | 2,953.96 | 1,527,316.18 | 1,530,270.14 | |
| 06/02/25 | Check # 342 | | | 175.00 | | - | - | 175.00 | - | 2,778.96 | 1,527,316.18 | 1,530,095.14 | |
| 06/02/25 | Check # 341 | | | 175.00 | | - | - | 175.00 | - | 2,603.96 | 1,527,316.18 | 1,529,920.14 | |
| 06/02/25 | Zelle Payment To Jose ... | | | 45.00 | | - | - | 45.00 | - | 2,558.96 | 1,527,316.18 | 1,529,875.14 | |
| 06/02/25 | Sq *Studio Mania Inc Houston Tx Card 1574 | | | 846.00 | | - | - | 846.00 | - | 1,712.96 | 1,527,316.18 | 1,529,029.14 | |
| 06/02/25 | Mcdonald's F2001 Houston Tx Card 1574 | | | 8.41 | | - | - | 8.41 | - | 1,704.55 | 1,527,316.18 | 1,529,020.73 | |
| 06/02/25 | Amazon.Com*N53665Cw1 Amzn.Com/Bill Wa Card 1574 | | | 32.48 | | - | - | 32.48 | - | 1,672.07 | 1,527,316.18 | 1,528,988.25 | |
| 06/02/25 | Laz Parking Ecommerce 855-522-7841 Ca Card 1574 | | | 2.56 | | - | - | 2.56 | - | 1,669.51 | 1,527,316.18 | 1,528,985.69 | |
| 06/02/25 | H-E-B 744 Houston Tx Card 1574 | | | 259.71 | | - | - | 259.71 | - | 1,409.80 | 1,527,316.18 | 1,528,725.98 | |
| 06/02/25 | Sp Norma Kamali Info@Normakam Ny Card 1574 | | | 319.34 | | - | - | 319.34 | - | 1,090.46 | 1,527,316.18 | 1,528,406.64 | |
| 06/02/25 | M & Honey Riveroaks Houston Tx Card 1574 | | | 249.00 | | - | - | 249.00 | - | 841.46 | 1,527,316.18 | 1,528,157.64 | |
| 06/02/25 | Online Domestic Wire Transfer A/C: Mark A Maniha Cypress Tx 77429-1429 Us Ref: Daberry Rent/Acc/953696118 MarkManiha 16131 Cypress Rose Hill Rd Cypr Ess Tx 77429 Us Imad 83187151 59Hr | | | 7,000.00 | | - | - | 841.46 | 6,158.54 | - | 1,521,157.64 | 1,521,157.64 | |
| 06/02/25 | Infiniti Auto Lease 2907034 5000 Web Id: 9702456000 | | | 770.46 | | - | - | - | 770.46 | - | 1,520,387.18 | 1,520,387.18 | |
| 06/03/25 | Reformation Thereformatio Ca Card 1574 | | | 268.46 | | - | - | - | 268.46 | - | 1,520,118.72 | 1,520,118.72 | |
| 06/03/25 | Hank Parking 866-675-7357 De Card 1574 | | | 6.15 | | - | - | - | 6.15 | - | 1,520,112.57 | 1,520,112.57 | |
| 06/03/25 | M & Honey Riveroaks Houston Tx Card 1574 | | | 932.00 | | - | - | - | 932.00 | - | 1,519,180.57 | 1,519,180.57 | |
| 06/03/25 | Eloise Nic* Eloise N Www.Adasicono Tx Card 1574 | | | 18.49 | | - | - | - | 18.49 | - | 1,519,162.08 | 1,519,162.08 | |
| 06/04/25 | Vagt*Scanner.In Nacein Card 1574 | | | 24.90 | | - | - | - | 24.90 | - | 1,519,137.18 | 1,519,137.18 | |
| 06/04/25 | Eloise Nic* Eloise N Www.Adasicono Tx Card 1574 | | | 22.18 | | - | - | - | 22.18 | - | 1,519,115.00 | 1,519,115.00 | |
| 06/05/25 | Sezane Paris Card 1574 | | | 154.80 | | - | - | - | 154.80 | - | 1,518,960.20 | 1,518,960.20 | |
| 06/05/25 | Sezane Paris Card 1574 | | | 313.92 | | - | - | - | 313.92 | - | 1,518,646.28 | 1,518,646.28 | |
| 06/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 1,518,633.30 | 1,518,633.30 | |
| 06/05/25 | Disney Plus Ebom Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,518,616.03 | 1,518,616.03 | |
| 06/05/25 | Buckeye Pipeline Payroll Ppd Id: 1232873501 | | | | 3,387.84 | 3,387.84 | - | - | - | 3,387.84 | 1,518,616.03 | 1,522,003.87 | |
| 06/05/25 | Taco Bell 35708 Houston Tx Card 1574 | | | 14.06 | | - | - | 14.06 | - | 3,373.78 | 1,518,616.03 | 1,521,989.81 | |
| 06/06/25 | Kroger #312 1045 N. Sh Houston Tx Card 1574 | | | 28.12 | | - | - | 28.12 | - | 3,345.66 | 1,518,616.03 | 1,521,961.69 | |
| 06/06/25 | Kayleen Thorson Ocunse Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 3,220.66 | 1,518,616.03 | 1,521,836.69 | |
| 06/09/25 | Zelle Payment From Alexandra D Degan 25046613194 | | | | 82.00 | 82.00 | - | - | - | 3,302.66 | 1,518,616.03 | 1,521,918.69 | |
| 06/09/25 | Ind Toca Madera Ind.Com Tx Card 1574 | | | 169.65 | | - | - | 169.65 | - | 3,133.01 | 1,518,616.03 | 1,521,749.04 | |
| 06/09/25 | Ind Gravity Toca M Www.Tocamader Tx Card 1574 | | | 45.20 | | - | - | 45.20 | - | 3,087.81 | 1,518,616.03 | 1,521,703.84 | |
| 06/09/25 | Ocearing Inc 833-386-0010 Ca Card 1574 | | | 6.39 | | - | - | 6.39 | - | 3,081.42 | 1,518,616.03 | 1,521,697.45 | |
| 06/09/25 | Check Paid | 344 | | 175.00 | | - | - | 175.00 | - | 2,906.42 | 1,518,616.03 | 1,521,522.45 | |
| 06/09/25 | Skims 186-87575467 Ca Card 1574 | | | 272.81 | | - | - | 272.81 | - | 2,633.61 | 1,518,616.03 | 1,521,249.64 | |
| 06/09/25 | Poerino - Heights Houston Tx Card 1574 | | | 55.32 | | - | - | 55.32 | - | 2,578.29 | 1,518,616.03 | 1,521,194.32 | |

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/25 | Norris Kamali Nordstrom.C Ny Card 1574 | | | 319.34 | | - | - | 319.34 | | 2,258.56 | 1,518,616.03 | 1,520,874.59 | |
| 06/09/25 | H-E-B Online #100 855-303-8611 Tx Card 1574 | | | 173.11 | | | | 173.11 | - | 2,085.84 | 1,518,616.03 | 1,520,701.87 | |
| 06/09/25 | Amazon.Com*Nh1Mw10k2 Amzn.Com/Bill Wa Card 1574 | | | 63.12 | | - | - | 63.12 | - | 2,022.72 | 1,518,616.03 | 1,520,638.75 | |
| 06/09/25 | Laz Parking Ecommerce 360-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.50 | - | 2,020.16 | 1,518,616.03 | 1,520,636.19 | |
| 06/09/25 | Amazon Mktpl*Nh86Mw4 Amzn.Com/Bill Wa Card 1574 | | | 49.84 | | - | - | 49.84 | | 1,970.32 | 1,518,616.03 | 1,520,586.35 | |
| 06/09/25 | St. Regis Houston Marriott.Com/ Tx Card 1574 | | | 49.53 | | - | - | 49.53 | - | 1,920.79 | 1,518,616.03 | 1,520,536.82 | |
| 06/09/25 | Zelle Payment To Alex Degan 25062340316 | | | 118.00 | | - | - | 118.00 | - | 1,802.79 | 1,518,616.03 | 1,520,418.82 | |
| 06/09/25 | Zelle Payment To Glenn 25062381178 | | | 42.00 | | - | - | 42.00 | - | 1,760.79 | 1,518,616.03 | 1,520,376.82 | |
| 06/09/25 | Change Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | 5.00 | - | 1,755.79 | 1,518,616.03 | 1,520,371.82 | |
| 06/09/25 | Check Paid | 343 | | 525.00 | | - | - | 525.00 | - | 1,230.79 | 1,518,616.03 | 1,519,846.82 | |
| 06/09/25 | H-E-B #599 Houston Tx Card 1574 | | | 3.66 | | - | - | 3.66 | - | 1,227.13 | 1,518,616.03 | 1,519,843.16 | |
| 06/09/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 14.99 | | - | - | 14.99 | - | 1,212.14 | 1,518,616.03 | 1,519,828.17 | |
| 06/10/25 | Lolabclothing Chicago Il Card 1574 | | | | 46.00 | 46.00 | - | - | - | 1,258.14 | 1,518,616.03 | 1,519,874.17 | |
| 06/10/25 | Phillips 66 - To... Houston Tx Card 1574 | | | 38.94 | | - | - | 38.94 | - | 1,219.20 | 1,518,616.03 | 1,519,835.23 | |
| 06/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | 18.39 | - | 1,200.81 | 1,518,616.03 | 1,519,816.84 | |
| 06/11/25 | Amazon.Com*Nh4Wh1Bz1 Amzn.Com/Bill Wa Card 1574 | | | 43.26 | | - | - | 43.26 | - | 1,157.55 | 1,518,616.03 | 1,519,773.58 | |
| 06/11/25 | City Of Houston Water Bill Pos Id: 27*6001164 | | | 99.17 | | | | 99.17 | | 1,058.38 | 1,518,616.03 | 1,519,674.41 | |
| 06/12/25 | Interest Payment | | | | 12.39 | 12.39 | - | - | - | 1,070.77 | 1,518,616.03 | 1,519,686.80 | |
| 06/12/25 | Rulwark Patemun Inc 432 980 2112 Az Card 1574 | | | 55.53 | | - | - | 55.53 | - | 1,015.24 | 1,518,616.03 | 1,519,631.27 | |
| 06/12/25 | Littleray 855-431-2459 Ca Card 1574 | | | 17.27 | | - | - | 17.27 | - | 997.97 | 1,518,616.03 | 1,519,614.00 | |
| 06/12/25 | Zelle Payment To Roxy Jpm99b0i7A0 | | | 525.00 | | - | - | 525.00 | - | 472.97 | 1,518,616.03 | 1,519,089.00 | |
| 06/12/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | | | 103.00 | | | | 103.00 | | 369.97 | 1,518,616.03 | 1,518,986.00 | |
| 06/12/25 | Kayleen Thorson Course Spring Tx Card 1574 | | | 125.00 | | - | - | 125.00 | | 244.97 | 1,518,616.03 | 1,518,861.00 | 1,518,861.00 |
| 06/13/25 | Lolabclothing Chicago Il Card 1574 | | | | 73.50 | 73.50 | - | - | - | 318.47 | 1,518,616.03 | 1,518,934.50 | |
| 06/13/25 | Revolve 1-888-4425830 Ca Card 1574 | | | | 90.93 | 90.93 | | - | - | 409.40 | 1,518,616.03 | 1,519,025.43 | |
| 06/13/25 | Buckeye Pipeline Payroll Ppd Id: 1232073501 | | | | 3,387.84 | 3,387.84 | - | - | - | 3,797.24 | 1,518,616.03 | 1,522,413.27 | |
| 06/13/25 | Thequel.Com Thequel.Com Ca Card 1574 | | | 55.22 | | - | | 55.22 | | 3,742.02 | 1,518,616.03 | 1,522,358.05 | |
| 06/13/25 | Roosters 866-377-6056 Ny Card 1574 | | | 49.99 | | - | | 49.99 | | 3,692.03 | 1,518,616.03 | 1,522,308.06 | |
| 06/13/25 | Mcdonald's F2001 Houston Tx Card 1574 | | | 6.58 | | - | - | 6.58 | - | 3,685.45 | 1,518,616.03 | 1,522,301.48 | |
| 06/13/25 | Trader Joe S #42 Trade Houston Tx Card 1574 | | | 87.91 | | - | - | 87.91 | | 3,597.54 | 1,518,616.03 | 1,522,213.57 | |
| 06/13/25 | Payment To Chase Card Ending In 6376 | | | 5,018.61 | | - | - | 3,597.54 | 1,421.07 | | 1,517,194.96 | 1,517,194.96 | |
| 06/16/25 | Venmo Cashout Ppd Id: 5264681892 | | | | 82.00 | 82.00 | - | - | | 82.00 | 1,517,194.96 | 1,517,276.96 | |
| 06/16/25 | Commense Wan Ctct Card 1574 | | | 187.00 | | | | 82.00 | 105.00 | - | 1,517,089.96 | 1,517,089.96 | |
| 06/16/25 | Stanwillow.Com Stanwillow.C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 1,516,690.96 | 1,516,690.96 | |
| 06/16/25 | Advs Ed Serv Pso Studntloan Ppd Id: 0102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 1,515,505.10 | 1,515,505.10 | |
| 06/16/25 | Amazon Mktpl*Nk7Ab61 Amzn.Com/Bill Wa Card 1574 | | | 34.62 | | | - | - | 34.62 | - | 1,515,470.48 | 1,515,470.48 | |
| 06/16/25 | Laz Parking Ecommerce 360-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,515,467.92 | 1,515,467.92 | |
| 06/16/25 | Zelle Payment To Jose Jpm99bc9Nzt | | | 45.00 | | - | - | - | 45.00 | - | 1,515,422.92 | 1,515,422.92 | |
| 06/16/25 | Martin Tailors Houston Tx Card 1574 | | | 795.94 | | - | - | - | 795.94 | - | 1,514,626.98 | 1,514,626.98 | |
| 06/16/25 | Ipic*Houston Www.Ipic.Com Tx Card 1574 | | | 65.13 | | - | - | - | 65.13 | - | 1,514,561.85 | 1,514,561.85 | |
| 06/16/25 | Bar Houston Houston Tx Card 1574 | | | 52.22 | | - | - | - | 52.22 | - | 1,514,509.63 | 1,514,509.63 | |
| 06/16/25 | Laz Parking Ecommerce 360-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,514,507.07 | 1,514,507.07 | |
| 06/16/25 | H-E-B #744 Houston Tx Card 1574 | | | 341.14 | | - | - | - | 341.14 | - | 1,514,165.93 | 1,514,165.93 | |
| 06/16/25 | Aveena Shop.Aveena Tx Card 1574 | | | 112.38 | | - | - | - | 112.38 | - | 1,514,053.55 | 1,514,053.55 | |
| 06/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213246 | | | 113.19 | | - | - | - | 113.19 | - | 1,513,940.36 | 1,513,940.36 | |



EAJF 000855

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/25 | Sywwrom Org Limassol Card 1574 | | | 49.80 | | - | - | - | 49.80 | | 1,513,860.56 | 1,513,850.56 | |
| 06/17/25 | Www.Pacer.Gov 800-676-6856 Tx Card 1574 | | | 77.40 | | - | - | - | 77.40 | - | 1,513,813.16 | 1,513,812.16 | |
| 06/17/25 | Pwshero 855-556-22 Pwshare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | | 1,513,793.17 | 1,513,793.17 | |
| 06/17/25 | West Ave Ps Www.Unoltaire Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 1,513,693.17 | 1,513,693.17 | |
| 06/17/25 | Milk Honey Riveroaks Houston Tx Card 1574 | | | 85.95 | | - | - | - | 85.95 | - | 1,513,607.22 | 1,513,607.22 | |
| 06/18/25 | Honk Parking 866-675-7337 Ca Card 1574 | | | 6.15 | | - | - | - | 6.15 | | 1,513,601.07 | 1,513,601.07 | |
| 06/20/25 | Brookdale Riverdale Payroll Ppd Id: 1237873501 | | | | 3,287.84 | 3,287.84 | - | - | | 3,357.44 | 1,513,601.07 | 1,516,958.51 | |
| 06/20/25 | Little Rey Park Place 101-355-0311 Tx Card 1574 | | | 19.73 | | - | - | 19.73 | - | 3,250.05 | 1,513,601.07 | 1,516,909.12 | |
| 06/20/25 | Amazon Mktpl*Nc00688 Amzn.Com/Bill Wa Card 1574 | | | 153.67 | | - | - | 153.67 | - | 3,214.88 | 1,513,601.07 | 1,516,815.45 | |
| 06/20/25 | Amazon Mktpl*Na1a20W Amzn.Com/Bill Wa Card 1574 | | | 64.23 | | | | 64.23 | | 3,150.15 | 1,513,601.07 | 1,516,751.22 | |
| 06/20/25 | Centerpoint Entex Bill Pay Ach Ppd Id: 1760511400 | | | 44.81 | | - | - | 44.81 | | 3,105.34 | 1,513,601.07 | 1,516,706.41 | |
| 06/20/25 | Mytheresa.Com Us222122 New York Ny Card 1574 | | | 310.68 | | - | - | 310.68 | - | 2,794.66 | 1,513,601.07 | 1,516,395.73 | |
| 06/20/25 | Amazon Mktpl*Nc6A53J Amzn.Com/Bill Wa Card 1574 | | | 37.85 | | - | - | 37.85 | - | 2,756.81 | 1,513,601.07 | 1,516,357.88 | |
| 06/20/25 | Zelle Payment To Rosy Jpm99Bqx47Y | | | 720.00 | | - | - | 720.00 | - | 2,036.81 | 1,513,601.07 | 1,515,637.88 | |
| 06/20/25 | Amazon Mktpl*Nc5Mh34 Amzn.Com/Bill Wa Card 1574 | | | 37.88 | | - | - | 37.88 | | 1,998.93 | 1,513,601.07 | 1,515,600.00 | |
| 06/20/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | 5.00 | | 1,993.93 | 1,513,601.07 | 1,515,595.00 | |
| 06/20/25 | Tc Jester Houston Tx Card 1574 | | | 44.95 | | - | - | 44.95 | - | 1,948.98 | 1,513,601.07 | 1,515,550.05 | |
| 06/23/25 | Amazon Mktpl*Nq9P x1L Amzn.Com/Bill Wa Card 1574 | | | 41.85 | | | - | 41.85 | - | 1,907.13 | 1,513,601.07 | 1,515,508.20 | |
| 06/23/25 | Cheeky Prom Cheekyprom.Co Tx Card 1574 | | | 168.88 | | | - | 168.88 | | 1,738.25 | 1,513,601.07 | 1,515,339.32 | |
| 06/23/25 | Hampton Oaks Esthetics Houston Tx Card 1574 | | | 165.00 | | | - | 165.00 | - | 1,573.25 | 1,513,601.07 | 1,515,174.32 | |
| 06/23/25 | Med*Texas Childrens P 832-824-2999 Tx Card 1574 | | | 25.00 | | - | - | 25.00 | | 1,548.25 | 1,513,601.07 | 1,515,149.32 | |
| 06/23/25 | Zelle Payment To Josa Jpm99Bcz8Aen | | | 45.00 | | - | - | 45.00 | - | 1,503.25 | 1,513,601.07 | 1,515,104.32 | |
| 06/23/25 | Target T-0956 Houston Tx Card 1574 | | | 37.08 | | | | 37.08 | - | 1,466.17 | 1,513,601.07 | 1,515,067.24 | |
| 06/23/25 | Amazon.Com*Nq2O78Xv0 Amzn.Com/Bill Wa Card 1574 | | | 33.06 | | - | - | 33.06 | - | 1,433.11 | 1,513,601.07 | 1,515,034.18 | |
| 06/23/25 | Pp*Colorfactoryhix Colorfactory, Ut Card 1574 | | | 143.07 | | - | - | 143.07 | - | 1,290.04 | 1,513,601.07 | 1,514,891.11 | |
| 06/23/25 | Apple.Com/Bill 866 712 7753 Ca Card 1574 | | | 9.99 | | - | - | 9.99 | | 1,280.05 | 1,513,601.07 | 1,514,881.12 | |
| 06/23/25 | Check Paid | 146 | | 175.00 | | - | - | 175.00 | - | 1,105.05 | 1,513,601.07 | 1,514,706.12 | |
| 06/23/25 | Check Paid | 145 | | 175.00 | | - | - | 175.00 | - | 930.05 | 1,513,601.07 | 1,514,531.12 | |
| 06/23/25 | Lhbfitness Www.Lhbfitne Tx Card 1574 | | | 19.49 | | - | - | 19.49 | | 910.56 | 1,513,601.07 | 1,514,511.63 | |
| 06/24/25 | H-E-B Online #105 855-803-0611 Tx Card 1574 | | | 169.75 | | - | - | 169.75 | | 740.81 | 1,513,601.07 | 1,514,341.88 | |
| 06/24/25 | Goeo Energy 866 929-4391 Tx Card 1574 | | | 302.06 | | - | - | 302.06 | | 438.75 | 1,513,601.07 | 1,514,039.82 | |
| 06/24/25 | Pasta Kneads, Llc Goeq.Com Tx Card 1574 | | | 228.00 | | - | - | 228.00 | | 210.75 | 1,513,601.07 | 1,513,811.82 | |
| 06/24/25 | Blaise Nic* Eloise N Www.Adsirenno Tx Card 1574 | | | 22.18 | | - | - | 22.18 | - | 188.57 | 1,513,601.07 | 1,513,789.64 | |
| 06/24/25 | Walgreens Store 1745 W Houston Tx Card 1574 | | | 10.38 | | - | - | 10.38 | | 178.19 | 1,513,601.07 | 1,513,779.26 | |
| 06/25/25 | Amazon.Com*Nq5Lz2Lv1 Amzn.Com/Bill Wa Card 1574 | | | 18.28 | | - | - | 18.28 | - | 159.91 | 1,513,601.07 | 1,513,760.98 | |
| 06/25/25 | Russo'S Coal Fired Cont Houston Tx Card 1574 | | | 50.90 | | - | - | 50.90 | - | 109.01 | 1,513,601.07 | 1,513,710.08 | |
| 06/26/25 | Amazon Mktpl*Nq43F0K Amzn.Com/Bill Wa Card 1574 | | | 60.02 | | - | - | 60.02 | - | 58.99 | 1,513,601.07 | 1,513,650.06 | |
| 06/26/25 | Zelle Payment To Rosy Jpm99Bdq6Fsu | | | 497.00 | | - | - | 48.99 | 448.01 | - | 1,513,153.06 | 1,513,153.06 | |
| 06/26/25 | Lhbfitness Www.Lhbfitne Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,512,888.06 | 1,512,888.06 | |
| 06/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,512,867.50 | 1,512,867.50 | |
| 06/26/25 | Kaytlen Thorson Courses Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,512,742.50 | 1,512,742.50 | |



EAJF 000856



Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9802
NAME: Jayne E Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 06/26/25 | Transfer to Chase 6610 John Z. Moseley or Jayne E Moseley | | | 2,000.00 | | - | - | - | 2,000.00 | | 1,510,742.50 | 1,510,742.50 | |
| 06/26/25 | Online Transfer To Chk ...8635 Transaction#: 25209438047 | | | 5,000.00 | | - | - | - | 5,000.00 | - | 1,505,742.50 | 1,505,742.50 | |
| 06/27/25 | Buckeye Pipeline Payrol Ppd Id: 1222073501 | | | | 3,358.11 | 3,358.11 | - | - | | 3,356.11 | 1,505,742.50 | 1,509,098.61 | |
| 06/27/25 | Harrisco District Wau 832-9275672 Tx Card 1574 | | | 6.00 | | - | - | 6.00 | - | 3,350.11 | 1,505,742.50 | 1,509,092.61 | |
| 06/27/25 | Recess 805-377-5555 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 3,300.12 | 1,505,742.50 | 1,509,042.62 | |
| 06/27/25 | Fwrd 186 848-4316 Ca Card 1574 | | | 593.21 | | - | - | 593.21 | - | 2,706.91 | 1,505,742.50 | 1,508,449.41 | |
| 06/27/25 | Revolve 188-844-2583 Ca Card 1574 | | | 591.05 | | - | - | 591.05 | - | 2,115.86 | 1,505,742.50 | 1,507,858.36 | |
| 06/27/25 | Methodist Smile Self Pk Houston Tx Card 1574 | | | 9.00 | | - | - | 9.00 | - | 2,106.86 | 1,505,742.50 | 1,507,849.36 | |
| 06/27/25 | Central Market #491 Houston Tx Card 1574 | | | 63.98 | | - | - | 63.98 | - | 2,042.88 | 1,505,742.50 | 1,507,785.38 | |
| 06/27/25 | Mcdonald'S F30332 Houston Tx Card 1574 | | | 7.44 | | - | - | 7.44 | - | 2,035.44 | 1,505,742.50 | 1,507,777.94 | |
| 06/27/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 504.00 | | - | - | 504.00 | - | 1,531.44 | 1,505,742.50 | 1,507,273.94 | |
| 06/27/25 | Ultrafitness Www.Ultrafitn Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 1,516.44 | 1,505,742.50 | 1,507,258.94 | |
| 06/27/25 | Online Domestic Wire Transfer A/C: Mark A Martha Cypress Tx 77429 1429 Us Ref: July Rent Dubernd/Acc/993696118 Mark Martha 16131 Cypress Rose Hill Rd Cypress Tx 77429 Us Trn: 3164945178Es | | | 7,000.00 | | - | - | 1,516.44 | 5,483.56 | - | 1,500,258.94 | 1,500,258.94 | |
| 06/27/25 | Online Transfer To Chk ...8635 Transaction#: 25373561451 | | | 3,556.00 | | - | - | - | 3,556.00 | - | 1,496,702.94 | 1,496,702.94 | |
| 06/30/25 | Norma Kamali New York Ny Card 1574 | | | | 310.39 | 310.39 | - | - | - | 310.39 | 1,496,702.94 | 1,497,013.33 | |
| 06/30/25 | Recess 805-377-5555 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 260.40 | 1,496,702.94 | 1,496,963.34 | |
| 06/30/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 258.28 | 1,496,702.94 | 1,496,961.22 | |
| 06/30/25 | Bravo And Cocktails Bravoandcocti Ny Card 1574 | | | 7.50 | | - | - | 7.50 | - | 250.78 | 1,496,702.94 | 1,496,953.72 | |
| 06/30/25 | Ikon Parking 866-675-7537 De Card 1574 | | | 6.15 | | - | - | 6.15 | - | 244.63 | 1,496,702.94 | 1,496,947.57 | |
| 06/30/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | - | 242.07 | 1,496,702.94 | 1,496,945.01 | |
| 06/30/25 | Zelle Payment To Jose Jpm99Bdrqmrr | | | 45.00 | | - | - | 45.00 | - | 197.07 | 1,496,702.94 | 1,496,900.01 | |
| 06/30/25 | Squable Houston Tx Card 1574 | | | 115.89 | | - | - | 115.89 | - | 81.18 | 1,496,702.94 | 1,496,784.12 | |
| 06/30/25 | Revolve 185-844-2583 Ca Card 1574 | | | 322.59 | | - | - | 81.18 | 241.41 | - | 1,496,461.53 | 1,496,461.53 | |
| 06/30/25 | Renaissance Renaissance.Com Ny Card 1574 | | | 1,174.66 | | - | - | - | 1,174.66 | - | 1,495,286.87 | 1,495,286.87 | |
| 06/30/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | | 1,495,284.31 | 1,495,284.31 | |
| 06/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | | 1,495,272.41 | 1,495,272.41 | |
| 06/30/25 | H-E-B Online #103 855-503-0611 Tx Card 1574 | | | 177.60 | | - | - | - | 177.60 | - | 1,495,094.81 | 1,495,094.81 | |
| 06/30/25 | Amazon Mktpl*N30I3334 Amzn.Com/Bill Wa Card 1574 | | | 29.99 | | - | - | - | 29.99 | | 1,495,064.82 | 1,495,064.82 | |
| 06/30/25 | Kayleen Thorson Counsel Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | | 1,494,939.82 | 1,494,939.82 | |
| 07/01/25 | Amazon Mktpl*Nq3X45I Amzn.Com/Bill Wa Card 1574 | | | 15.78 | | - | - | - | 15.78 | - | 1,494,924.04 | 1,494,924.04 | |
| 07/01/25 | Infiniti Auto Lease 2020315000 Web Id: 9782456006 | | | 771.46 | | - | - | - | 771.46 | | 1,494,152.58 | 1,494,152.58 | |
| 07/02/25 | Mia Honey Riverroaks Houston Tx Card 1574 | | | 249.00 | | - | - | - | 249.00 | - | 1,493,903.58 | 1,493,903.58 | |
| 07/02/25 | Walgreens Store 3712 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | | 1,493,898.58 | 1,493,898.58 | |
| 07/03/25 | Corra Tran Singh 713-6542143 Tx Card 1574 | | | 2,750.60 | | - | - | - | 2,750.60 | | 1,491,147.98 | 1,491,147.98 | |
| 07/03/25 | Zelle Payment To Rosy Jpm99Bedv2L | | | 525.00 | | - | - | - | 525.00 | | 1,490,622.98 | 1,490,622.98 | |
| 07/03/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | | | 13.90 | | - | - | - | 13.90 | - | 1,490,609.08 | 1,490,609.08 | |
| 07/03/25 | Kayleen Thorson Counsel Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | | 1,490,484.08 | 1,490,484.08 | |
| 07/03/25 | Tc Jester Houston Tx Card 1574 | | | 43.38 | | - | - | - | 43.38 | | 1,490,440.70 | 1,490,440.70 | |
| 07/07/25 | Ikon Parking 866-675-7537 De Card 1574 | | | 11.35 | | - | - | - | 11.35 | | 1,490,429.35 | 1,490,429.35 | |
| 07/07/25 | Mia Honey Riverroaks Houston Tx Card 1574 | | | 130.91 | | - | - | - | 130.91 | | 1,490,298.44 | 1,490,298.44 | |
| 07/07/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | | 1,490,285.46 | 1,490,285.46 | |



EAJF 000857

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]XX07
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/25 | El Tiempo Cantina Wash 713-8813615 Tx Card 1574 | | | 82.31 | | - | - | - | 82.31 | - | 1,490,203.15 | 1,490,203.15 | |
| 07/07/25 | Payment To Chase Card Ending In 8376 | | | 22,199.16 | | - | - | - | 22,199.16 | - | 1,468,003.99 | 1,468,003.99 | |
| 07/07/25 | Allen Company Houston Tx Card 1574 | | | 117.50 | | - | - | - | 117.50 | - | 1,467,886.49 | 1,467,886.49 | |
| 07/07/25 | The Dirt House Houston Tx Card 1574 | | | 126.11 | | - | - | - | 126.11 | - | 1,467,760.38 | 1,467,760.38 | |
| 07/07/25 | The Dirt House Houston Tx Card 1574 | | | 36.80 | | - | - | - | 36.80 | - | 1,467,723.52 | 1,467,723.52 | |
| 07/07/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,467,706.25 | 1,467,706.25 | |
| 07/07/25 | Amazon.Com*NMJa5Ga2 Amzn.Com/Bill Wa Card 1574 | | | 31.55 | | - | - | - | 31.55 | - | 1,467,674.70 | 1,467,674.70 | |
| 07/07/25 | Amazon.Com*N05Nz5Yy0 Amzn.Com/Bill Wa Card 1574 | | | 41.49 | | - | - | - | 41.49 | - | 1,467,633.21 | 1,467,633.21 | |
| 07/07/25 | H-E-B Online #106 855-503-2611 Tx Card 1574 | | | 277.16 | | - | - | - | 277.16 | - | 1,467,356.05 | 1,467,356.05 | |
| 07/07/25 | Quraring Inc 833-363-0010 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,467,349.66 | 1,467,349.66 | |
| 07/07/25 | Check Paid | 347 | | 175.00 | | - | - | - | 175.00 | - | 1,467,174.66 | 1,467,174.66 | |
| 07/07/25 | Check Paid | 348 | | 175.00 | | - | - | - | 175.00 | - | 1,466,999.66 | 1,466,999.66 | |
| 07/08/25 | Remote Online Deposit | | | | 3,346.88 | 3,346.88 | - | - | - | 3,346.88 | 1,466,999.66 | 1,470,346.54 | |
| 07/09/25 | Revolve 1-888-4425698 Ca Card 1574 | | | | 322.59 | 322.59 | - | - | - | 3,669.47 | 1,466,999.66 | 1,470,669.13 | |
| 07/09/25 | Ten Sushi Cocktail 281-884-0608 Tx Card 1574 | | | 28.99 | | - | - | 28.99 | - | 3,640.48 | 1,466,999.66 | 1,470,640.14 | |
| 07/09/25 | Amazon.Com*NI6AE6Pj0 Amzn.Com/Bill Wa Card 1574 | | | 161.29 | | - | - | 161.29 | - | 3,479.19 | 1,466,999.66 | 1,470,478.85 | |
| 07/09/25 | Change Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | 5.00 | - | 3,474.19 | 1,466,999.66 | 1,470,473.85 | |
| 07/09/25 | Lifetimeess Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 3,459.19 | 1,466,999.66 | 1,470,458.85 | |
| 07/10/25 | Amazon Mktp*NI37V4Y Amzn.Com/Bill Wa Card 1574 | | | 61.89 | | - | - | 61.89 | - | 3,397.30 | 1,466,999.66 | 1,470,396.96 | |
| 07/10/25 | Amazon Mktp*NI98L9P Amzn.Com/Bill Wa Card 1574 | | | 37.95 | | - | - | 37.95 | - | 3,359.35 | 1,466,999.66 | 1,470,359.01 | |
| 07/10/25 | Amazon Mktp*Nr2Xn1O Amzn.Com/Bill Wa Card 1574 | | | 108.57 | | - | - | 108.57 | - | 3,250.78 | 1,466,999.66 | 1,470,250.44 | |
| 07/10/25 | Zelle Payment To Rosy Jpm99b6Uiae | | | 525.00 | | - | - | 525.00 | | 2,725.78 | 1,466,999.66 | 1,469,725.44 | |
| 07/10/25 | Central Market #491 Houston Tx Card 1574 | | | 8.54 | | - | - | 8.54 | | 2,717.24 | 1,466,999.66 | 1,469,716.90 | |
| 07/10/25 | Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman Pc Iola Accou Houston Tx 77098 Us Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2R028397 Trn: 3614015191Es | | | 80,000.00 | | - | - | 2,717.24 | 77,282.76 | - | 1,389,716.90 | 1,389,716.90 | |
| 07/11/25 | Recess 805-377-5955 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,389,666.91 | 1,389,666.91 | |
| 07/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | - | 18.39 | - | 1,389,648.52 | 1,389,648.52 | |
| 07/11/25 | Amazon Mktp*Nr02K3E Amzn.Com/Bill Wa Card 1574 | | | 106.07 | | - | - | - | 106.07 | - | 1,389,542.45 | 1,389,542.45 | |
| 07/11/25 | Southwest Inflatal Houston Tx Card 1574 | | | 78.52 | | - | - | - | 78.52 | - | 1,389,463.93 | 1,389,463.93 | |
| 07/11/25 | City Of Houston Water Bill Pymt Id: 2746001104 | | | 144.71 | | - | - | - | 144.71 | - | 1,389,319.22 | 1,389,319.22 | |
| 07/11/25 | Interest Payment | | | | 12.82 | 12.82 | - | - | - | 12.82 | 1,389,319.22 | 1,389,332.04 | |
| 07/14/25 | Amazon Mktp*Nr4T64O Amzn.Com/Bill Wa Card 1574 | | | 324.55 | | - | - | 12.82 | 311.73 | - | 1,389,007.49 | 1,389,007.49 | |
| | Bulwark Exterminating 480-968-2119 Az Card 1574 | | | | | | | | | | | | |
| 07/14/25 | | | | 55.53 | | - | - | - | 55.53 | - | 1,388,951.96 | 1,388,951.96 | |
| | Amazon Mktp*Nr6Be1l Amzn.Com/Bill Wa Card 1574 | | | | | | | | | | | | |
| 07/14/25 | | | | 37.21 | | - | - | - | 37.21 | - | 1,388,914.75 | 1,388,914.75 | |
| 07/14/25 | Boutique Usd 833-235-5372 Ca Card 1574 | | | 108.00 | | - | - | - | 108.00 | - | 1,388,806.75 | 1,388,806.75 | |
| 07/14/25 | Crumbl Oakforest Crumbcookies Ut Card 1574 | | | 19.17 | | - | - | - | 19.17 | - | 1,388,787.58 | 1,388,787.58 | |
| 07/14/25 | Starwillow.Com Starwillow.Co Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 1,388,388.58 | 1,388,388.58 | |
| 07/14/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 1,387,202.72 | 1,387,202.72 | |



EAJF 000858

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS 51.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS 51.9MM | BALANCE MOSELEYS | BALANCE 51.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/25 | Amazon Mktpl*Ub5d9B2 Amzn.Com/Bill Wa Card 1574 | | | 33.75 | | | | | 33.75 | - | 1,387,168.97 | 1,387,168.97 | |
| 07/14/25 | Amazon Mktpl*Of5Ra0E Amzn.Com/Bill Wa Card 1574 | | | 233.13 | | - | - | - | 233.13 | - | 1,386,935.84 | 1,386,935.84 | |
| 07/14/25 | Zelle Payment To Jose Jpm99B0hjkd | | | 45.00 | | - | - | - | 45.00 | - | 1,386,890.84 | 1,386,890.84 | |
| 07/14/25 | Amazon.Com*Nr7Y l9A50 Amzn.Com/Bill Wa Card 1574 | | | 20.54 | | - | - | - | 20.54 | - | 1,386,870.30 | 1,386,870.30 | |
| 07/14/25 | Mnd*Texas Childrens P 832-824-2898 Tx Card 1574 | | | 20.16 | | - | - | - | 20.16 | - | 1,386,850.14 | 1,386,850.14 | |
| 07/14/25 | Creekwood Grill Cypress Tx Card 1574 | | | 31.97 | | - | - | - | 31.97 | - | 1,386,818.17 | 1,386,818.17 | |
| 07/14/25 | Amazon.Com*Nr2Ch9X0 Amzn.Com/Bill Wa Card 1574 | | | 27.18 | | - | - | - | 27.18 | | 1,386,790.99 | 1,386,790.99 | |
| 07/14/25 | Nnr* Melissa Us Shopmelissa C Fl Card 1574 | | | 108.23 | | - | - | - | 108.23 | - | 1,386,682.76 | 1,386,682.76 | |
| 07/14/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,386,680.20 | 1,386,680.20 | |
| 07/14/25 | Fiesta Kneads, Llc Goog.Com Tx Card 1574 | | | 190.00 | | - | - | - | 190.00 | - | 1,386,490.20 | 1,386,490.20 | |
| 07/14/25 | Madewell #1827 Houston Tx Card 1574 | | | 73.60 | | - | - | - | 73.60 | - | 1,386,416.60 | 1,386,416.60 | |
| 07/14/25 | Paperscource #018 West Houston Tx Card 1574 | | | 8.12 | | - | - | - | 8.12 | - | 1,386,408.48 | 1,386,408.48 | 1,386,408.48 |
| 07/15/25 | Pwd 1-866-4 M3 Ca Card 1574 | | | | 593.21 | 593.21 | - | - | - | 593.21 | 1,386,408.48 | 1,387,001.69 | |
| 07/15/25 | Scanners.Org Limassol Card 1574 | | | 49.80 | | - | - | 49.80 | - | 543.41 | 1,386,408.48 | 1,386,951.89 | |
| 07/15/25 | H-E-B Online #109 866-803-0611 Tx Card 1574 | | | 353.92 | | - | - | 353.92 | - | 189.49 | 1,386,408.48 | 1,386,597.97 | |
| 07/15/25 | Amazon Mktpl*Ox2Nee Amzn.Com/Bill Wa Card 1574 | | | 48.66 | | - | - | 48.66 | | 140.93 | 1,386,408.48 | 1,386,549.31 | |
| 07/15/25 | Meow Wolf Meowwolf.Com Nm Card 1574 | | | 48.71 | | - | - | 48.71 | - | 92.12 | 1,386,408.48 | 1,386,500.60 | |
| 07/15/25 | Kohel'S Car Care Cent Houston Tx Card 1574 | | | 53.47 | | - | - | 53.47 | - | 38.65 | 1,386,408.48 | 1,386,447.13 | |
| 07/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | 38.65 | 74.54 | - | 1,386,333.94 | 1,386,333.94 | |
| 07/17/25 | Flushcare 855-559-22 Flushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 1,386,313.95 | 1,386,313.95 | |
| 07/17/25 | Zelle Payment To Rosy Jpm99B7664R | | | 536.00 | | - | - | - | 536.00 | - | 1,385,777.95 | 1,385,777.95 | |
| 07/17/25 | Colerie Baby, Inc. Www.Colerie.C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 1,385,674.95 | 1,385,674.95 | |
| 07/18/25 | Amazon.Com*Xqllvts2Vh3 Amzn.Com/Bill Wa Card 157 | | | 60.90 | | - | - | - | 60.90 | - | 1,385,614.05 | 1,385,614.05 | |
| 07/19/25 | Amazon.Com*A10Og8Ow3 Amzn.Com/Bill Wa Card 1574 | | | 31.94 | | - | - | - | 31.94 | - | 1,385,582.11 | 1,385,582.11 | |
| 07/21/25 | Jiffy Lube Houston Houston Tx Card 1574 | | | 10.72 | | - | - | - | 10.72 | - | 1,385,571.39 | 1,385,571.39 | |
| 07/21/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,385,569.27 | 1,385,569.27 | |
| 07/21/25 | Zelle Payment To Leslie Elliott 25541660562 | | | 30.00 | | - | - | - | 30.00 | - | 1,385,539.27 | 1,385,539.27 | |
| 07/21/25 | Zelle Payment To Jose Jpm99fgk9 Jha | | | 45.00 | | - | - | - | 45.00 | - | 1,385,494.27 | 1,385,494.27 | |
| 07/21/25 | Zelle Payment To Mark Manina 25540186303 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 1,378,494.27 | 1,378,494.27 | |
| 07/21/25 | Truck Yard Houston 817-5314351 Tx Card 1574 | | | 8.45 | | - | - | - | 8.45 | - | 1,378,485.82 | 1,378,485.82 | |
| 07/21/25 | Amazon Mktpl*895X6T Amzn.Com/Bill Wa Card 1574 | | | 92.54 | | | | | 92.54 | - | 1,378,393.28 | 1,378,393.28 | |
| 07/21/25 | Payment To Chase Card Ending In 9376 | | | 478.91 | | - | - | - | 478.91 | - | 1,377,914.37 | 1,377,914.37 | |
| 07/21/25 | Payment To Chase Card Ending In 7080 | | | 95.00 | | - | - | - | 95.00 | - | 1,377,819.37 | 1,377,819.37 | |
| 07/21/25 | Zelle Payment To Mark Manina 25550680903 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 1,370,819.37 | 1,370,819.37 | |
| 07/21/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,370,816.81 | 1,370,816.81 | |
| 07/21/25 | Dandelion Cafe - Hs Houston Tx Card 1574 | | | 28.88 | | - | - | - | 28.88 | - | 1,370,787.93 | 1,370,787.93 | |
| 07/21/25 | Infiniti Auto Lease 29010545002 Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,370,017.37 | 1,370,017.37 | |
| 07/22/25 | Openergy Entex Ent Ach Dr Ppd Id: 1760511400 | | | 47.04 | | - | - | - | 47.04 | - | 1,369,970.33 | 1,369,970.33 | |
| 07/22/25 | Zelle Payment To Chelsea Gaither Jpm99Bgm0Ny7 | | | 36.00 | | - | - | - | 36.00 | - | 1,369,934.33 | 1,369,934.33 | |



EAJF 000859

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8302
NAME: Jayne E Moseley

Unofficial Copy Office of Marilyn Burgess District Clerk

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | BALANCE TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/25 | Transfer to Chase Sh10...Moseley or Jayne E Moseley | | | 1,000.00 | | - | - | - | 1,000.00 | - | 1,368,934.33 | 1,368,934.33 | |
| 07/22/25 | Zelle Payment To Katy Starr Jpm99bu...R9E | | | 100.00 | | - | - | - | 100.00 | - | 1,368,834.33 | 1,368,834.33 | |
| 07/23/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | | | 214.04 | | - | - | - | 214.04 | - | 1,368,620.29 | 1,368,620.29 | |
| 07/23/25 | Castlecreek.Com Calataxes.Com Tx Card 1574 | | | 325.00 | | - | - | - | 325.00 | - | 1,368,295.29 | 1,368,295.29 | |
| 07/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,368,285.30 | 1,368,285.30 | |
| 07/23/25 | Laz Parking Ecommerce 855-522-7647 Ca Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,368,282.74 | 1,368,282.74 | |
| 07/23/25 | Usps Kiosk #801859650 Houston Tx Card 1574 | | | 1.56 | | - | - | - | 1.56 | - | 1,368,281.18 | 1,368,281.18 | |
| 07/23/25 | Lexon - Bow Usa Lexon-Design. Fl Card 1574 | | | 750.00 | | - | - | - | 750.00 | - | 1,367,531.18 | 1,367,531.18 | |
| 07/23/25 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,367,516.18 | 1,367,516.18 | |
| 07/24/25 | Amazon Mktpl*0L5L24X Amzn.Com/Bill Wa Card 1574 | | | 13.99 | | - | - | - | 13.99 | - | 1,367,502.19 | 1,367,502.19 | |
| 07/24/25 | Zelle Payment To Rosy Jpm00Bns11Xc | | | 175.00 | | - | - | - | 175.00 | - | 1,367,327.19 | 1,367,327.19 | |
| 07/24/25 | Polene Usa Inc Eng.Polene-Pa Ny Card 1574 | | | 740.00 | | - | - | - | 740.00 | - | 1,366,587.19 | 1,366,587.19 | |
| 07/24/25 | Atm Withdrawal 07/24 4320 Ella Blvd Houston Tx Card 1574 | | | 600.00 | | - | - | - | 600.00 | - | 1,365,987.19 | 1,365,987.19 | |
| 07/25/25 | Revolve 188-844-2503 Ca Card 1574 | | | 515.27 | | - | - | - | 515.27 | - | 1,365,471.92 | 1,365,471.92 | |
| 07/25/25 | Recess 805-577-8855 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,365,421.93 | 1,365,421.93 | |
| 07/25/25 | Saxa Energy 866-320-4292 Tx Card 1574 | | | 327.32 | | - | - | - | 327.32 | - | 1,365,094.61 | 1,365,094.61 | |
| 07/25/25 | Saks 212-320-4700 Ny Card 1574 | | | 396.62 | | - | - | - | 396.62 | - | 1,364,697.99 | 1,364,697.99 | |
| 07/25/25 | Walgreens Store 2745 W Houston Tx Card 1574 Purchase $5.00 Cash Back $20.00 | | | 25.00 | | - | - | - | 25.00 | - | 1,364,672.99 | 1,364,672.99 | |
| 07/25/25 | Walgreens Store 2745 W Houston Tx Card 1574 Purchase $35.90 Cash Back $20.00 | | | 55.90 | | - | - | - | 55.90 | - | 1,364,617.09 | 1,364,617.09 | |
| 07/25/25 | Tc Jessim Houston Tx Card 1574 | | | 46.08 | | - | - | - | 46.08 | - | 1,364,571.01 | 1,364,571.01 | |
| 07/28/25 | Zelle Payment From Shirley Webeke Wfct0Z3Ffiws | | | | 25.00 | 25.00 | - | - | | 25.00 | 1,364,571.01 | 1,364,596.01 | |
| 07/28/25 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | 25.00 | 240.00 | - | 1,364,331.01 | 1,364,331.01 | |
| 07/28/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,364,310.45 | 1,364,310.45 | |
| 07/28/25 | Thrive Market 888-460-8440 Ca Card 1574 | | | 59.95 | | - | - | - | 59.95 | - | 1,364,250.50 | 1,364,250.50 | |
| 07/28/25 | Zelle Payment To Jose Jpm920h04C42 | | | 45.00 | | - | - | - | 45.00 | - | 1,364,205.50 | 1,364,205.50 | |
| 07/28/25 | Check Paid | 389 | | 350.00 | | - | - | - | 350.00 | - | 1,363,855.50 | 1,363,855.50 | |
| 07/28/25 | Check Paid | 390 | | 175.00 | | - | - | - | 175.00 | - | 1,363,680.50 | 1,363,680.50 | |
| 07/28/25 | Dol Mar Lanai Houston Tx Card 1574 | | | 43.25 | | - | - | - | 43.25 | - | 1,363,637.25 | 1,363,637.25 | |
| 07/28/25 | Cravings By Chris Cravingsbych Ny Card 1574 | | | 21.00 | | - | - | - | 21.00 | - | 1,363,616.25 | 1,363,616.25 | |
| 07/28/25 | Brass Monkey Houston Tx Card 1574 | | | 19.11 | | - | - | - | 19.11 | - | 1,363,597.14 | 1,363,597.14 | |
| 07/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,363,595.02 | 1,363,595.02 | |
| 07/28/25 | Commense Wan Chai Card 1574 | | | 98.45 | | - | - | - | 98.45 | - | 1,363,496.57 | 1,363,496.57 | |
| 07/28/25 | H-E-B Online #108 855-803-0611 Tx Card 1574 | | | 336.50 | | - | - | - | 336.50 | - | 1,363,160.07 | 1,363,160.07 | |
| 07/28/25 | Brave And Cocktails Bravecandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,363,152.57 | 1,363,152.57 | |
| 07/28/25 | Urban Air Houston Houston Tx Card 1574 | | | 17.18 | | - | - | - | 17.18 | - | 1,363,135.39 | 1,363,135.39 | |
| 07/28/25 | Google *Youtube Vide G.Co/Helppay# Ca Card 1574 | | | 4.32 | | - | - | - | 4.32 | - | 1,363,130.07 | 1,363,130.07 | |
| 07/29/25 | Trailies.Com Trailies.Com Wy Card 1574 | | | 29.00 | | - | - | - | 29.00 | - | 1,363,101.07 | 1,363,101.07 | |
| 07/29/25 | Kaylee Thomas Conroe Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,362,976.07 | 1,362,976.07 | |
| 07/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 1,362,964.17 | 1,362,964.17 | |
| 07/30/25 | Zelle Payment To Diane R Jpm9O7hjmbo | | | 218.00 | | - | - | - | 218.00 | - | 1,362,746.17 | 1,362,746.17 | |
| 07/31/25 | Amazon Mktpl*G208144 Amzn.Com/Bill Wa Card 1574 | | | 21.64 | | - | - | - | 21.64 | - | 1,362,724.53 | 1,362,724.53 | |
| 07/31/25 | Amazon Mktpl*Ki2Og0l Amzn.Com/Bill Wa Card 1574 | | | 35.67 | | - | - | - | 35.67 | - | 1,362,688.86 | 1,362,688.86 | |
| 07/31/25 | Zelle Payment To Rosy Jpm99D4kqh8C | | | 525.00 | | - | - | - | 525.00 | - | 1,362,163.86 | 1,362,163.86 | |
| 07/31/25 | Burst Oral Care Burstoralcare Ca Card 1574 | | | 8.66 | | - | - | - | 8.66 | - | 1,362,155.20 | 1,362,155.20 | |



EAJF 000860

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]5907
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBSMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 07/31/25 | Amazon Mktpl*8135003 Amzn Com/Bill Wa Card 1574 | | | 28.49 | | - | - | - | 28.49 | | 1,362,126.71 | 1,362,126.71 | |
| 07/31/25 | Amazon Mktpl*U17W58Q Amzn Com/Bill Wa Card 1574 | | | 28.49 | | - | - | - | 28.49 | - | 1,362,098.22 | 1,362,098.22 | |
| 07/31/25 | Etsy Etsy.Com*Limitles Brooklyn Ny Card 1574 | | | 34.83 | | - | - | - | 34.83 | - | 1,362,063.39 | 1,362,063.39 | |
| 08/01/25 | Abercrombie & Fitch 866-681-3115 Oh Card 1574 | | | 109.24 | | - | - | - | 109.24 | | 1,361,954.15 | 1,361,954.15 | |
| 08/01/25 | Amazon Mktpl*… Amzn Com/Bill Wa Card 1574 | | | 62.31 | | - | - | - | 62.31 | - | 1,361,891.84 | 1,361,891.84 | |
| 08/01/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 354.00 | | - | - | - | 354.00 | - | 1,361,537.84 | 1,361,537.84 | |
| 08/01/25 | Tinys No 5 Houston Tx Card 1574 | | | 73.63 | | - | - | - | 73.63 | - | 1,361,464.21 | 1,361,464.21 | |
| 08/01/25 | Kntlowww.Target.Com 6 Brooklyn Park Mn Card 1574 | | | 31.37 | | - | - | - | 31.37 | - | 1,361,432.84 | 1,361,432.84 | |
| 08/01/25 | Infiniti Auto Lease 29010345000 Web Id: 9782456005 | | | 770.46 | | - | - | - | 770.46 | | 1,360,662.38 | 1,360,662.38 | |
| 08/04/25 | Amazon.Com*Xu6Fe6T23 Amzn.Com/Bill Wa Card 1574 | | | 57.85 | | - | - | - | 57.85 | - | 1,360,604.53 | 1,360,604.53 | |
| 08/04/25 | Cosmopol-Adv Dep Las Vegas Nv Card 1574 | | | 277.78 | | - | - | - | 277.78 | - | 1,360,326.75 | 1,360,326.75 | |
| 08/04/25 | Commerce Wan Chai Card 1574 | | | 166.00 | | - | - | - | 166.00 | - | 1,360,160.75 | 1,360,160.75 | |
| 08/04/25 | Saltwater… Singapore Card 1574 | | | 173.80 | | - | - | - | 173.80 | - | 1,359,986.95 | 1,359,986.95 | |
| 08/04/25 | Amazon.Com*G16A82*33 Amzn.Com/Bill Wa Card 1574 | | | 47.62 | | - | - | - | 47.62 | | 1,359,939.33 | 1,359,939.33 | |
| 08/04/25 | Ipic* Houston Www.Ipic.Com Fl Card 1574 | | | 25.06 | | - | - | - | 25.06 | - | 1,359,914.27 | 1,359,914.27 | |
| 08/04/25 | Amazon.Com*Ck2V6alg3 Amzn Com/Bill Wa Card 1574 | | | 10.25 | | - | - | - | 10.25 | - | 1,359,904.02 | 1,359,904.02 | |
| 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,359,901.46 | 1,359,901.46 | |
| 08/04/25 | Sephora River Oaks Houston Tx Card 1574 | | | 169.94 | | - | - | - | 169.94 | | 1,359,731.52 | 1,359,731.52 | |
| 08/04/25 | Zelle Payment To Jose Jpm99Btmuu…7 | | | 45.00 | | - | - | - | 45.00 | - | 1,359,686.52 | 1,359,686.52 | |
| 08/04/25 | Amazon Mktpl*Wx2S845 Amzn.Com/Bill Wa Card 1574 | | | 69.20 | | - | - | - | 69.20 | | 1,359,617.32 | 1,359,617.32 | |
| 08/04/25 | Ipic* Houston Www.Ipic.Com Tx Card 1574 | | | 49.07 | | - | - | - | 49.07 | - | 1,359,568.25 | 1,359,568.25 | |
| 08/04/25 | Central Market #491 Houston Tx Card 1574 | | | 72.38 | | - | - | - | 72.38 | - | 1,359,495.87 | 1,359,495.87 | |
| 08/04/25 | Mktpl*CD5SR2V Amzn.Com/Bill Wa Card 1574 | | | 36.68 | | - | - | - | 36.68 | | 1,359,459.19 | 1,359,459.19 | |
| 08/04/25 | Revolve 188-844-2683 Ca Card 1574 | | | 540.17 | | - | - | - | 540.17 | - | 1,358,919.02 | 1,358,919.02 | |
| 08/04/25 | Zelle Payment To Fareln Car Wash Jpm99Bi3I32 | | | 200.00 | | - | - | - | 200.00 | - | 1,358,719.02 | 1,358,719.02 | |
| 08/04/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,358,716.46 | 1,358,716.46 | |
| 08/04/25 | H-E-B #744 Houston Tx Card 1574 | | | 271.78 | | - | - | - | 271.78 | - | 1,358,444.68 | 1,358,444.68 | |
| 08/04/25 | Tc Jester Houston Tx Card 1574 | | | 39.58 | | - | - | - | 39.58 | - | 1,358,405.10 | 1,358,405.10 | |
| 08/04/25 | Amazon Mktpl*Zm37A2K Amzn.Com/Bill Wa Card 1574 | | | 48.68 | | - | - | - | 48.68 | - | 1,358,356.42 | 1,358,356.42 | |
| 08/04/25 | Zelle Payment To Diana E Jpm99Bihllwo | | | 117.00 | | - | - | - | 117.00 | - | 1,358,239.42 | 1,358,239.42 | |
| 08/05/25 | Amazon Mktpl*Is4Vw0G Amzn.Com/Bill Wa Card 1574 | | | 10.27 | | - | - | - | 10.27 | - | 1,358,229.15 | 1,358,229.15 | |
| 08/05/25 | Pd *St Anne Catholic 866 5078757 Tx Card 1574 | | | 50.00 | | - | - | - | 50.00 | - | 1,358,179.15 | 1,358,179.15 | |
| 08/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 1,358,166.17 | 1,358,166.17 | |
| 08/05/25 | Target T-0956 Houston Tx Card 1574 | | | 180.30 | | - | - | - | 180.30 | - | 1,357,985.87 | 1,357,985.87 | |
| 08/05/25 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,357,968.60 | 1,357,968.60 | |
| 08/05/25 | Venmo *Courtney Hughes Visa Direct Ny Card 1574 | | | 30.00 | | - | - | - | 30.00 | - | 1,357,938.60 | 1,357,938.60 | |
| 08/05/25 | Marigold Club Houston Tx Card 1574 | | | 127.95 | | - | - | - | 127.95 | - | 1,357,810.65 | 1,357,810.65 | |
| 08/05/25 | Ufitness Www.Ufitone Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,357,795.65 | 1,357,795.65 | |

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]8107
NAME: Jayna C Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/25 | Amazon Mktpl* Na53O7Q Amzn.Com/Bill Wa Card 1574 | | | 10.81 | | - | - | - | 10.81 | - | 1,357,704.84 | 1,357,704.84 | |
| 08/07/25 | Zelle Payment To Rosy Jpm99Bilihle | | | 515.00 | | - | - | - | 515.00 | - | 1,357,189.84 | 1,357,189.84 | |
| 08/07/25 | Duraring Inc. 833-363-0019 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,357,183.45 | 1,357,183.45 | |
| 08/08/25 | Revolve 188-444-2h83 Ca Card 1574 | | | 96.34 | | - | - | - | 96.34 | - | 1,357,087.11 | 1,357,087.11 | |
| 08/08/25 | Recess 305-377-5955 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,357,037.12 | 1,357,037.12 | |
| 08/08/25 | Amazon Mktpl* 118Fo9P Amzn.Com/Bill Wa Card 1574 | | | 64.90 | | - | - | - | 64.90 | - | 1,356,972.22 | 1,356,972.22 | |
| 08/08/25 | River Oaks Houston Tx Card 1574 | | | 12.00 | | - | - | - | 12.00 | - | 1,356,960.22 | 1,356,960.22 | |
| 08/08/25 | Kayleen Thorson Counse Spring Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,356,835.22 | 1,356,835.22 | |
| 08/11/25 | Chick-Fil-A #03164 Houston Tx Card 1574 | | | 70.90 | | - | - | - | 70.90 | - | 1,356,764.32 | 1,356,764.32 | |
| 08/11/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,356,759.32 | 1,356,759.32 | |
| 08/11/25 | Startwillow.Com Startwillow.C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 1,356,360.32 | 1,356,360.32 | |
| 08/11/25 | Amazon Mktpl* Xlto l92G Amzn.Com/Bill Wa Card 1574 | | | 146.25 | | - | - | - | 146.25 | - | 1,356,214.07 | 1,356,214.07 | |
| 08/11/25 | Amazon Mktpl* Ok47V7I Amzn.Com/Bill Wa Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,356,204.08 | 1,356,204.08 | |
| 08/11/25 | Shop Favorite Dau. Shopfavorited Ny Card 1574 | | | 748.99 | | - | - | - | 748.99 | - | 1,355,455.09 | 1,355,455.09 | |
| 08/11/25 | Jif Urban Air Houston Houston Tx Card 1574 | | | 14.52 | | - | - | - | 14.52 | - | 1,355,440.57 | 1,355,440.57 | |
| 08/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | - | 18.39 | - | 1,355,422.18 | 1,355,422.18 | |
| 08/11/25 | H-E-B #599 Houston Tx Card 1574 | | | 175.92 | | - | - | - | 175.92 | - | 1,355,246.26 | 1,355,246.26 | |
| 08/11/25 | Tc Jester Houston Tx Card 1574 | | | 38.42 | | - | - | - | 38.42 | - | 1,355,207.84 | 1,355,207.84 | |
| 08/11/25 | Central Market #491 Houston Tx Card 1574 | | | 64.73 | | - | - | - | 64.73 | - | 1,355,143.11 | 1,355,143.11 | |
| 08/11/25 | City Of Houston Water Bill Ppd Id: 2740001134 | | | 196.65 | | - | - | - | 196.65 | - | 1,354,946.46 | 1,354,946.46 | |
| 08/12/25 | Paypal *Tlammelshop Tie 4029357733 Card 1574 | | | 172.25 | | - | - | - | 172.25 | - | 1,354,774.21 | 1,354,774.21 | |
| 08/12/25 | Bowen Exterminating 430-963-2112 Ar Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 1,354,718.68 | 1,354,718.68 | |
| 08/12/25 | Amazon Mktpl* E03Xz5W Amzn.Com/Bill Wa Card 1574 | | | 28.15 | | - | - | - | 28.15 | - | 1,354,690.53 | 1,354,690.53 | |
| 08/12/25 | Metropolis Parking Metropolis.Io Tn Card 1574 | | | 16.99 | | - | - | - | 16.99 | - | 1,354,673.54 | 1,354,673.54 | |
| 08/13/25 | Ihbaus Payment | | | | 11.06 | 11.06 | - | - | - | 11.06 | 1,354,673.54 | 1,354,684.60 | |
| 08/13/25 | Venmo Cashout Ppd Id: 5264681992 | | | | 1,000.00 | 1,000.00 | - | - | - | 1,011.06 | 1,354,673.54 | 1,355,684.60 | |
| 08/13/25 | Seafoam Jewelry Houston Tx Card 1574 | | | 15.39 | | - | - | 15.39 | - | 995.67 | 1,354,673.54 | 1,355,669.21 | 1,355,669.21 |
| 08/14/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 15.00 | | - | - | 15.00 | - | 980.67 | 1,354,673.54 | 1,355,654.21 | |
| 08/14/25 | Zelle Payment To Irina Jpm99Bj8ud9l | | | 375.00 | | - | - | 375.00 | - | 605.67 | 1,354,673.54 | 1,355,279.21 | |
| 08/14/25 | Aldes Ed Serv Ppd Stu Indkan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | 605.67 | 580.19 | - | 1,354,093.35 | 1,354,093.35 | |
| 08/14/25 | Vagaro *Glogirl Spray Houston Tx Card 1574 | | | 80.40 | | - | - | - | 80.40 | - | 1,354,012.95 | 1,354,012.95 | |
| 08/14/25 | Zelle Payment To Jose Jpm99Bje120u | | | 45.00 | | - | - | - | 45.00 | - | 1,353,967.95 | 1,353,967.95 | |
| 08/15/25 | Iab Houston Supply Co, Houston Tx Card 1574 | | | 5.49 | | - | - | - | 5.49 | - | 1,353,962.46 | 1,353,962.46 | |
| 08/15/25 | Popeyes Houston Tx Card 1574 | | | 7.70 | | - | - | - | 7.70 | - | 1,353,954.76 | 1,353,954.76 | |
| 08/16/25 | Bin Surcharge Refund 08/16 2777South Las Vegas Las Vegas Nv Card 1574 | | | | 11.99 | 11.99 | - | - | - | 11.99 | 1,353,954.76 | 1,353,966.75 | |
| 08/16/25 | Delilah Las Vegas Nv Card 1574 | | | 568.71 | | - | - | 11.99 | 556.72 | - | 1,353,398.04 | 1,353,398.04 | |
| 08/16/25 | Brooklyn Fitbox Las V 212-7769208 Nv Card 1574 | | | 95.66 | | - | - | - | 95.66 | - | 1,353,302.38 | 1,353,302.38 | |
| 08/18/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | | | 98.37 | | - | - | - | 98.37 | - | 1,353,204.01 | 1,353,204.01 | |
| 08/18/25 | Cosmopol-Holsteins Las Vegas Nv Card 1574 | | | 34.12 | | - | - | - | 34.12 | - | 1,353,169.89 | 1,353,169.89 | |
| 08/18/25 | Cosmopol-Newsstand Las Vegas Nv Card 1574 | | | 23.99 | | - | - | - | 23.99 | - | 1,353,145.90 | 1,353,145.90 | |
| 08/18/25 | Rewv - Cosmopolitan Las Vegas Nv Card 1574 | | | 323.32 | | - | - | - | 323.32 | - | 1,352,822.58 | 1,352,822.58 | |
| 08/18/25 | Wicked Mirror Mikbar Las Vegas Nv Card 1574 | | | 29.80 | | - | - | - | 29.80 | - | 1,352,792.78 | 1,352,792.78 | |
| 08/18/25 | Cosmopol-Bang Bar Las Vegas Nv Card 1574 | | | 19.51 | | - | - | - | 19.51 | - | 1,352,773.27 | 1,352,773.27 | |
| 08/18/25 | Tcov - Naughty Pattys Las Vegas Nv Card 1574 | | | 6.50 | | - | - | - | 6.50 | - | 1,352,766.77 | 1,352,766.77 | |
| 08/18/25 | Check Paid | 391 | | 175.00 | | - | - | - | 175.00 | - | 1,352,591.77 | 1,352,591.77 | |



EAJF 000862

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]6202
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/25 | Check Paid | 392 | | 175.00 | | - | - | - | 175.00 | - | 1,352,416.77 | 1,352,416.77 | |
| 08/18/25 | Check Paid | 393 | | 175.00 | | - | - | - | 175.00 | - | 1,352,241.77 | 1,352,241.77 | |
| 08/18/25 | Plushcare 855-559-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 1,352,221.78 | 1,352,221.78 | |
| 08/18/25 | Little Spoon Littlespoon.C Ny Card 1574 | | | 167.77 | | - | - | - | 167.77 | - | 1,352,054.01 | 1,352,054.01 | |
| 08/18/25 | Cosmopol-Vesper Bar Las Vegas Nv Card 1574 | | | 20.42 | | - | - | - | 20.42 | - | 1,352,033.59 | 1,352,033.59 | |
| 08/18/25 | Non-Chase Atm Withdraw 08/16 2777 South Las Vegas Las Vegas Nv Card 1574 | | | 511.59 | | - | - | - | 511.99 | - | 1,351,521.60 | 1,351,521.60 | |
| 08/18/25 | Auntie Anne's Nv103 Las Vegas Nv Card 1574 | | | 18.82 | | - | - | - | 18.82 | - | 1,351,502.78 | 1,351,502.78 | |
| 08/18/25 | Fresh Attract Dow-Las Las Vegas Nv Card 1574 | | | 4.32 | | - | - | - | 4.32 | - | 1,351,498.46 | 1,351,498.46 | |
| 08/18/25 | Amazon Mktpl*Ms1Ju2E Amzn.Com/Bill Wa Card 1574 | | | 24.89 | | - | - | - | 24.89 | - | 1,351,473.57 | 1,351,473.57 | |
| 08/18/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | - | 113.19 | - | 1,351,360.38 | 1,351,360.38 | |
| 08/18/25 | Nrllowww.Target.Com 9 Brooklyn Park Mn Card 1574 | | | 33.55 | | - | - | - | 33.55 | - | 1,351,326.83 | 1,351,326.83 | |
| 08/19/25 | Amazon Mktpl*N453U1Y Amzn.Com/Bill Wa Card 1574 | | | 24.35 | | - | - | - | 24.35 | - | 1,351,302.48 | 1,351,302.48 | |
| 08/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,351,300.36 | 1,351,300.36 | |
| 08/19/25 | H-E-B Online #706 855-803-0611 Tx Card 1574 | | | 233.22 | | - | - | - | 233.22 | - | 1,351,067.14 | 1,351,067.14 | |
| 08/19/25 | Amazon Mktpl*A38K55C Amzn.Com/Bill Wa Card 1574 | | | 71.40 | | - | - | - | 71.40 | - | 1,350,995.74 | 1,350,995.74 | |
| 08/19/25 | Milaandrose Milaandrose.C Tx Card 1574 | | | 244.66 | | - | - | - | 244.66 | - | 1,350,751.08 | 1,350,751.08 | |
| 08/19/25 | St Lukes Day School Stlukesdaysch Tx Card 1574 | | | 36.26 | | - | - | - | 36.26 | - | 1,350,714.82 | 1,350,714.82 | |
| 08/19/25 | Amazon Mktpl*Pk2Lp6J Amzn.Com/Bill Wa Card 1574 | | | 123.19 | | - | - | - | 123.19 | - | 1,350,591.63 | 1,350,591.63 | |
| 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | | | 15.66 | | - | - | - | 15.66 | - | 1,350,575.97 | 1,350,575.97 | |
| 08/20/25 | Bass Pro Online U.S. Basspro.Com Mo Card 1574 | | | 15.66 | | - | - | - | 15.66 | - | 1,350,560.31 | 1,350,560.31 | |
| 08/20/25 | Amazon Mktpl*K69W76W Amzn.Com/Bill Wa Card 1574 | | | 46.52 | | - | - | - | 46.52 | - | 1,350,513.79 | 1,350,513.79 | |
| 08/20/25 | Amazon Mktpl*5G02S1I Amzn.Com/Bill Wa Card 1574 | | | 59.07 | | - | - | - | 59.07 | - | 1,350,454.72 | 1,350,454.72 | |
| 08/20/25 | Houston Commons Co 713-862-7211 Tx Card 1574 | | | 0.25 | | - | - | - | 0.25 | - | 1,350,454.47 | 1,350,454.47 | |
| 08/20/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 86.59 | | - | - | - | 86.59 | - | 1,350,367.88 | 1,350,367.88 | |
| 08/20/25 | Amazon Mktpl*416H82 Amzn.Com/Bill Wa Card 1574 | | | 14.59 | | - | - | - | 14.59 | - | 1,350,353.29 | 1,350,353.29 | |
| 08/21/25 | Zelle Payment To Rosy Jpm993k62E3 | | | 975.00 | | - | - | - | 975.00 | - | 1,349,378.29 | 1,349,378.29 | |
| 08/21/25 | Coterie Baby, Inc. Www.Coterie.C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 1,349,275.29 | 1,349,275.29 | |
| 08/21/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | | | 45.44 | | - | - | - | 45.44 | - | 1,349,229.85 | 1,349,229.85 | |
| 08/21/25 | Kuhl Lindcomb Houston Tx Card 1574 | | | 102.19 | | - | - | - | 102.19 | - | 1,349,127.66 | 1,349,127.66 | |
| 08/22/25 | Amazon Mktpl*R2773ST Amzn.Com/Bill Wa Card 1574 | | | 92.16 | | - | - | - | 92.16 | - | 1,349,035.50 | 1,349,035.50 | |
| 08/22/25 | Rycass 005-377-5655 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,348,985.51 | 1,348,985.51 | |
| 08/22/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | | | 500.00 | | - | - | - | 500.00 | - | 1,348,485.51 | 1,348,485.51 | |
| 08/25/25 | H-E-B Online #706 855-803-0611 Tx Card 1574 | | | | 11.08 | 11.08 | - | - | - | 11.08 | 1,348,485.51 | 1,348,496.59 | |
| 08/25/25 | Revewe 1-888-4425830 Ca Card 1574 | | | | 313.93 | 313.93 | - | - | | 325.01 | 1,348,485.51 | 1,348,810.52 | |
| 08/25/25 | Gexa Energy 866-329-4993 Tx Card 1574 | | | 409.63 | | - | - | 325.01 | 84.62 | - | 1,348,400.89 | 1,348,400.89 | |
| 08/25/25 | Apple.Com/Bill 866 712 7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 1,348,390.90 | 1,348,390.90 | |
| 08/25/25 | H-E-B Online #706 855-803-0611 Tx Card 1574 | | | 298.97 | | - | - | - | 298.97 | - | 1,348,091.93 | 1,348,091.93 | |
| 08/25/25 | Upchard Amandaupchard Ny Card 1574 | | | 170.22 | | - | - | - | 170.22 | - | 1,347,921.71 | 1,347,921.71 | |
| 08/25/25 | Arts Anaedline Co La Card 1574 | | | 253.00 | | - | - | - | 253.00 | - | 1,347,668.71 | 1,347,668.71 | |
| 08/25/25 | Shell Service Station Houston Tx Card 1574 | | | 39.36 | | - | - | - | 39.36 | - | 1,347,629.35 | 1,347,629.35 | |



EAJF 000863

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayna E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/25 | Kayleen Thomson Coan Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,347,504.35 | 1,347,504.35 | |
| 08/25/25 | Rlc Galveston Restaura Galveston Tx Card 1574 | | | 10.64 | | - | - | - | 10.64 | - | 1,347,493.71 | 1,347,493.71 | |
| 08/25/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | | | 1,450.00 | | - | - | - | 1,450.00 | - | 1,346,043.71 | 1,346,043.71 | |
| 08/25/25 | Tuckernuck Truck.Com Dc Card 1574 | | | 412.57 | | - | - | - | 412.57 | - | 1,345,631.14 | 1,345,631.14 | |
| 08/25/25 | Amazon Mktpl*Z23V5H Amzn.Com/Bill Wa Card 1574 | | | 15.46 | | - | - | - | 15.46 | - | 1,345,615.68 | 1,345,615.68 | |
| 08/25/25 | Venmo *Emily Konrad Visa Direct Ny Card 1574 | | | 70.00 | | - | - | - | 70.00 | - | 1,345,545.68 | 1,345,545.68 | |
| 08/25/25 | Discover Gymnastics 713-660-0045 Tx Card 1574 | | | 116.91 | | - | - | - | 116.91 | - | 1,345,419.77 | 1,345,419.77 | |
| 08/25/25 | Med*Tx Childrens Hosp 832-824-1000 Tx Card 1574 | | | 500.00 | | - | - | - | 500.00 | - | 1,344,919.77 | 1,344,919.77 | |
| 08/26/25 | Amazon Mktpl*SX6P520 Amzn.Com/Bill Wa Card 1574 | | | 56.23 | | - | - | - | 56.23 | - | 1,344,863.54 | 1,344,863.54 | |
| 08/26/25 | Lifetfitness Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,344,598.54 | 1,344,598.54 | |
| 08/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 1,344,577.98 | 1,344,577.98 | |
| 08/26/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,344,572.98 | 1,344,572.98 | |
| 08/27/25 | Anntaylor.Com #611 Anntaylor.Com Ny Card 1574 | | | 328.94 | | - | - | - | 328.94 | - | 1,344,244.04 | 1,344,244.04 | |
| 08/27/25 | Ua Fare 01643252942 United.Com Tx Card 1574 | | | 10.99 | | - | - | - | 10.99 | - | 1,344,233.05 | 1,344,233.05 | |
| 08/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 1,344,230.93 | 1,344,230.93 | |
| 08/28/25 | Bravo Ave Cocktails Brownsville Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,344,223.43 | 1,344,223.43 | |
| 08/28/25 | Dropbox *Z2DhOPsyjpbj Dropbox.Com Ca Card 1574 | | | 212.13 | | - | - | - | 212.13 | - | 1,344,011.30 | 1,344,011.30 | |
| 08/28/25 | Zelle Payment To Rosy Jpm99Bkmhpm | | | 559.11 | | - | - | - | 559.11 | - | 1,343,452.19 | 1,343,452.19 | |
| 08/28/25 | Amazon.Com*RB1NI8C83 Amzn.Com/Bill Wa Card 1574 | | | 108.39 | | - | - | - | 108.39 | - | 1,343,343.80 | 1,343,343.80 | |
| 08/29/25 | Amazon.Com*BR5Zed Lw8 Amzn.Com/Bill Wa Card 1574 | | | 26.28 | | - | - | - | 26.28 | - | 1,343,317.52 | 1,343,317.52 | |
| 08/29/25 | Amazon.Com*Cj0GI53B3 Amzn.Com/Bill Wa Card 1574 | | | 11.01 | | - | - | - | 11.01 | - | 1,343,306.51 | 1,343,306.51 | |
| 08/29/25 | Maddox Thomson & Assoc Clover.Com Tx Card 1574 | | | 3,200.00 | | - | - | - | 3,200.00 | - | 1,340,106.51 | 1,340,106.51 | |
| 08/29/25 | Shell Service Station Houston Tx Card 1574 | | | 48.80 | | - | - | - | 48.80 | - | 1,340,057.71 | 1,340,057.71 | |
| 08/29/25 | Zelle Payment To Jesus Jpm99B7Hx6U | | | 45.00 | | - | - | - | 45.00 | - | 1,340,012.71 | 1,340,012.71 | |
| 08/29/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,340,007.71 | 1,340,007.71 | |
| 09/02/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 1,339,995.81 | 1,339,995.81 | |
| 09/02/25 | Iah Itrp Urban Grove 14 Houston Tx Card 1574 | | | 20.40 | | - | - | - | 20.40 | - | 1,339,975.41 | 1,339,975.41 | |
| 09/02/25 | Check Paid | 395 | | 175.00 | | - | - | - | 175.00 | - | 1,339,800.41 | 1,339,800.41 | |
| 09/02/25 | Check Paid | 394 | | 175.00 | | - | - | - | 175.00 | - | 1,339,625.41 | 1,339,625.41 | |
| 09/02/25 | Boshamps Oyster Bar 850-4247400 Fl Card 1574 | | | 15.84 | | - | - | - | 15.84 | - | 1,339,609.57 | 1,339,609.57 | |
| 09/02/25 | Boshamps Oyster Bar 850-4247400 Fl Card 1574 | | | 77.10 | | - | - | - | 77.10 | - | 1,339,532.47 | 1,339,532.47 | |
| 09/02/25 | Tailfins Waterfront Gri Destin Fl Card 1574 | | | 32.66 | | - | - | - | 32.66 | - | 1,339,499.81 | 1,339,499.81 | |
| 09/02/25 | Henderson Resort Spa Destin Fl Card 1574 | | | 32.10 | | - | - | - | 32.10 | - | 1,339,467.71 | 1,339,467.71 | |
| 09/02/25 | H-E-B Online #108 855-803-0811 Tx Card 1574 | | | 259.87 | | - | - | - | 259.87 | - | 1,339,207.84 | 1,339,207.84 | |
| 09/02/25 | Venmo *Megan Tillman Visa Direct Ny Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,339,192.84 | 1,339,192.84 | |
| 09/02/25 | Bre Coastal News Pensacola Fl Card 1574 | | | 14.28 | | - | - | - | 14.28 | - | 1,339,178.56 | 1,339,178.56 | |
| 09/02/25 | Infiniti Auto Lease 250109/6300 Web Id: 9782156006 | | | 770.46 | | - | - | - | 770.46 | - | 1,338,408.10 | 1,338,408.10 | |
| 09/02/25 | Payment To Chase Card Ending In 0376 | | | 40,731.72 | | - | - | - | 40,731.72 | - | 1,297,676.38 | 1,297,676.38 | |
| 09/03/25 | Zelle Payment From Alexandra D Degan 26098005858 | | | | 1,246.38 | 1,246.38 | - | - | - | 1,246.38 | 1,297,676.38 | 1,298,922.76 | |
| 09/04/25 | Zelle Payment To Rosy Jpm99Bwmw4 | | | 350.00 | | - | - | 350.00 | - | 896.38 | 1,297,676.38 | 1,298,572.76 | |
| 09/04/25 | Kroger #366 1352 West Houston Tx Card 1574 | | | 29.48 | | - | - | 29.48 | - | 866.90 | 1,297,676.38 | 1,298,543.28 | |
| 09/05/25 | Recess 800-377-5955 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 816.91 | 1,297,676.38 | 1,298,493.29 | |



EAJF 000864

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/25 | Amazon Mktpl*... Amzn.Com/Bill Wa Card 1574 | | | 58.98 | | | | 58.98 | - | 756.93 | 1,297,676.38 | 1,298,433.31 | |
| 09/05/25 | Fd *St Anne Cath 888-5076751 Tx Card 1574 | | | 40.00 | | - | - | 40.00 | - | 716.93 | 1,297,676.38 | 1,298,393.31 | |
| 09/05/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 21.31 | | - | - | 21.31 | - | 695.62 | 1,297,676.38 | 1,298,372.00 | |
| 09/05/25 | Tacos A Go Go - ... Houston Tx Card 1574 | | | 8.50 | | | | 8.50 | - | 687.12 | 1,297,676.38 | 1,298,363.50 | |
| 09/06/25 | Usa 877-7781181 Ny Card 1574 | | | 12.98 | | - | - | 12.98 | - | 674.14 | 1,297,676.38 | 1,298,350.52 | |
| 09/07/25 | Disney Plus ... Lake Buena Vi Fl Card 1574 | | | 17.27 | | - | - | 17.27 | - | 656.87 | 1,297,676.38 | 1,298,333.25 | |
| 09/08/25 | Amazon Com*... Amzn.Com/Bill Wa Card 1574 | | | 12.88 | | - | - | 12.88 | - | 643.99 | 1,297,676.38 | 1,298,320.37 | |
| 09/08/25 | Chick-Fil-A #03834 Houston Tx Card 1574 | | | 10.28 | | - | - | 10.28 | - | 633.71 | 1,297,676.38 | 1,298,310.09 | |
| 09/08/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | 125.00 | - | 508.71 | 1,297,676.38 | 1,298,185.09 | |
| 09/08/25 | Amazon.Com*... Amzn.Com/Bill Wa Card 1574 | | | 56.47 | | | | 56.47 | - | 452.24 | 1,297,676.38 | 1,298,128.62 | |
| 09/08/25 | Skin Gym Co. Skingymco.Com Ca Card 1574 | | | 60.00 | | - | - | 60.00 | | 392.24 | 1,297,676.38 | 1,298,068.62 | |
| 09/08/25 | Statewillow.Com Statewillow.C Tx Card 1574 | | | 399.00 | | - | - | 392.24 | 6.76 | - | 1,297,669.62 | 1,297,669.62 | |
| 09/08/25 | Nalo Spa & Beauty Houston Tx Card 1574 | | | 504.00 | | - | - | - | 504.00 | - | 1,297,165.62 | 1,297,165.62 | |
| 09/08/25 | To Jester Houston Tx Card 1574 | | | 35.32 | | - | - | - | 35.32 | - | 1,297,130.30 | 1,297,130.30 | |
| 09/08/25 | Walgreens Store 1215 W Houston Tx Card 1574 | | | 25.72 | | - | - | - | 25.72 | - | 1,297,104.58 | 1,297,104.58 | |
| 09/08/25 | Good God Nadine'S Houston Tx Card 1574 | | | 80.33 | | - | - | - | 80.33 | - | 1,297,024.25 | 1,297,024.25 | |
| 09/08/25 | Revolve 188-844-2580 Ca Card 1574 | | | 42.22 | | | | - | 42.22 | - | 1,296,982.03 | 1,296,982.03 | |
| 09/08/25 | Curaring Inc. 858-388-0010 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,296,975.64 | 1,296,975.64 | |
| 09/08/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 39.70 | | - | - | - | 39.70 | - | 1,296,935.94 | 1,296,935.94 | |
| 09/08/25 | Walgreens Store 3403 M Houston Tx Card 1574 | | | 10.66 | | - | - | - | 10.66 | - | 1,296,925.28 | 1,296,925.28 | |
| 09/09/25 | H-E-B Online #108 855-803-0811 Tx Card 1574 | | | 263.48 | | - | - | - | 263.48 | - | 1,296,661.80 | 1,296,661.80 | |
| 09/09/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,296,656.80 | 1,296,656.80 | |
| 09/09/25 | Zelle Payment To Meredith Jpm99...22 | | | 20.00 | | - | - | - | 20.00 | - | 1,296,636.80 | 1,296,636.80 | |
| 09/10/25 | Woomorepay Woomorepay.C Ca Card 1574 | | | 35.47 | | - | - | - | 35.47 | - | 1,296,601.33 | 1,296,601.33 | |
| 09/10/25 | Flourdunol Flourdunol.Co Ny Card 1574 | | | 116.68 | | - | - | - | 116.68 | - | 1,296,484.65 | 1,296,484.65 | |
| 09/10/25 | City Of Houston Water Bi Ppd Id: 3746001164 | | | 196.65 | | - | - | - | 196.65 | - | 1,296,288.00 | 1,296,288.00 | |
| 09/11/25 | Marin Tailors Houston Tx Card 1574 | | | 52.92 | | - | - | - | 52.92 | - | 1,296,235.08 | 1,296,235.08 | |
| 09/11/25 | Amazon Mktpl*1N5Uy48 Amzn.Com/Bill Wa Card 1574 | | | 27.05 | | - | - | - | 27.05 | | 1,296,208.03 | 1,296,208.03 | |
| 09/11/25 | Amazon Mktpl*Oy9Bz2T Amzn.Com/Bill Wa Card 1574 | | | 44.31 | | - | - | | 44.31 | - | 1,296,163.72 | 1,296,163.72 | |
| 09/11/25 | Amazon Mktpl*Kg8TK3N Amzn.Com/Bill Wa Card 1574 | | | 19.36 | | - | - | - | 19.36 | - | 1,296,144.36 | 1,296,144.36 | |
| 09/11/25 | Zelle Payment To Rosy Jpm99...BLf | | | 525.00 | | | | - | 525.00 | - | 1,295,619.36 | 1,295,619.36 | |
| 09/11/25 | Zelle Payment To Katy Starr Jpm99...sbrs | | | 25.00 | | - | - | - | 25.00 | - | 1,295,594.36 | 1,295,594.36 | |
| 09/11/25 | Central Market #481 Houston Tx Card 1574 | | | 69.21 | | - | - | - | 69.21 | | 1,295,525.15 | 1,295,525.15 | |
| 09/12/25 | Interest Payment | | | | 10.76 | 10.76 | - | - | - | 10.76 | 1,295,525.15 | 1,295,535.91 | |
| 09/12/25 | Harrisco District Wes 832-9275872 Tx Card 1574 | | | 6.00 | | - | - | 6.00 | - | 4.76 | 1,295,525.15 | 1,295,529.91 | |
| 09/12/25 | Rubens Exterminating 480-060-2112 Az Card 1574 | | | 55.53 | | - | - | 4.76 | 50.77 | | 1,295,474.38 | 1,295,474.38 | |
| 09/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,295,349.38 | 1,295,349.38 | |
| 09/12/25 | West Ave Ps Www.Drrolnola Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 1,295,249.38 | 1,295,249.38 | |
| 09/12/25 | Target T-0955 Houston Tx Card 1574 | | | 180.28 | | - | - | - | 180.28 | - | 1,295,069.10 | 1,295,069.10 | |
| 09/12/25 | Payment To Chase Card Ending In 7080 | | | 4,617.27 | | - | - | - | 4,617.27 | | 1,290,451.83 | 1,290,451.83 | |
| 09/12/25 | Zelle Payment To Jose Jpm99...0962 | | | 45.00 | | - | - | - | 45.00 | - | 1,290,406.83 | 1,290,406.83 | 1,290,406.83 |
| 09/15/25 | Ibi*Savagexfenty 855-7262439 Ca Card 1574 | | | 37.80 | | - | - | - | 37.80 | - | 1,290,369.03 | 1,290,369.03 | |
| 09/15/25 | Royal Sonesta Hotel Ho 719-6277000 Tx Card 1574 | | | 14.99 | | - | - | - | 14.99 | - | 1,290,354.04 | 1,290,354.04 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000865

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]0009
NAME: Joyrs E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBRMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 09/15/25 | Advs Ed Serv Ped Stuent Loan Ppd Id: 9102001101 | | | 1,185.36 | | | - | - | 1,185.36 | - | 1,269,156.15 | 1,285,160.15 | |
| 09/15/25 | Zelle Payment To Lindsey Williams 26000249291 | | | 300.00 | | - | - | - | 300.00 | | 1,268,856.15 | 1,282,860.15 | |
| 09/15/25 | Revolve 855-644-2583 Ca Card 1574 | | | 310.34 | | - | - | - | 310.34 | - | 1,268,546.84 | 1,285,546.84 | |
| 09/15/25 | Check Paid | 397 | | 175.00 | | - | - | - | 175.00 | - | 1,268,373.84 | 1,282,373.81 | |
| 09/15/25 | Check Paid | 701 | | 175.00 | | - | | | 176.00 | - | 1,268,196.84 | 1,282,196.84 | |
| 09/15/25 | H-E-B Online #108 866-803-0611 Tx Card 1574 | | | 299.04 | | - | - | | 100.04 | | 1,267,899.80 | 1,287,899.80 | |
| 09/15/25 | Amazon Mktpl 300Q2T Amzn.Com/Bill Wa Card 1574 | | | 78.80 | | - | - | - | 78.80 | - | 1,267,821.00 | 1,207,821.00 | |
| 09/15/25 | Alk Products 803-438-9779 Sc Card 1574 | | | 45.41 | | - | - | - | 45.41 | - | 1,257,775.59 | 1,287,775.59 | |
| 09/15/25 | Lowe's #685 Pearland Tx Card 1574 | | | 20.50 | | - | - | - | 20.50 | - | 1,257,755.09 | 1,287,755.09 | |
| 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | | | 103.98 | | - | - | - | 103.98 | - | 1,257,651.11 | 1,287,651.11 | |
| 09/15/25 | Kroger #264 3245 F.M. Pearland Tx Card 1574 | | | 5.99 | | - | - | - | 5.99 | - | 1,257,645.12 | 1,287,645.12 | |
| 09/15/25 | Plant Food Mart Houston Tx Card 1574 | | | 39.26 | | - | - | - | 39.26 | - | 1,257,605.86 | 1,267,605.86 | |
| 09/16/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000219249 | | | 113.19 | | - | - | - | 113.19 | - | 1,257,492.67 | 1,287,492.67 | |
| 09/16/25 | By The Labo - Hc 1886 Houston Tx Card 1574 | | | 162.38 | | - | - | - | 162.38 | - | 1,257,330.29 | 1,267,330.29 | |
| 09/17/25 | Www.Paren Gov 800-676-8558 Tx Card 1574 | | | 275.30 | | - | - | - | 276.30 | - | 1,256,054.99 | 1,266,054.99 | |
| 09/17/25 | Mister Car Wash #0010 Houston Tx Card 1574 | | | 42.00 | | - | - | - | 42.00 | - | 1,256,912.99 | 1,266,912.99 | |
| 09/17/25 | Amazon Mktpl Zb5A48V7 Amzn.Com/Bill Wa Card 1574 | | | 62.76 | | - | - | - | 62.76 | - | 1,256,850.23 | 1,266,850.23 | |
| 09/17/25 | Plushcare 855-550-22 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 1,256,830.24 | 1,266,830.24 | |
| 09/17/25 | Amazon Mktpl Or1F805 Amzn.Com/Bill Wa Card 1574 | | | 16.79 | | - | - | - | 16.79 | - | 1,256,813.45 | 1,266,813.45 | |
| 09/18/25 | Zelle Payment From Shirley Watene Wfct0298751r2 | | | | 100.00 | 100.00 | - | - | - | 100.00 | 1,256,813.45 | 1,266,913.45 | |
| 09/18/25 | Zelle Payment To Rosy Jpm99Bmnkmv8 | | | 525.00 | | - | - | 100.00 | 425.00 | - | 1,256,388.45 | 1,266,388.45 | |
| 09/18/25 | Sephora River Oaks Houston Tx Card 1574 | | | 47.03 | | - | - | - | 47.63 | - | 1,256,340.62 | 1,266,340.62 | |
| 09/19/25 | Zelle Payment From Ashley Zirman 26744653163 | | | | 775.00 | 775.00 | - | | - | 775.00 | 1,256,340.62 | 1,267,115.62 | |
| 09/19/25 | Recess 605-377-5955 Ny Card 1574 | | | 49.99 | | - | - | 49.99 | - | 725.01 | 1,256,340.62 | 1,267,065.63 | |
| 09/19/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 21.31 | | - | - | 21.31 | - | 703.70 | 1,256,340.62 | 1,267,044.32 | |
| 09/19/25 | Google Google Svcs 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 701.58 | 1,256,340.62 | 1,267,042.40 | |
| 09/19/25 | Kayseen Therapy Coun Www.Kayseenth Tx Card 1574 | | | 125.00 | | - | - | 125.00 | | 576.58 | 1,256,340.62 | 1,256,917.40 | |
| 09/19/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | | 574.02 | 1,256,340.62 | 1,256,914.84 | |
| 09/19/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 5.41 | | - | - | 5.41 | - | 568.61 | 1,256,340.62 | 1,256,909.43 | |
| 09/19/25 | Torchy's Tacos Houston Tx Card 1574 | | | 41.53 | | - | - | 41.53 | - | 527.08 | 1,256,340.62 | 1,256,867.90 | |
| 09/22/25 | Nta Autocharge 872-818-8852 Tx Card 1574 | | | 40.00 | | - | - | 40.00 | - | 487.08 | 1,256,340.62 | 1,256,827.00 | |
| 09/22/25 | Matthew Hussey Matthewhussey Ca Card 1574 | | | 7.00 | | - | - | 7.00 | - | 480.08 | 1,256,340.62 | 1,256,820.60 | |
| 09/22/25 | Succulent Fine Dine Houston Tx Card 1574 | | | 125.14 | | - | | 125.14 | - | 354.94 | 1,256,340.62 | 1,256,695.76 | |
| 09/22/25 | Chemistry Emsk Srt Ach Dr Ppd Id: 1763511400 | | | 48.51 | | - | - | 48.51 | | 305.43 | 1,256,340.62 | 1,256,646.25 | |
| 09/22/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | 2.56 | - | 305.87 | 1,256,340.62 | 1,256,646.69 | |
| 09/22/25 | Zelle Payment To Jose Jpm99Brykzjg | | | 45.00 | | - | - | 45.00 | | 260.87 | 1,256,340.62 | 1,256,601.69 | |
| 09/22/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | | - | 2.56 | - | 258.31 | 1,256,340.62 | 1,256,599.13 | |
| 09/22/25 | Sephora Highland Villa Houston Tx Card 1574 | | | 289.05 | | - | - | 258.31 | 30.74 | - | 1,256,310.08 | 1,256,310.08 | |
| 09/22/25 | Rhoda G Sapiowitz Md P Bellaire Tx Card 1574 | | | 220.00 | | - | - | | 220.00 | - | 1,256,090.08 | 1,256,090.08 | |
| 09/23/25 | H-E-B Online #108 866-803-0611 Tx Card 1574 | | | 275.48 | | - | - | | 275.48 | - | 1,255,814.60 | 1,255,814.60 | |
| 09/23/25 | Green Energy 866-329-4202 Tx Card 1574 | | | 397.01 | | - | - | - | 397.61 | - | 1,255,416.99 | 1,255,416.99 | |
| 09/25/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.09 | - | 1,255,407.00 | 1,255,407.00 | |
| 09/25/25 | Hank Parking 866-675-7307 De Card 1574 | | | 6.15 | | - | - | - | 6.15 | - | 1,255,400.55 | 1,255,400.85 | |



EAJF 000866

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]5302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/25 | West Ave Plastic Surge 713-5599800 Tx Card 1574 | | | 625.00 | | - | - | - | 625.00 | - | 1,284,775.85 | 1,284,775.85 | |
| 09/23/25 | Toolsies Houston Tx Card 1574 | | | 811.88 | | - | - | - | 811.88 | - | 1,283,963.97 | 1,283,963.97 | |
| 09/24/25 | Amazon Mktpl*Ug2Nq5R Amzn.Com/Bill Wa Card 1574 | | | 60.60 | | - | - | - | 60.60 | - | 1,283,903.37 | 1,283,903.37 | |
| 09/24/25 | Amazon Mktpl*O15T879 Amzn.Com/Bill Wa Card 1574 | | | 76.79 | | - | - | - | 76.79 | - | 1,283,826.58 | 1,283,826.58 | |
| 09/24/25 | Calione Bally, Inc Www.Calsic G Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 1,283,723.58 | 1,283,723.58 | |
| 09/24/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,283,718.58 | 1,283,718.58 | |
| 09/25/25 | Zelle Payment To Rosy Jpm99Sblr6Oh | | | 560.00 | | - | - | - | 560.00 | - | 1,283,158.58 | 1,283,158.58 | |
| 09/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 116.49 | | - | - | - | 116.49 | - | 1,283,042.09 | 1,283,042.09 | |
| 09/26/25 | Kaybon Treasure Cove Www.Kaybonth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,282,917.09 | 1,282,917.09 | |
| 09/26/25 | Amazon Mktpl*Vw8Bp0R Amzn.Com/Bill Wa Card 1574 | | | 94.18 | | - | - | - | 94.18 | - | 1,282,822.91 | 1,282,822.91 | |
| 09/28/25 | Laz Parking Ecommerce 800-523-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,282,820.35 | 1,282,820.35 | |
| 09/29/25 | Lhixfitness Www.Lhixfitne Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 1,282,555.35 | 1,282,555.35 | |
| 09/29/25 | Zelle Payment From Shirley Wasaka Wfct0Zb9Yqkz | | | | 30.00 | 30.00 | - | - | - | 30.00 | 1,282,555.35 | 1,282,585.35 | |
| 09/29/25 | Stereosonic.Org 8477784805 Ma Card 1574 | | | 2.95 | | - | - | 2.95 | - | 27.05 | 1,282,555.35 | 1,282,582.40 | |
| 09/29/25 | Google *Goog e One G.Co/Helppay# Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 24.93 | 1,282,555.35 | 1,282,580.28 | |
| 09/29/25 | Lyft *Ride Fri 7Pm Lyft.Com Ca Card 1574 | | | 19.57 | | - | - | 19.57 | - | 5.36 | 1,282,555.35 | 1,282,560.71 | |
| 09/29/25 | Venmo *Ryan Garr Visa Direct Ny Card 1574 | | | 50.00 | | - | - | 5.36 | 44.64 | - | 1,282,510.71 | 1,282,510.71 | |
| 09/29/25 | Zelle Payment To Mark Manina 26372179113 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 1,275,510.71 | 1,275,510.71 | |
| 09/29/25 | Amazon Mktpl*Nj5D647 Amzn.Com/Bill Wa Card 1574 | | | 43.29 | | - | - | - | 43.29 | - | 1,275,467.42 | 1,275,467.42 | |
| 09/29/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 1,275,459.92 | 1,275,459.92 | |
| 09/29/25 | H-E-B Online #106 855-603-0611 Tx Card 1574 | | | 310.87 | | - | - | - | 310.87 | - | 1,275,149.05 | 1,275,149.05 | |
| 09/29/25 | Del Mar Lanes Houston Tx Card 1574 | | | 27.01 | | - | - | - | 27.01 | - | 1,275,122.04 | 1,275,122.04 | |
| 09/29/25 | Rentfsle Rentofers.Com Ny Card 1574 | | | 333.23 | | - | - | - | 333.23 | - | 1,274,788.81 | 1,274,788.81 | |
| 09/29/25 | Fubotv Inc 844-4412826 Ny Card 1574 | | | 76.84 | | - | - | - | 76.84 | - | 1,274,711.97 | 1,274,711.97 | |
| 09/29/25 | Amazon Com*Nw8M67Fe0 Amzn.Com/Bill Wa Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 1,274,698.99 | 1,274,698.99 | |
| 09/29/25 | Target T-0365 Houston Tx Card 1574 | | | 50.32 | | - | - | - | 50.32 | - | 1,274,648.67 | 1,274,648.67 | |
| 09/29/25 | Parkwhiz, Inc. Chicago IL Card 1574 | | | 7.20 | | - | - | - | 7.20 | - | 1,274,641.47 | 1,274,641.47 | |
| 09/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 1,274,629.57 | 1,274,629.57 | |
| 10/01/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 183.65 | | - | - | - | 183.65 | - | 1,274,445.92 | 1,274,445.92 | |
| 10/01/25 | Honey Farms #842 Houston Tx Card 1574 | | | 44.49 | | - | - | - | 44.49 | - | 1,274,401.43 | 1,274,401.43 | |
| 10/01/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 1,274,396.43 | 1,274,396.43 | |
| 10/01/25 | Lhixfitness Www.Lhixfitne Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,274,381.43 | 1,274,381.43 | |
| 10/01/25 | Zelle Payment To Leslie Elliott 26400402619 | | | 160.00 | | - | - | - | 160.00 | - | 1,274,221.43 | 1,274,221.43 | |
| 10/01/25 | Infiniti Auto Lease 29C10045200 Web Id: 9782456006 | | | 770.46 | | - | - | - | 770.46 | - | 1,273,450.97 | 1,273,450.97 | |
| 10/02/25 | Amazon Mktpl*Nj8Px15 Amzn.Com/Bill Wa Card 1574 | | | 24.85 | | - | - | - | 24.85 | - | 1,273,426.12 | 1,273,426.12 | |
| 10/02/25 | Zelle Payment To Rosy Jpm99Bpc2E6 | | | 525.00 | | - | - | - | 525.00 | - | 1,272,901.12 | 1,272,901.12 | |
| 10/03/25 | Amazon.Com*Nj1Di16K2 Amzn.Com/Bill Wa Card 1574 | | | 122.09 | | - | - | - | 122.09 | - | 1,272,779.03 | 1,272,779.03 | |
| 10/03/25 | Little Rey Park Place 404-565-5111 Tx Card 1574 | | | 19.49 | | - | - | - | 19.49 | - | 1,272,759.54 | 1,272,759.54 | |
| 10/03/25 | Recess 605-377-5955 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 1,272,709.55 | 1,272,709.55 | |
| 10/03/25 | Tanglewood Pediatric 346-5715333 Tx Card 1574 | | | 94.00 | | - | - | - | 94.00 | - | 1,272,615.55 | 1,272,615.55 | |



EAJF 000867

Unofficial Copy Office of Marilyn Burgess District Clerk

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/25 | Med Tx Childrens Hosp 832-824-1000 Tx Card 1574 | | | 449.00 | | - | - | - | 449.00 | - | 1,272,166.55 | 1,272,166.55 | |
| 10/03/25 | Premier Market Sque Houston Tx Card 1574 | | | 41.68 | | - | - | - | 41.68 | - | 1,272,124.87 | 1,272,124.87 | |
| 10/03/25 | Drunk Shakespeare 857-399-5190 Tx Card 1574 | | | 76.16 | | - | - | - | 76.16 | - | 1,272,048.71 | 1,272,048.71 | |
| 10/03/25 | Permission Whiskey Houston Tx Card 1574 | | | 62.21 | | - | - | - | 62.21 | - | 1,271,984.50 | 1,271,984.50 | |
| 10/03/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 1,271,859.50 | 1,271,859.50 | |
| 10/06/25 | Lifetimefitness Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 1,271,844.50 | 1,271,844.50 | |
| 10/06/25 | Venmo Cashout Ppd Id: 5264681992 | | | | 54.00 | 54.00 | - | - | - | 54.00 | 1,271,844.50 | 1,271,898.50 | |
| 10/06/25 | Zelle Payment To Jess Jpm99Bpmxe7L | | | 45.00 | | - | - | 45.00 | - | 9.00 | 1,271,844.50 | 1,271,853.50 | |
| 10/06/25 | Stanwflow.Com Stanwflow.C Tx Card 1574 | | | 299.00 | | - | - | 9.00 | 290.00 | - | 1,271,454.50 | 1,271,454.50 | |
| 10/06/25 | Venmo *Ryan Gaf Visa Direct Ny Card 1574 | | | 87.00 | | - | - | - | 87.00 | - | 1,271,367.50 | 1,271,367.50 | |
| 10/06/25 | Roswells Saloon Houston Tx Card 1574 | | | 42.04 | | - | - | - | 42.04 | - | 1,271,344.86 | 1,271,344.86 | |
| 10/06/25 | Roswells Saloon Houston Tx Card 1574 | | | 23.98 | | - | - | - | 23.98 | - | 1,271,320.88 | 1,271,320.88 | |
| 10/06/25 | Roswells Saloon Houston Tx Card 1574 | | | 11.99 | | - | - | - | 11.99 | - | 1,271,308.89 | 1,271,308.89 | |
| 10/06/25 | Check Paid | 703 | | 175.00 | | - | - | - | 175.00 | - | 1,271,133.89 | 1,271,133.89 | |
| 10/06/25 | Check Paid | 702 | | 175.00 | | - | - | - | 175.00 | - | 1,270,958.89 | 1,270,958.89 | |
| 10/06/25 | Check Paid | 704 | | 175.00 | | - | - | - | 175.00 | - | 1,270,783.89 | 1,270,783.89 | |
| 10/06/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 76.93 | | - | - | - | 76.93 | - | 1,270,706.96 | 1,270,706.96 | |
| 10/06/25 | Target T-2093 Houston Tx Card 1574 | | | 232.80 | | - | - | - | 232.80 | - | 1,270,473.16 | 1,270,473.16 | |
| 10/06/25 | Reg Houston Marq 1053 Houston Tx Card 1574 | | | 33.99 | | - | - | - | 33.99 | - | 1,270,439.17 | 1,270,439.17 | |
| 10/06/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.08 | | - | - | - | 12.08 | - | 1,270,426.10 | 1,270,426.10 | |
| 10/06/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 1,270,423.63 | 1,270,423.63 | |
| 10/06/25 | Target T-0955 Houston Tx Card 1574 | | | 135.12 | | - | - | - | 135.12 | - | 1,270,288.51 | 1,270,288.51 | |
| 10/06/25 | Disney Plus 888-9057888 Ca Card 1574 | | | 17.27 | | - | - | - | 17.27 | - | 1,270,271.24 | 1,270,271.24 | |
| 10/06/25 | Round Four Tickets C Ga Card 1574 | | | 110.41 | | - | - | - | 110.41 | - | 1,270,160.83 | 1,270,160.83 | |
| 10/07/25 | H-E-B Galina #708 888-603-2611 Tx Card 1574 | | | 257.03 | | - | - | - | 257.03 | - | 1,269,902.80 | 1,269,902.80 | |
| 10/07/25 | Pd *St Anne Cafe 888-5078757 Tx Card 1574 | | | 40.00 | | - | - | - | 40.00 | - | 1,269,862.80 | 1,269,862.80 | |
| 10/07/25 | Quaring Inc 833-000-3910 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 1,269,856.51 | 1,269,856.51 | |
| 10/06/25 | Verizon Wrls 71858-01 Houston Tx Card 1574 | | | 43.30 | | - | - | - | 43.30 | - | 1,269,813.21 | 1,269,813.21 | |
| 10/08/25 | Amazon Mktpl*N15T33M Amzn.Com/Bill Wa Card 1574 | | | 100.25 | | - | - | - | 100.25 | - | 1,269,712.96 | 1,269,712.96 | |
| 10/08/25 | Walgreens Store 2715 W Houston Tx Card 1574 | | | 40.00 | | - | - | - | 40.00 | - | 1,269,672.96 | 1,269,672.96 | |
| 10/08/25 | Target T-0955 Houston Tx Card 1574 | | | 187.43 | | - | - | - | 187.43 | - | 1,269,485.53 | 1,269,485.53 | |
| 10/08/25 | Transfer to Chase 6510, John Z. Moseley or Jayne E Moseley | | | 8,025.00 | | - | - | - | 8,025.00 | - | 1,261,460.53 | 1,261,460.53 | |
| 10/08/25 | Target T-0955 Houston Tx Card 1574 | | | 43.17 | | - | - | - | 43.17 | - | 1,261,417.36 | 1,261,417.36 | |
| 10/08/25 | Irs Usataxpymt: 222566110863181 Web Id: 3387702000 | | | 427,865.00 | | - | - | - | 427,865.00 | - | 833,552.36 | 833,552.36 | |
| 10/08/25 | Target T-0955 Houston Tx Card 1574 | | | 74.75 | | - | - | - | 74.75 | - | 833,477.61 | 833,477.61 | |
| 10/08/25 | Amazon Mktpl*N40006 Amzn.Com/Bill Wa Card 1574 | | | 269.98 | | - | - | - | 269.98 | - | 833,207.63 | 833,207.63 | |
| 10/09/25 | Stanley - A Pmi Stanley1913.C Wa Card 1574 | | | 109.33 | | - | - | - | 109.33 | - | 833,098.30 | 833,098.30 | |
| 10/09/25 | Amazon Mktpl*N26V0H Amzn.Com/Bill Wa Card 1574 | | | 42.92 | | - | - | - | 42.92 | - | 833,055.38 | 833,055.38 | |
| 10/09/25 | Amazon Mktpl*Nq3E Amzn.Com/Bill Wa Card 1574 | | | 71.56 | | - | - | - | 71.56 | - | 832,983.82 | 832,983.82 | |
| 10/09/25 | Change.Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 832,978.82 | 832,978.82 | |
| 10/09/25 | Zelle Payment To Rosy Jpm99Bn5Q7Rk | | | 650.00 | | - | - | - | 650.00 | - | 832,328.82 | 832,328.82 | |
| 10/09/25 | Te Jester Houston Tx Card 1574 | | | 38.72 | | - | - | - | 38.72 | - | 832,290.10 | 832,290.10 | |
| 10/09/25 | Central Market 491 Houston Tx Card 1574 | | | 58.13 | | - | - | - | 58.13 | - | 832,231.97 | 832,231.97 | |
| 10/10/25 | Skims 188-87576467 Ca Card 1574 | | | 241.35 | | - | - | - | 241.35 | - | 831,990.62 | 831,990.62 | |



EAJF 000868

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9902
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/25 | 12 Oaks Parking Llc Goso.Com Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 831,974.62 | 831,974.62 | |
| 10/10/25 | Acorn Com/Bill 866 712 7753 Ca Card 1574 | | | 23.79 | | - | - | - | 23.79 | - | 831,950.83 | 831,950.83 | |
| 10/10/25 | Kaysee Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 831,825.83 | 831,825.83 | |
| 10/10/25 | Venmo *Caroline Prager Visa Direct Ny Card 1574 | | | 11.00 | | - | - | - | 11.00 | - | 831,814.83 | 831,814.83 | |
| 10/14/25 | Zelle Payment From Shirley Wabeke Wfct0Zcrz88X | | | | 10.00 | 10.00 | - | - | - | 10.00 | 831,814.83 | 831,824.83 | |
| 10/14/25 | Interest Payment | | | | 10.22 | 10.22 | - | - | - | 20.22 | 831,814.83 | 831,835.05 | |
| 10/14/25 | Zelle Payment To Katy Starr Jpm99Bqhmqqq | | | 25.00 | | | | 20.22 | 4.78 | - | 831,810.05 | 831,810.05 | |
| 10/14/25 | City Of Houston Water Bill Ppd Id: 2746001164 | | | 196.65 | | - | - | - | 196.65 | - | 831,613.40 | 831,613.40 | |
| 10/14/25 | Zara Usa 3347 Houston Tx Card 1574 | | | 100.45 | | - | - | - | 100.45 | - | 831,512.95 | 831,512.95 | |
| 10/14/25 | Nordstrom & Beauty Houston Tx Card 1574 | | | 342.00 | | - | - | - | 342.00 | - | 831,170.95 | 831,170.95 | |
| 10/14/25 | Christy Liquor Houston Tx Card 1574 | | | 103.90 | | | | | 103.90 | - | 831,067.05 | 831,067.05 | |
| 10/14/25 | Bulwark Exterminating 480-869-2112 Az Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 831,011.52 | 831,011.52 | |
| 10/14/25 | Jack's Grocery Houston Tx Card 1574 | | | 13.86 | | - | - | - | 13.86 | - | 830,997.66 | 830,997.66 | |
| 10/14/25 | Lhtfitness Www.Lhtfitne Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 830,982.66 | 830,982.66 | |
| 10/14/25 | H-E-B Onl #108 855-403-0811 Tx Card 1574 | | | 130.68 | | - | - | - | 130.68 | - | 830,851.98 | 830,851.98 | |
| 10/14/25 | Payment To Chase Card Ending In 9078 | | | 3,934.70 | | - | - | - | 3,934.70 | - | 826,917.28 | 826,917.28 | |
| 10/14/25 | Mktpl*Nm0I26X Amzn.Com/Bill Wa Card 1574 | | | 58.44 | | - | - | - | 58.44 | - | 826,858.84 | 826,858.84 | 826,858.84 |
| 10/15/25 | Ton Sushi Cocktail 281 884 8668 Tx Card 1574 | | | 30.62 | | - | - | - | 30.62 | - | 826,828.22 | 826,828.22 | |
| 10/15/25 | Advs Ed Serv Ppd Studntloan Ppd Id: 9102001131 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 825,642.36 | 825,642.36 | |
| 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | | | 87.00 | | - | - | - | 87.00 | - | 825,555.36 | 825,555.36 | |
| 10/15/25 | Venmo *Casey Jo Chapma Visa Direct Ny Card 1574 | | | 225.00 | | - | - | - | 225.00 | - | 825,330.36 | 825,330.36 | |
| 10/15/25 | Sq *The Katy Tr 713-5235841 Tx Card 1574 | | | 200.00 | | - | - | - | 200.00 | - | 825,130.36 | 825,130.36 | |
| 10/15/25 | Zelle Payment To Laura Jpm99ar240En | | | 400.00 | | - | - | - | 400.00 | - | 824,730.36 | 824,730.36 | |
| 10/15/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | - | 113.19 | - | 824,617.17 | 824,617.17 | |
| 10/17/25 | Amazon Mktpl*Nm0K84J Amzn.Com/Bill Wa Card 1574 | | | 19.47 | | - | - | - | 19.47 | - | 824,597.70 | 824,597.70 | |
| 10/17/25 | Proper 855-377-5865 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 824,547.71 | 824,547.71 | |
| 10/17/25 | Flushcare 855-585-22 Flushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 824,527.72 | 824,527.72 | |
| 10/17/25 | Sand Rebels Dover Card 1574 | | | 38.36 | | - | - | - | 38.36 | - | 824,489.36 | 824,489.36 | |
| 10/17/25 | Amazon Mktpl*Nm3Vy5A Amzn.Com/Bill Wa Card 1574 | | | 14.37 | | - | - | - | 14.37 | - | 824,474.99 | 824,474.99 | |
| 10/17/25 | Kaysee Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 824,349.99 | 824,349.99 | |
| 10/17/25 | Amazon Mktpl*Nu18L4C Amzn.Com/Bill Wa Card 1574 | | | 15.14 | | - | - | - | 15.14 | - | 824,334.85 | 824,334.85 | |
| 10/17/25 | Zelle Payment To Jose Jpm99bra5L66 | | | 45.00 | | - | - | - | 45.00 | - | 824,289.85 | 824,289.85 | |
| 10/20/25 | P.F.Chang'S 9982 Pos Houston Tx Card 1574 | | | 41.07 | | - | - | - | 41.07 | - | 824,248.78 | 824,248.78 | |
| 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | | | 4.58 | | - | - | - | 4.58 | - | 824,244.20 | 824,244.20 | |
| 10/20/25 | St. Anne Catholic 866-4124637 Tx Card 1574 | | | 150.00 | | - | - | - | 150.00 | - | 824,094.20 | 824,094.20 | |
| 10/20/25 | Sugarica Houston Height Houston Tx Card 1574 | | | 47.03 | | - | - | - | 47.03 | - | 824,047.17 | 824,047.17 | |
| 10/20/25 | Venmo *Ryan Gant Visa Direct Ny Card 1574 | | | 20.00 | | - | - | - | 20.00 | - | 824,027.17 | 824,027.17 | |
| 10/20/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 824,025.05 | 824,025.05 | |
| 10/20/25 | Central Market #491 Houston Tx Card 1574 | | | 202.35 | | - | - | - | 202.35 | - | 823,822.70 | 823,822.70 | |
| 10/20/25 | Tc Jester Houston Tx Card 1574 | | | 42.53 | | - | - | - | 42.53 | - | 823,780.17 | 823,780.17 | |
| 10/20/25 | Venmo *Create Smiles 402-935-7733 Ne Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 823,680.17 | 823,680.17 | |
| 10/20/25 | Saule Houston Tx Card 1574 | | | 44.88 | | - | - | - | 44.88 | - | 823,635.29 | 823,635.29 | |



EAJF 000869

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/25 | Car Parking Enforcement 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 823,632.73 | 825,632.73 | |
| 10/20/25 | Costco Whse #1018 Houston Tx Card 1574 | | | 130.00 | | - | - | - | 130.00 | - | 823,502.73 | 825,502.73 | |
| 10/20/25 | Costco Whse #1018 Houston Tx Card 1574 | | | 206.66 | | - | - | - | 206.66 | - | 823,296.07 | 825,296.07 | |
| 10/20/25 | Bosswithfood Inc 855 904 6471 Ny Card 1574 | | | 34.99 | | - | - | - | 34.99 | - | 823,261.08 | 825,261.08 | |
| 10/20/25 | The Bralette Co. Thebralettaco Wa Card 1574 | | | 125.47 | | - | - | - | 125.47 | - | 823,135.61 | 825,135.61 | |
| 10/21/25 | Revolve 188-844-2583 Ca Card 1574 | | | 260.88 | | - | - | - | 260.88 | - | 822,874.73 | 822,874.73 | |
| 10/21/25 | Everything But Water 407-351-4069 Fl Card 1574 | | | 238.15 | | - | - | - | 238.15 | - | 822,636.58 | 822,636.58 | |
| 10/21/25 | Cpenergy Entex Ent Ach Dr Ppd Id: 1760511400 | | | 45.48 | | - | - | - | 45.48 | - | 822,591.10 | 822,591.10 | |
| 10/21/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 34.98 | | - | - | - | 34.98 | - | 822,556.12 | 822,556.12 | |
| 10/22/25 | H-E-B Online #108 855-800-0811 Tx Card 1574 | | | 199.93 | | - | - | - | 199.93 | - | 822,356.19 | 822,356.19 | |
| 10/22/25 | Everything But Water 407-351-4069 Fl Card 1574 | | | 344.24 | | - | - | - | 344.24 | - | 822,011.95 | 822,011.95 | |
| 10/22/25 | Amazon Mktpl*Nm0Ew8Y Amzn.Com/Bill Wa Card 1574 | | | 21.39 | | - | - | - | 21.39 | - | 821,990.56 | 821,990.56 | |
| 10/22/25 | Gexa Energy 866.328.4392 Tx Card 1574 | | | 358.37 | | - | - | - | 358.37 | - | 821,632.19 | 821,632.19 | |
| 10/22/25 | Revolve 188-844-2583 Ca Card 1574 | | | 1,028.38 | | - | - | - | 1,028.38 | - | 820,603.81 | 820,603.81 | |
| 10/22/25 | Cafe E Crudo Enote Houston Tx Card 1574 | | | 19.72 | | - | - | - | 19.72 | - | 820,584.09 | 820,584.09 | |
| 10/23/25 | St. Anne Catholic 865-4124637 Tx Card 1574 | | | 0.76 | | - | - | - | 0.76 | - | 820,583.33 | 820,583.33 | |
| 10/23/25 | St. Anne Catholic 865-4124637 Tx Card 1574 | | | 25.00 | | - | - | - | 25.00 | - | 820,558.33 | 820,558.33 | |
| 10/23/25 | Tx.Gov*Servicefee-Dr Www.Texas.Gov Tx Card 1574 | | | 2.00 | | - | - | - | 2.00 | - | 820,556.33 | 820,556.33 | |
| 10/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 820,546.34 | 820,546.34 | |
| 10/23/25 | Burst Oral Care Burstoralcare.Co Card 1574 | | | 9.84 | | - | - | - | 9.84 | - | 820,536.50 | 820,536.50 | |
| 10/23/25 | Zelle Payment To Laura Jpm99Bnwojn | | | 125.00 | | - | - | - | 125.00 | - | 820,411.50 | 820,411.50 | |
| 10/23/25 | Zelle Payment To Rosy Jpm99Brxn7X | | | 400.00 | | - | - | - | 400.00 | - | 820,011.50 | 820,011.50 | |
| 10/24/25 | Harris Vehreg Www.Texas.Gov Tx Card 1574 | | | 72.50 | | - | - | - | 72.50 | - | 819,939.00 | 819,939.00 | |
| 10/24/25 | Pp*The Awty Int 713-328524 Tx Card 1574 | | | 200.00 | | - | - | - | 200.00 | - | 819,739.00 | 819,739.00 | |
| 10/24/25 | Kaylean Thomson Coun Www.Kayleanth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 819,614.00 | 819,614.00 | |
| 10/24/25 | Central Market #493 Houston Tx Card 1574 | | | 111.93 | | - | - | - | 111.93 | - | 819,502.07 | 819,502.07 | |
| 10/27/25 | Zelle Payment From Brittany Ruizney Bacqqmkdwvk | | | | 350.00 | 350.00 | - | - | - | 350.00 | 819,502.07 | 819,852.07 | |
| 10/27/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 37.31 | | - | - | 37.31 | - | 312.69 | 819,502.07 | 819,814.76 | |
| 10/27/25 | Fascia Kneadle, Llc Gosq.Com Tx Card 1574 | | | 112.00 | | - | - | 112.00 | | 200.69 | 819,502.07 | 819,702.76 | |
| 10/27/25 | Check Paid | 705 | | 175.00 | | - | | 175.00 | | 25.69 | 819,502.07 | 819,527.76 | |
| 10/27/25 | Check Paid | 706 | | 175.00 | | - | - | 25.69 | 149.31 | - | 819,352.76 | 819,352.76 | |
| 10/27/25 | Check Paid | 707 | | 175.00 | | - | - | | 175.00 | - | 819,177.76 | 819,177.76 | |
| 10/27/25 | Amazon.Com*Nu1Vq88C2 Amzn.Com/Bill Wa Card 1574 | | | 47.08 | | - | - | - | 47.08 | - | 819,130.68 | 819,130.68 | |
| 10/27/25 | Kroger #356 1352 West Houston Tx Card 1574 | | | 24.89 | | - | - | - | 24.89 | - | 819,105.79 | 819,105.79 | |
| 10/27/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 79.45 | | - | - | - | 79.45 | - | 819,026.34 | 819,026.34 | |
| 10/27/25 | Zelle Payment To Lesley Williams 26722430916 | | | 150.00 | | - | - | - | 150.00 | - | 818,876.34 | 818,876.34 | |
| 10/27/25 | Ubxfitness Www.Ubxfitne Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 818,611.34 | 818,611.34 | |
| 10/27/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 818,590.78 | 818,590.78 | |
| 10/27/25 | Cravings By Chris Cravingsbycr Ny Card 1574 | | | 21.00 | | - | - | - | 21.00 | - | 818,569.78 | 818,569.78 | |
| 10/27/25 | Revolve 188-844-2583 Ca Card 1574 | | | 117.99 | | - | - | - | 117.99 | - | 818,451.79 | 818,451.79 | |
| 10/27/25 | Ubxfitness Www.Ubxfitne Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 818,436.79 | 818,436.79 | |
| 10/27/25 | Tous Les Jours Houston Tx Card 1574 | | | 39.07 | | - | - | - | 39.07 | - | 818,397.72 | 818,397.72 | |
| 10/28/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 818,395.60 | 818,395.60 | |
| 10/28/25 | H-E-B Online #108 855-800-0511 Tx Card 1574 | | | 171.36 | | - | - | - | 171.36 | - | 818,224.24 | 818,224.24 | |
| 10/28/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 818,216.74 | 818,216.74 | |
| 10/28/25 | Bayou City Veterinary H Houston Tx Card 1574 | | | 187.87 | | - | - | - | 187.87 | - | 818,028.87 | 818,028.87 | |
| 10/28/25 | Westlake Dermatology Houston Tx Card 1574 | | | 50.00 | | - | - | - | 50.00 | - | 817,978.87 | 817,978.87 | |





Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/25 | Amazon Mktpl*N48B29I Amzn.Com/Bill Wa Card 1574 | | | 49.15 | | - | - | - | 49.15 | - | 817,929.72 | 817,929.72 | |
| 10/29/25 | Amazon Mktpl*N44JK8W Amzn.Com/Bill Wa Card 1574 | | | 46.46 | | - | - | - | 46.46 | | 817,883.26 | 817,883.26 | |
| 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | | | 3.81 | | - | - | - | 3.81 | - | 817,879.45 | 817,879.45 | |
| 10/29/25 | St Theresa Catholic 866-4124637 Tx Card 1574 | | | 125.00 | | | - | - | 125.00 | - | 817,754.45 | 817,754.45 | |
| 10/29/25 | Fusey Inc 844-44 3826 Ny Card 1574 | | | 109.31 | | - | - | - | 109.31 | - | 817,645.14 | 817,645.14 | |
| 10/29/25 | Kmg Medical Group Kmgmedicalgro Ny Card 1574 | | | 28.00 | | - | - | - | 28.00 | - | 817,617.14 | 817,617.14 | |
| 10/29/25 | Cotene Baby, Inc. Www.Cotene.C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 817,514.14 | 817,514.14 | |
| 10/29/25 | Payment To Chase Card Ending In 9376 | | | 37,376.60 | | - | - | - | 37,376.60 | - | 780,137.54 | 780,137.54 | |
| 10/29/25 | Wholesley Outlet Winter Park Fl Card 1574 | | | 227.33 | | - | - | - | 227.33 | - | 779,910.21 | 779,910.21 | |
| 10/29/25 | Zelle Payment To Mark Maniha 26702178336 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 772,910.21 | 772,910.21 | |
| 10/30/25 | St Theresa Catholic 866 4124637 Tx Card 1574 | | | 3.81 | | - | - | - | 3.81 | - | 772,906.40 | 772,906.40 | |
| 10/30/25 | St Theresa Catholic 866 4124637 Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 772,781.40 | 772,781.40 | |
| 10/30/25 | Amazon.Com*NK0Jm6N10 Amzn.Com/Bill Wa Card 1574 | | | 17.26 | | - | - | | 17.26 | - | 772,764.14 | 772,764.14 | |
| 10/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 772,752.24 | 772,752.24 | |
| 10/30/25 | Amazon.Com*NM2927N20 Amzn.Com/Bill Wa Card 1574 | | | 58.97 | | - | - | - | 58.97 | - | 772,693.27 | 772,693.27 | |
| 10/30/25 | Zelle Payment To Rosy Jpm99Bsphe6W | | | 525.00 | | - | - | - | 525.00 | - | 772,168.27 | 772,168.27 | |
| 10/30/25 | Walgreens Store 3745 57 Houston Tx Card 1574 | | | 25.83 | | - | - | - | 25.83 | - | 772,142.44 | 772,142.44 | |
| 10/31/25 | Recess 305-377-0955 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 772,092.45 | 772,092.45 | |
| 10/31/25 | Sniffo Sniff.Co Ny Card 1574 | | | 111.71 | | | | | 111.71 | - | 771,980.74 | 771,980.74 | |
| 10/31/25 | Kayleen Thorsch Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 771,855.74 | 771,855.74 | |
| 10/31/25 | Zelle Payment To Diana S Jpm99Bsvd10I | | | 117.00 | | - | - | - | 117.00 | - | 771,738.74 | 771,738.74 | |
| 10/31/25 | Zelle Payment To Jose Jpm99Bsw05p | | | 45.00 | | - | - | - | 45.00 | - | 771,693.74 | 771,693.74 | |
| 10/31/25 | Target T-0985 Houston Tx Card 1574 | | | 25.15 | | - | - | - | 25.15 | - | 771,668.59 | 771,668.59 | |
| 11/03/25 | Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 15.62 | 15.62 | - | - | - | 15.62 | 771,668.59 | 771,684.21 | |
| 11/03/25 | Zelle Payment From Shirley Wahako Wfct0Zivsbjk | | | | 500.00 | 500.00 | - | - | - | 515.62 | 771,668.59 | 772,184.21 | |
| 11/03/25 | Chick-Fil-A #02926 Houston Tx Card 1574 | | | 36.81 | | - | - | 36.81 | - | 478.81 | 771,668.59 | 772,147.40 | |
| 11/03/25 | Amazon Mktp*NK5HE3A Amzn.Com/Bill Wa Card 1574 | | | 19.47 | | - | - | 19.47 | - | 459.34 | 771,668.59 | 772,127.93 | |
| 11/03/25 | Startwillow.Com Startwillow.C Tx Card 1574 | | | 399.00 | | - | - | 399.00 | - | 60.34 | 771,668.59 | 771,728.93 | |
| 11/03/25 | Nurx Co Nurx.Com Ca Card 1574 | | | 3.00 | | - | - | 3.00 | - | 57.34 | 771,668.59 | 771,725.93 | |
| 11/03/25 | Check Paid | 708 | | 175.00 | | - | - | 57.34 | 117.66 | - | 771,550.93 | 771,550.93 | |
| 11/03/25 | Toulouse Houston Houston Tx Card 1574 | | | 38.71 | | - | - | - | 38.71 | - | 771,512.22 | 771,512.22 | |
| 11/03/25 | Gu*Saint Anne Catholi 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 771,502.22 | 771,502.22 | |
| 11/03/25 | Omo Montrose Eye Ca000 Houston Tx Card 1574 | | | 1,286.25 | | - | - | - | 1,286.25 | | 770,215.97 | 770,215.97 | |
| 11/03/25 | Zelle Payment To Roxy Jpm99Bie38X6 | | | 120.00 | | - | - | - | 120.00 | - | 770,095.97 | 770,095.97 | |
| 11/03/25 | Infiniti Auto Lease 2901081500 Web Id: 9702456006 | | | 770.46 | | - | - | | 770.46 | - | 769,325.51 | 769,325.51 | |
| 11/03/25 | H-E-B Online #108 855-803-0511 Tx Card 1574 | | | 197.69 | | - | - | | 197.69 | | 769,127.82 | 769,127.82 | |
| 11/04/25 | Spotify New York Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | | 769,114.84 | 769,114.84 | |
| 11/05/25 | Milandrose Milandrose.C Tx Card 1574 | | | 154.62 | | | | | 154.62 | - | 768,960.22 | 768,960.22 | |
| 11/05/25 | Amazon.Com*NK0NU65C2 Amzn.Com/Bill Wa Card 1574 | | | 28.57 | | - | - | - | 28.57 | - | 768,931.65 | 768,931.65 | |
| 11/05/25 | Te0211 Houston Tx Card 1574 | | | 40.98 | | - | - | - | 40.98 | - | 768,890.67 | 768,890.67 | |
| 11/06/25 | Oldnavy.Com 800-497-7055 Ca Card 1574 | | | 266.38 | | - | - | - | 266.38 | - | 768,624.29 | 768,624.29 | |
| 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | | | 4.48 | | - | - | - | 4.48 | - | 768,619.81 | 768,619.81 | |
| 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | | | 147.00 | | - | - | - | 147.00 | | 768,472.81 | 768,472.81 | |
| 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | | | 0.67 | | - | - | - | 0.67 | - | 768,472.14 | 768,472.14 | |



EAJF 000871

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3302
NAME: Jayee E Moseley

| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/25 | St Rose Of Lima Scho 866-4124637 Tx Card 1574 | | | 22.00 | | - | - | - | 22.00 | - | 766,450.14 | 766,450.14 | |
| 11/06/25 | Disney Plus 888-0057858 Ca Card 1574 | | | 20.51 | | - | - | - | 20.51 | - | 766,429.63 | 766,429.63 | |
| 11/06/25 | Xecte Payment To Roxy Jpm99...h | | | 525.00 | | - | - | - | 525.00 | - | 767,904.63 | 767,904.63 | |
| 11/07/25 | Ibi*Savagexfenty 855-7282158 Ca Card 1574 | | | 59.95 | | - | - | - | 59.95 | - | 767,844.68 | 767,844.68 | |
| 11/07/25 | Duranng Inc. 833-363-0210 Ca Card 1574 | | | 0.34 | | - | - | - | 0.34 | - | 767,030.29 | 767,030.29 | |
| 11/07/25 | Kaylees Flavour Tour Www Kayleesm Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 767,715.29 | 767,715.29 | |
| 11/10/25 | Amazon.Com*Bt7Q2vn0 Amzn.Com/Bill Wa Card 1574 | | | 29.76 | | - | - | - | 29.76 | - | 787,683.53 | 767,683.53 | |
| 11/10/25 | Lulus Fashion Lounge, Lulus.Com Ca Card 1574 | | | 81.19 | | - | - | - | 81.19 | - | 767,602.34 | 767,602.34 | |
| 11/10/25 | Goforwme Support Jess Gofundme.Com Ca Card 1574 | | | 116.50 | | - | - | - | 116.50 | - | 767,485.84 | 767,485.84 | |
| 11/10/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | | | 19.96 | | - | - | - | 19.96 | - | 767,465.88 | 767,465.88 | |
| 11/10/25 | Lux Parking Ecommerce 840-522-7611 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 767,463.32 | 767,463.32 | |
| 11/10/25 | Martin Tailors Houston Tx Card 1574 | | | 54.03 | | - | - | - | 54.03 | - | 767,409.29 | 767,409.29 | |
| 11/10/25 | The Bralette Co. Thebralettec Wa Card 1574 | | | 52.94 | | - | - | - | 52.94 | - | 767,356.35 | 767,356.35 | |
| 11/10/25 | Revolve 188-844-2563 Ca Card 1574 | | | 895.24 | | - | - | - | 895.24 | - | 766,461.11 | 766,461.11 | |
| 11/10/25 | Change Org Change Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 766,456.11 | 766,456.11 | |
| 11/10/25 | Car Wash Houston Tx Card 1574 | | | 42.00 | | - | - | - | 42.00 | - | 766,414.11 | 766,414.11 | |
| 11/10/25 | Mister Car Wash #0010 Houston Tx Card 1574 | | | 12.00 | | - | - | - | 12.00 | - | 766,402.11 | 766,402.11 | |
| 11/10/25 | Fitler Llc 682-9909050 Tx Card 1574 | | | 36.83 | | - | - | - | 36.83 | - | 766,365.28 | 766,365.28 | |
| 11/10/25 | Sonoma Wine & Cheese Houston Tx Card 1574 | | | 59.26 | | - | - | - | 59.26 | - | 766,306.02 | 766,306.02 | |
| 11/10/25 | Sq*Saint Anne Catholi 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 766,296.02 | 766,296.02 | |
| 11/10/25 | Drop Shots Htx Www.Dropshots Tx Card 1574 | | | 41.40 | | - | - | - | 41.40 | - | 766,254.62 | 766,254.62 | |
| 11/10/25 | Crisp Houston Tx Card 1574 | | | 41.51 | | - | - | - | 41.51 | - | 766,213.11 | 766,213.11 | |
| 11/10/25 | H-E-B Online A108 855-803-0617 Tx Card 1574 | | | 284.68 | | - | - | - | 284.68 | - | 765,928.43 | 765,928.43 | |
| 11/10/25 | Amazon.Com*Bl9Hy29J1 Amzn.Com/Bill Wa Card 1574 | | | 357.21 | | - | - | - | 357.21 | - | 765,571.22 | 765,571.22 | |
| 11/10/25 | Whitepages 800-9529005 Wa Card 1574 | | | 1.06 | | - | - | - | 1.06 | - | 765,570.16 | 765,570.16 | |
| 11/10/25 | Spokeo *8006904264 800-690-4964 Ca Card 1574 | | | 0.95 | | - | - | - | 0.95 | - | 765,569.21 | 765,569.21 | |
| 11/10/25 | Zelle Payment To Angel Jpm99bu7Sme | | | 75.00 | | - | - | - | 75.00 | - | 765,494.21 | 765,494.21 | |
| 11/10/25 | City Of Houston Water Bill Ppd Id: 2746001167 | | | 170.68 | | - | - | - | 170.68 | - | 765,323.53 | 765,323.53 | |
| 11/12/25 | Zelle Payment From Patrick V Monaghan 25926481054 | | | | 100.00 | 100.00 | - | | - | 100.00 | 765,323.53 | 765,423.53 | |
| 11/12/25 | Ibi*Savagexfenty 855-7282420 Ca Card 1574 | | | 10.47 | | - | - | 10.47 | - | 89.53 | 765,323.53 | 765,413.06 | |
| 11/12/25 | The Ups Store 6929 346-7417185 Tx Card 1574 | | | 1.08 | | - | - | 1.08 | - | 88.45 | 765,323.53 | 765,411.98 | |
| 11/12/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 18.39 | | - | - | 18.39 | - | 70.06 | 765,323.53 | 765,393.59 | |
| 11/12/25 | Amazon Mktpl*B80Nw8O Amzn.Com/Bill Wa Card 1574 | | | 54.84 | | - | - | 54.84 | - | 15.22 | 765,323.53 | 765,338.75 | |
| 11/12/25 | Bulwark Exterminating 480-969-2112 Az Card 1574 | | | 55.53 | | - | - | 15.22 | 40.31 | - | 765,283.22 | 765,283.22 | |
| 11/12/25 | Zelle Payment To Katy Stair Jpm99Bub5Ltw | | | 18.00 | | - | - | - | 18.00 | - | 765,265.22 | 765,265.22 | |
| 11/12/25 | Zelle Payment To Jose Jpm99Dubac3A | | | 45.00 | | - | - | - | 45.00 | - | 765,220.22 | 765,220.22 | |
| 11/12/25 | Walgreens Store 3746 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 765,215.22 | 765,215.22 | |
| 11/13/25 | Zelle Payment From Evan Hoffmann 25914021214 | | | | 100.00 | 100.00 | - | | | 100.00 | 765,215.22 | 765,315.22 | |
| 11/13/25 | Zelle Payment From Marc Anthony Delgado Usawwcgqu125 | | | | 100.00 | 100.00 | | - | | 200.00 | 765,215.22 | 765,415.22 | |
| 11/13/25 | Everything But Water 4073514069 Fl Card 1574 | | | | 172.12 | 172.12 | - | - | - | 372.12 | 765,215.22 | 765,587.34 | |
| 11/13/25 | Everything But Water 4073514069 Fl Card 1574 | | | | 238.15 | 238.15 | - | - | - | 610.27 | 765,215.22 | 765,825.49 | |
| 11/13/25 | Spokeo *8006904264 800-690-4264 Ca Card 1574 | | | 14.95 | | - | - | 14.95 | - | 595.32 | 765,215.22 | 765,810.54 | |
| 11/13/25 | The Royal Standard Houston Tx Card 1574 | | | 325.83 | | - | - | 325.83 | - | 269.49 | 765,215.22 | 765,484.71 | |
| 11/13/25 | Alee Naturals – Esa Adviser Tx Card 1574 | | | 64.93 | | - | - | 64.93 | - | 204.56 | 765,215.22 | 765,419.78 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000872

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 11/13/25 | Zelle Payment To Rosy Jpm99Bukc6T | | | 350.00 | | - | - | 204.56 | 145.44 | - | 765,069.78 | 765,069.78 | |
| 11/14/25 | Interest Payment | | | | 6.63 | 6.63 | | - | - | 6.63 | 765,069.78 | 765,076.41 | |
| 11/14/25 | Payment To Chase Card Ending In 3006 | | | 997.95 | | - | - | 6.63 | 991.32 | - | 764,078.46 | 764,078.46 | |
| 11/14/25 | Amazon Mktpl*B84V50C Amzn.Com/Bill Wa Card 1574 | | | 14.02 | | | | - | 14.02 | - | 764,064.44 | 764,064.44 | |
| 11/14/25 | Recess 805-377-6935 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 764,014.45 | 764,014.45 | |
| 11/14/25 | Kayleen Thorson Coun Www.Kayleenthr Tx Card 1574 | | | 125.00 | | | | - | 125.00 | - | 763,889.45 | 763,889.45 | |
| 11/14/25 | Zelle Payment To Laura Jpm99Bult3Mh | | | 150.00 | | - | - | - | 150.00 | - | 763,739.45 | 763,739.45 | |
| 11/14/25 | Actvs Fr Srve Ppd Studntloan Ppd Id: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 762,553.59 | 762,553.59 | |
| 11/14/25 | Tx0341 Houston Tx Card 1574 | | | 43.63 | | - | | - | 43.63 | - | 762,509.96 | 762,509.96 | 762,509.96 |
| 11/17/25 | Zelle Payment From Shirley Wabeke Wfct0Zhgb6Wn | | | | 25.00 | 25.00 | - | - | - | 25.00 | 762,509.96 | 762,534.96 | |
| 11/17/25 | Zelle Payment From Dajaniera Bains Nav0Jjd3Kcpa | | | | 30.00 | 30.00 | - | - | - | 55.00 | 762,509.96 | 762,564.96 | |
| 11/17/25 | Rawkve 1-888-4425896 Ca Card 1574 | | | | 117.99 | 117.99 | - | - | - | 172.99 | 762,509.96 | 762,682.95 | |
| 11/17/25 | Zelle Payment From Shirley Wabeke Wfct0Zhgb6X7 | | | | 357.00 | 357.00 | - | - | - | 529.99 | 762,509.96 | 763,039.95 | |
| 11/17/25 | Mcdonald'S F36833 Houston Tx Card 1574 | | | 3.77 | | - | - | 3.77 | - | 526.22 | 762,509.96 | 763,036.18 | |
| 11/17/25 | Nalo Spa & Beauty Houston Tx Card 1574 | | | 486.00 | | | | 486.00 | - | 40.22 | 762,509.96 | 762,550.18 | |
| 11/17/25 | Mellissaphair.Com Enniskillen Card 1574 Pound Sterl 295.50 X 1.321895 (Exchg Rte) | | | 390.62 | | - | - | 40.22 | 350.40 | - | 762,159.56 | 762,159.56 | |
| 11/17/25 | Check Paid | 710 | | 175.00 | | - | - | - | 175.00 | - | 761,984.56 | 761,984.56 | |
| 11/17/25 | Check Paid | 709 | | 175.00 | | - | - | - | 175.00 | - | 761,809.56 | 761,809.56 | |
| 11/17/25 | Rawkve 188-844-2583 Ca Card 1574 | | | 95.26 | | - | - | - | 95.26 | - | 761,714.30 | 761,714.30 | |
| 11/17/25 | Sq *Shoi Auto Conroe 713-5283276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 761,704.30 | 761,704.30 | |
| 11/17/25 | H-E-B Online #102 855-803-0611 Tx Card 1574 | | | 204.14 | | - | - | - | 204.14 | - | 761,500.16 | 761,500.16 | |
| 11/17/25 | Plushcare 855-656-32 Plushcare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | | 761,480.17 | 761,480.17 | |
| 11/17/25 | Comcast-Xfinity Cable Svcs Ppd Id: 0000213249 | | | 113.19 | | - | - | - | 113.19 | - | 761,366.98 | 761,366.98 | |
| 11/17/25 | Amazon Mktpl*B00Rw3D Amzn.Com/Bill Wa Card 1574 | | | 205.64 | | - | - | - | 205.64 | - | 761,161.34 | 761,161.34 | |
| 11/18/25 | Amazon Mktpl*B88FG50 Amzn.Com/Bill Wa Card 1574 | | | 56.29 | | - | - | - | 56.29 | - | 761,105.05 | 761,105.05 | |
| 11/18/25 | Dentistry Of Highland Houston Tx Card 1574 | | | 765.10 | | - | - | - | 765.10 | - | 760,339.95 | 760,339.95 | |
| 11/18/25 | Amazon.Com*Bb5Hu0W52 Amzn.Com/Bill Wa Card 1574 | | | 24.86 | | - | - | - | 24.86 | - | 760,315.09 | 760,315.09 | |
| 11/19/25 | Walgreens Store 3745 W Houston Tx Card 1574 | | | 64.99 | | - | - | - | 64.99 | - | 760,250.10 | 760,250.10 | |
| 11/19/25 | Macys .Com 800-289-6229 Oh Card 1574 | | | 92.00 | | - | - | - | 92.00 | - | 760,158.10 | 760,158.10 | |
| 11/19/25 | Med*Texas Childrens P 832-824-2999 Tx Card 1574 | | | 25.00 | | - | - | - | 25.00 | - | 760,133.10 | 760,133.10 | |
| 11/19/25 | Cpenergy Entex Ent Ach.Cr Ppd Id: 1760a1140D | | | 46.55 | | - | - | - | 46.55 | - | 760,086.55 | 760,086.55 | |
| 11/19/25 | Google *Google One Mountain View Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 760,084.43 | 760,084.43 | |
| 11/19/25 | Zelle Payment To Mark Martha 27022279812 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 753,084.43 | 753,084.43 | |
| 11/20/25 | Gexa Energy 866 820 4192 Tx Card 1574 | | | 296.97 | | - | - | - | 296.97 | - | 752,787.46 | 752,787.46 | |
| 11/20/25 | Zelle Payment To Rosy Jpm99Bvhbjm6 | | | 525.00 | | - | - | - | 525.00 | - | 752,262.46 | 752,262.46 | |
| 11/21/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 752,137.46 | 752,137.46 | |
| 11/21/25 | Tx0341 Houston Tx Card 1574 | | | 40.02 | | - | - | - | 40.02 | - | 752,097.44 | 752,097.44 | |
| 11/21/25 | Zelle Payment To Leslie Elliott 27061789360 | | | 25.00 | | - | - | - | 25.00 | - | 752,072.44 | 752,072.44 | |
| 11/24/25 | Monk Parking 866-676-7357 De Card 1574 | | | 11.35 | | - | - | - | 11.35 | - | 752,061.09 | 752,061.09 | |
| 11/24/25 | Mix Honey Riveroaks Houston Tx Card 1574 | | | 512.00 | | - | - | - | 512.00 | - | 751,549.09 | 751,549.09 | |
| 11/24/25 | Fsp*Walking Stick Brewi Houston Tx Card 1574 | | | 25.00 | | - | - | - | 25.00 | - | 751,524.09 | 751,524.09 | |





Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9502
NAME: Jayne S Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 11/24/25 | Metropolis Parking Metropolis In Tx Card 1574 | | | 4.99 | | - | - | - | 4.99 | | 751,519.10 | 751,519.10 | |
| 11/24/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 751,509.11 | 751,509.11 | |
| 11/24/25 | Stockx* 14796146134232 Stockx.Com Pa Card 1574 | | | 156.73 | | - | - | - | 156.73 | - | 751,352.38 | 751,352.38 | |
| 11/24/25 | Local Table - Cypre Cypress Tx Card 1574 | | | 33.07 | | - | - | - | 33.07 | - | 751,319.31 | 751,319.31 | |
| 11/24/25 | Zelle Payment To Ashley Oliver 27001849911 | | | 30.00 | | - | - | - | 30.00 | - | 751,289.31 | 751,289.31 | |
| 11/24/25 | Giv*Saint Anne Caths I 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 751,279.31 | 751,279.31 | |
| 11/24/25 | Laz Parking Ecommerce 860-522-7641 Ct Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 751,276.75 | 751,276.75 | |
| 11/24/25 | Target T-0955 Houston Tx Card 1574 | | | 323.86 | | - | - | - | 323.86 | - | 750,952.89 | 750,952.89 | |
| 11/24/25 | Amazon Mktpl*B25Gx03 Amzn.Com/Bill Wa Card 1574 | | | 22.70 | | - | - | - | 22.70 | - | 750,930.19 | 750,930.19 | |
| 11/24/25 | Lhlxfitness Www.Lhlxfitme Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 750,915.19 | 750,915.19 | |
| 11/25/25 | Newbalance.Com Boston Ma Card 1574 | | | 113.65 | | - | - | - | 113.65 | - | 750,801.54 | 750,801.54 | |
| 11/25/25 | Amazon Mktpl*B28Ry0X Amzn.Com/Bill Wa 1574 | | | 140.60 | | - | - | - | 140.60 | - | 750,660.94 | 750,660.94 | |
| 11/25/25 | Amazon Mktpl*B23... Amzn.Com/Bill Wa 1574 | | | 45.45 | | - | - | - | 45.45 | - | 750,615.49 | 750,615.49 | |
| 11/25/25 | Amazon Mktpl*B20I#23 Amzn.Com/Bil Wa 1574 | | | 33.55 | | - | - | - | 33.55 | - | 750,581.94 | 750,581.94 | |
| 11/25/25 | Vegaro *Skewl Spray Houston Tx Card 1574 | | | 80.40 | | - | - | - | 80.40 | - | 750,501.54 | 750,501.54 | |
| 11/26/25 | Chick-Fil-A #03184 Houston Tx Card 1574 | | | 13.42 | | - | - | - | 13.42 | - | 750,488.12 | 750,488.12 | |
| 11/26/25 | Saks 877-551-7257 Pa Card 1574 | | | 609.45 | | - | - | - | 609.45 | - | 749,878.67 | 749,878.67 | |
| 11/26/25 | Lhlxfitness Www.Lhlxfitme Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 749,613.67 | 749,613.67 | |
| 11/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.56 | | - | - | - | 20.56 | - | 749,593.11 | 749,593.11 | |
| 11/26/25 | Iah Jetero Market Houston Tx Card 1574 | | | 40.11 | | - | - | - | 40.11 | - | 749,553.00 | 749,553.00 | |
| 11/26/25 | Minilabbies Minilabbies.C Nj Card 1574 | | | 180.90 | | - | - | - | 180.90 | - | 749,372.10 | 749,372.10 | |
| 11/26/25 | Meta Corporation Ovr Card 1574 Mx Nu Peso 2108.00 X 0.05444444 (Exchg Rte) | | | 114.66 | | - | - | - | 114.66 | - | 749,257.44 | 749,257.44 | |
| 11/26/25 | Hct Front Atelier Fm Benito Juarez Card 1574 | | | 24.00 | | - | - | - | 24.00 | - | 749,233.44 | 749,233.44 | |
| 11/26/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | - | 2.12 | - | 749,231.32 | 749,231.32 | |
| 11/26/25 | Recess 805-377-5905 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 749,181.33 | 749,181.33 | |
| 11/26/25 | Bravo And Cocktails Bravoandcockt Ny Card 1574 | | | 7.50 | | - | - | - | 7.50 | - | 749,173.83 | 749,173.83 | |
| 12/01/25 | United 01643252943 United.Com Tx Card 1574 | | | | 74.00 | 74.00 | - | - | - | 74.00 | 749,173.83 | 749,247.83 | |
| 12/01/25 | United 01643252913 United.Com Tx Card 1574 | | | 74.00 | | - | - | 74.00 | - | - | 749,173.83 | 749,173.83 | |
| 12/01/25 | Tubeit Inc 844-4410026 Ny Card 1574 | | | 109.31 | | - | - | - | 109.31 | - | 749,064.52 | 749,064.52 | |
| 12/01/25 | Amazon Mktpl*Bb42*42A Amzn.Com/Bill Wa Card 1574 | | | 95.34 | | - | - | - | 95.34 | - | 748,969.18 | 748,969.18 | |
| 12/01/25 | Amazon Mktpl*B27HkEJ Amzn.Com/Bill Wa Card 1574 | | | 25.49 | | - | - | - | 25.49 | - | 748,943.69 | 748,943.69 | |
| 12/01/25 | Stanwillow.Com Stanwillow.C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 748,544.69 | 748,544.69 | |
| 12/01/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 748,532.79 | 748,532.79 | |
| 12/01/25 | Woomeranplay Woomeranplay.C Ca Card 1574 | | | 80.77 | | - | - | - | 80.77 | - | 748,452.02 | 748,452.02 | |
| 12/01/25 | Bboutique Usd 833-235-6272 Ca Card 1574 | | | 124.20 | | - | - | - | 124.20 | - | 748,327.82 | 748,327.82 | |
| 12/01/25 | Amazon Mktpl*Bb6Aa... Amzn.Com/Bill Wa Card 1574 | | | 27.27 | | - | - | - | 27.27 | - | 748,300.55 | 748,300.55 | |
| 12/01/25 | Amazon Mktpl*Bb0S57P Amzn.Com/Bill Wa Card 1574 | | | 37.87 | | - | - | - | 37.87 | - | 748,262.68 | 748,262.68 | |
| 12/01/25 | Amazon Mktpl*Bb0Q56X Amzn.Com/Bill Wa Card 1574 | | | 27.27 | | - | - | - | 27.27 | - | 748,235.41 | 748,235.41 | |
| 12/01/25 | Giv*Saint Anne Catholi 7135263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 748,225.41 | 748,225.41 | |
| 12/01/25 | Starbucks Cafe L 367 Benito Juarez Card 1574 Mx Nu Peso 214.00 X 0.05471963 (Exchg Rte) | | | 11.71 | | - | - | - | 11.71 | - | 748,213.70 | 748,213.70 | |
| 12/01/25 | Zelle Payment To Llc Lrng Sntar Jpm99Rwaeum | | | 292.00 | | - | - | - | 292.00 | - | 747,921.70 | 747,921.70 | |
| 12/01/25 | H-E-B Online #108 800-803-2611 Tx Card 1574 | | | 242.55 | | - | - | - | 242.55 | - | 747,679.15 | 747,679.15 | |



EAJF 000874

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9307
NAME: Jayne E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.5MM | TOTAL | BALANCE |
| 12/01/25 | Amazon Mktpl*Bb2Gl9S Amzn.Com/Bill Wa Card 1574 | | | 45.44 | | - | - | - | 45.44 | - | 747,633.71 | 747,633.71 | |
| 12/01/25 | Potterybarnkids.Com 800-290-8181 Ca Card 1574 | | | 117.45 | | - | - | - | 117.45 | - | 747,516.26 | 747,516.26 | |
| 12/01/25 | Intuit Avzn Lease 7901094500 Wy Trf 9762456006 | | | 770.46 | | - | - | - | 770.46 | - | 746,745.80 | 746,745.80 | |
| 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | | | 75.00 | | - | - | - | 75.00 | - | 746,670.80 | 746,670.80 | |
| 12/02/25 | Giv*St. Rose Of Lima 713-6929123 Tx Card 1574 | | | 75.00 | | - | - | - | 75.00 | - | 746,595.80 | 746,595.80 | |
| 12/02/25 | Walgreens Store 3710 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 746,590.80 | 746,590.80 | |
| 12/02/25 | Zelle Payment To Rosy Jpm95awvrn5B | | | 561.00 | | - | - | - | 561.00 | - | 746,029.80 | 746,029.80 | |
| 12/03/25 | Amazon.Com*Bb9T726W0 Amzn.Com/Bill Wa Card 1574 | | | 139.63 | | - | - | - | 139.63 | - | 745,890.17 | 745,890.17 | |
| 12/03/25 | G. Michael Photogra Houston Tx Card 1574 | | | 63.87 | | | | | 63.87 | - | 745,826.30 | 745,826.30 | |
| 12/03/25 | Amazon Mktpl*Bl9X52T Amzn.Com/Bill Wa Card 1574 | | | 21.42 | | - | - | - | 21.42 | - | 745,804.88 | 745,804.88 | |
| 12/03/25 | Amazon Mktpl*Bl2Fk3T Amzn.Com/Bill Wa Card 1574 | | | 10.80 | | - | - | - | 10.80 | - | 745,794.08 | 745,794.08 | |
| 12/03/25 | Collens Baby, Inc Www.Collens-C Ny Card 1574 | | | 103.00 | | - | - | - | 103.00 | - | 745,691.08 | 745,691.08 | |
| 12/03/25 | Vagaro *Glogirl Spray Houston Tx Card 1574 | | | 80.40 | | - | - | - | 80.40 | - | 745,610.68 | 745,610.68 | |
| 12/03/25 | Celine Inc New York Ny Card 1574 | | | 638.68 | | - | - | - | 638.68 | - | 744,972.00 | 744,972.00 | |
| 12/03/25 | Sephora Houston Galler Houston Tx Card 1574 | | | 166.72 | | - | - | - | 166.72 | - | 744,805.28 | 744,805.28 | |
| 12/03/25 | 12 Oaks Parking Lis Gosq.Com Tx Card 1574 | | | 16.00 | | - | - | - | 16.00 | - | 744,789.28 | 744,789.28 | |
| 12/04/25 | Away Travel 100-6425215 Ny Card 1574 | | | 51.96 | | - | - | - | 51.96 | - | 744,737.32 | 744,737.32 | |
| 12/04/25 | Venmo *Katie Garcia New York Ny Card 1574 | | | 200.00 | | - | - | - | 200.00 | - | 744,537.32 | 744,537.32 | |
| 12/05/25 | Revolve 188-444-2083 Ca Card 1574 | | | 69.28 | | - | - | - | 69.28 | - | 744,468.04 | 744,468.04 | |
| 12/05/25 | United 01643508936 Houston Tx Card 1574 | | | 100.00 | | - | - | | 100.00 | - | 744,368.04 | 744,368.04 | |
| 12/05/25 | Dentistry Of Highland Houston Tx Card 1574 | | | 41.70 | | - | - | - | 41.70 | - | 744,326.34 | 744,326.34 | |
| 12/05/25 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 744,313.36 | 744,313.36 | |
| 12/05/25 | Disney Plus Epcot Lake Buena Vi Fl Card 1574 | | | 20.51 | | - | - | - | 20.51 | - | 744,292.85 | 744,292.85 | |
| 12/08/25 | Amazon Mktpl*Bi4H401 Amzn.Com/Bill Wa Card 1574 | | | 139.57 | | - | - | - | 139.57 | - | 744,153.28 | 744,153.28 | |
| 12/08/25 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | | | 19.96 | | - | - | - | 19.96 | - | 744,133.32 | 744,133.32 | |
| 12/08/25 | Farmacia Tulum Rosa Al Tulum Croo Card 1574 Mx Nu Peso 440.00 X 0.05511364 (Exchg Rte) | | | 24.25 | | - | - | - | 24.25 | - | 744,109.07 | 744,109.07 | |
| 12/08/25 | Giv*Saint Anne Cathol 713-5263279 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 744,099.07 | 744,099.07 | |
| 12/08/25 | Durating Inc 833-863-0410 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 744,092.68 | 744,092.68 | |
| 12/08/25 | Zelle Payment To Dk Dog Sitter Jpm99Bxn0Gbs | | | 260.00 | | - | - | - | 260.00 | [illegible] | 743,832.68 | 743,832.68 | |
| 12/08/25 | Payment To Chase Card Ending In 0378 | | | 2,156.34 | | - | - | - | 2,156.34 | - | 741,676.34 | 741,676.34 | |
| 12/08/25 | Grange Dry Grange Dry Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 741,671.34 | 741,671.34 | |
| 12/09/25 | Zelle Payment To Katy Starr Jpm99Bxd01J0 | | | 100.00 | | - | - | - | 100.00 | - | 741,571.34 | 741,571.34 | |
| 12/09/25 | City Of Houston Water Bill Ppd Id: 2746001164 | | | 170.68 | | - | - | - | 170.68 | - | 741,400.66 | 741,400.66 | |
| 12/10/25 | Amazon Mktpl*201C92Y Amzn.Com/Bill Wa 1574 | | | 26.29 | | - | - | - | 26.29 | - | 741,374.37 | 741,374.37 | |
| 12/10/25 | Dario E Crudo Enot Houston Tx Card 1574 | | | 52.75 | | - | - | - | 52.76 | - | 741,321.61 | 741,321.61 | |
| 12/10/25 | Audible*5B6Tr0Bq3 Amzn.Com/Bill Nj Card 1574 | | | 1.07 | | - | - | - | 1.07 | - | 741,320.54 | 741,320.54 | |
| 12/11/25 | Interest Payment | | | | 5.46 | 5.46 | - | - | - | 5.46 | 741,320.54 | 741,326.00 | |
| 12/11/25 | Amazon Mktpl*0R70S6A Amzn.Com/Bill Wa 1574 | | | 42.21 | | - | - | 5.46 | 36.75 | - | 741,283.79 | 741,283.79 | |
| 12/11/25 | St Vincent De Paul 402-4661064 Ne Card 1574 | | | 150.00 | | - | - | - | 150.00 | - | 741,133.79 | 741,133.79 | |
| 12/11/25 | St Vincent De Paul 402-4661064 Ne Card 1574 | | | 150.00 | | - | - | - | 150.00 | - | 740,983.79 | 740,983.79 | |
| 12/11/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.02 | | - | - | - | 20.02 | - | 740,963.77 | 740,963.77 | |
| 12/11/25 | Ten Sushi Cocktail 281-881-8888 Tx Card 1574 | | | 42.20 | | - | - | - | 42.20 | - | 740,921.57 | 740,921.57 | |
| 12/11/25 | Zelle Payment To Rosy Jpm99[illegible] | | | 620.00 | | - | - | - | 620.00 | - | 740,301.57 | 740,301.57 | |
| 12/11/25 | Tx0311 Houston Tx Card 1574 | | | 41.04 | | - | - | - | 41.04 | - | 740,260.53 | 740,260.53 | 740,260.53 |
| 12/12/25 | Amazon Mktpl*T98U87X Amzn.Com/Bill Wa Card 1574 | | | 137.31 | | - | - | - | 137.31 | - | 740,123.22 | 740,123.22 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000875

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]9302
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/25 | Amazon Mktpl*Dd4Cr0F Amzn.Com/Bill Wa Card 1574 | | | 33.93 | | - | - | - | 33.93 | - | 740,089.69 | 740,089.69 | |
| 12/12/25 | Hnmnsa*05-377-5055 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 740,039.70 | 740,039.70 | |
| 12/12/25 | Bulwark Exterminating 430-466-2112 Az Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 739,984.17 | 739,984.17 | |
| 12/12/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 739,859.17 | 739,859.17 | |
| 12/12/25 | Amazon.Com*Gu66L95O3 Amzn.Com/Bill Wa Card 1574 | | | 26.95 | | - | - | - | 26.95 | - | 739,832.22 | 739,832.22 | |
| 12/12/25 | Annunciation Orthodo Anshouston.Or Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 739,732.22 | 739,732.22 | |
| 12/12/25 | Annunciation Orthodo Aoshouston.Or Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 739,632.22 | 739,632.22 | |
| 12/15/25 | Zelle Payment To Jose Jpm99Dy5Drxn | | | 45.00 | | - | - | - | 45.00 | - | 739,587.22 | 739,587.22 | |
| 12/15/25 | Target T-0835 Houston Tx Card 1574 | | | 174.29 | | - | - | - | 174.29 | - | 739,412.93 | 739,412.93 | |
| 12/15/25 | Walgreens Store 5745 W Houston Tx Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 739,407.93 | 739,407.93 | |
| 12/15/25 | H-E-B Online #103 830-803-0011 Tx Card 1574 | | | 199.58 | | - | - | - | 199.58 | - | 739,208.35 | 739,208.35 | |
| 12/15/25 | Spokeo *8006994254 800-699-4264 Ca Card 1574 | | | 104.95 | | - | - | - | 104.95 | - | 739,103.40 | 739,103.40 | |
| 12/15/25 | Attws Ed Svcs Fnd Studntloan Ppd Id: 9102XXX101 | | | 1,105.86 | | - | - | - | 1,105.86 | - | 737,997.54 | 737,997.54 | |
| 12/15/25 | Funbrands Funbrands.Com Wy Card 1574 | | | 108.98 | | - | - | - | 108.98 | - | 737,888.56 | 737,888.56 | |
| 12/15/25 | Millers Kitchen & C Houston Tx Card 1574 | | | 111.73 | | - | - | - | 111.73 | - | 737,766.83 | 737,766.83 | |
| 12/15/25 | Gw*Saint Anne Catholi 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 737,776.83 | 737,776.83 | |
| 12/15/25 | Roads & Sanitwts Mnt P Repair Tx Card 1574 | | | 220.00 | | - | - | - | 220.00 | - | 737,556.83 | 737,556.83 | |
| 12/15/25 | Target T-0835 Houston Tx Card 1574 | | | 63.81 | | - | - | - | 63.81 | - | 737,493.02 | 737,493.02 | |
| 12/15/25 | Zelle Payment To Roey Jpm99yjmzgw | | | 65.00 | | - | - | - | 65.00 | - | 737,428.02 | 737,428.02 | |
| 12/16/25 | Comcast/Xfinity Cable Svcs Ppd Id: 0000213246 | | | 113.19 | | - | - | - | 113.19 | - | 737,314.83 | 737,314.83 | |
| 12/17/25 | Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 116.91 | 116.91 | - | - | - | 116.91 | 737,314.83 | 737,431.74 | |
| 12/17/25 | Amazon Mktpl*M070D5N Amzn.Com/Bill Wa Card 1574 | | | 86.17 | | - | - | 86.17 | | 30.74 | 737,314.83 | 737,345.57 | |
| 12/17/25 | Maddox Thomson & Assoc 713-7834242 Tx Card 1574 | | | 3,350.00 | | - | - | 30.74 | 3,319.26 | - | 733,995.57 | 733,995.57 | |
| 12/17/25 | Plusheare 855-550-22 Plusheare.Com Ca Card 1574 | | | 19.99 | | - | - | - | 19.99 | - | 733,975.58 | 733,975.58 | |
| 12/17/25 | Zelle Payment To Roey Jpm99Bvre4At | | | 350.00 | | - | - | - | 350.00 | - | 733,625.58 | 733,625.58 | |
| 12/17/25 | Zelle Payment To Georgia Mcclendon Jpm99Byru9Cv | | | 35.45 | | - | - | - | 35.45 | - | 733,590.13 | 733,590.13 | |
| 12/18/25 | Amazon Mktplace Pmts Amzn.Com/Bill Wa Card 1574 | | | | 22.60 | 22.60 | - | - | - | 22.60 | 733,590.13 | 733,612.73 | |
| 12/18/25 | Amazon Mktpl*Ty0R745 Amzn.Com/Bill Wa Card 1574 | | | 127.06 | | - | - | 22.60 | 104.40 | - | 733,485.73 | 733,485.73 | |
| 12/18/25 | Ten Sushi Compan 281-384-9160 Tx Card 1574 | | | 30.15 | | - | - | - | 30.15 | - | 733,455.58 | 733,455.58 | |
| 12/18/25 | Zelle Payment To Laura Jpm99Byt2Zsr | | | 125.00 | | - | - | - | 125.00 | - | 733,330.58 | 733,330.58 | |
| 12/19/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 7.12 | | - | - | - | 7.12 | - | 733,323.46 | 733,323.46 | |
| 12/19/25 | Nails Spa & Beauty Houston Tx Card 1574 | | | 516.00 | | - | - | - | 516.00 | - | 732,812.46 | 732,812.46 | |
| 12/19/25 | Kayleen Thorson Coun Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 732,687.46 | 732,687.46 | |
| 12/19/25 | Zelle Payment To Kalia Francisco 27324255454 | | | 175.00 | | - | - | - | 175.00 | - | 732,512.46 | 732,512.46 | |
| 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 34.00 | | - | - | - | 34.00 | - | 732,478.46 | 732,478.46 | |
| 12/22/25 | Openergy Entex Bill Auth Or Ppd Id: 1760517400 | | | 80.33 | | - | - | - | 80.33 | - | 732,418.13 | 732,418.13 | |
| 12/22/25 | Tx0341 Houston Tx Card 1574 | | | 34.83 | | - | - | - | 34.83 | - | 732,383.30 | 732,383.30 | |
| 12/22/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 34.00 | | - | - | - | 34.00 | - | 732,349.30 | 732,349.30 | |
| 12/22/25 | Gw*Saint Anne Cathol 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 732,339.30 | 732,339.30 | |



Unofficial Copy Office of Marilyn Burgess District Clerk

EAJF 000876

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]003
NAME: Jayne E Moseley

| DATE | DESCRIPTION | REFERENCE | MEMO | DISBMNT | RECEIPT | RECEIPTS MOSELEYS | RECEIPTS $1.9MM | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BALANCE MOSELEYS | BALANCE $1.9MM | BALANCE TOTAL | CASH BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/25 | Laz Parking Ecommerce 800-522-7641 Ca Card 1574 | | | 2.56 | | - | - | - | 2.56 | - | 732,336.74 | 732,336.74 | |
| 12/22/25 | Central Market #191 Houston Tx Card 1574 | | | 195.26 | | - | - | - | 195.26 | - | 732,141.48 | 732,141.48 | |
| 12/22/25 | H-E-B Online #108 855-203-0814 Tx Card 1574 | | | 260.21 | | - | - | - | 260.21 | | 731,881.27 | 731,881.27 | |
| 12/22/25 | Shutterflow Dues Shutterflow C Tx Card 1574 | | | 399.00 | | - | - | - | 399.00 | - | 731,482.27 | 731,482.27 | |
| 12/22/25 | West Ave Ps Www.Drmoholo Tx Card 1574 | | | 100.00 | | - | - | - | 100.00 | - | 731,382.27 | 731,382.27 | |
| 12/22/25 | Target T-0955 Houston Tx Card 1574 | | | 128.48 | | - | - | | 128.48 | - | 731,253.79 | 731,253.79 | |
| 12/23/25 | Cexa Energy 866-529-4092 Tx Card 1574 | | | 239.95 | | - | - | - | 239.95 | - | 731,013.84 | 731,013.84 | |
| 12/23/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 9.99 | | - | - | - | 9.99 | - | 731,003.85 | 731,003.85 | |
| 12/23/25 | Amazon Mktpl*Q41KH5 Amzn.Com/Bill Wa Card 1574 | | | 28.59 | | - | - | - | 28.59 | - | 730,977.26 | 730,977.26 | |
| 12/23/25 | Amazon Mktpl*MQ8QM4S Amzn.Com/Bill Wa Card 1574 | | | 44.27 | | - | - | - | 44.27 | - | 730,932.99 | 730,932.99 | |
| 12/23/25 | Www.Fcdcr Gov 800 676 8888 Tx Card 1574 | | | 443.40 | | - | - | - | 443.40 | - | 730,489.59 | 730,489.59 | |
| 12/23/25 | Zelle Payment To Laura Jpm98Bzghou8 | | | 225.00 | | - | - | - | 225.00 | - | 730,264.59 | 730,264.59 | |
| 12/24/25 | Amazon.Com*226la4Gi3 Amzn.Com/Bill Wa Card 1574 | | | 65.35 | | - | - | - | 65.35 | - | 730,199.24 | 730,199.24 | |
| 12/24/25 | Mi Tes Kitchen & C Houston Tx Card 1574 | | | 102.36 | | - | - | - | 102.36 | - | 730,096.88 | 730,096.88 | |
| 12/24/25 | Sonoma Wine Bar - G Houston Tx Card 1574 | | | 23.44 | | - | - | - | 23.44 | - | 730,073.44 | 730,073.44 | |
| 12/24/25 | Zelle Payment To Rosy Jpm39Bd7lut | | | 1,053.00 | | - | - | - | 1,053.00 | - | 729,020.44 | 729,020.44 | |
| 12/26/25 | Amazon.Com*Aa5Jb9Ax3 Amzn.Com/Bill Wa 1574 | | | 38.52 | | - | - | - | 38.52 | - | 728,981.92 | 728,981.92 | |
| 12/26/25 | Rcvcs 875-377-5955 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 728,931.93 | 728,931.93 | |
| 12/26/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 116.49 | | - | - | - | 116.49 | - | 728,815.44 | 728,815.44 | |
| 12/26/25 | Enrichment Services Enrichmentser Tx Card 1574 | | | 770.00 | | - | - | - | 770.00 | - | 728,045.44 | 728,045.44 | |
| 12/26/25 | Lifetimess Www.Lifetime Tx Card 1574 | | | 265.00 | | - | - | - | 265.00 | - | 727,780.44 | 727,780.44 | |
| 12/26/25 | Barrysbootcamp Barrys.Com Ca Card 1574 | | | 165.00 | | - | - | - | 165.00 | - | 727,615.44 | 727,615.44 | |
| 12/26/25 | Target T-0358 Houston Tx Card 1574 | | | 155.71 | | - | - | - | 155.71 | | 727,459.73 | 727,459.73 | |
| 12/29/25 | Revolve 1-888-4425530 Ca Card 1574 | | | | 95.26 | 95.26 | - | - | - | 95.26 | 727,459.73 | 727,554.99 | |
| 12/29/25 | Google *Google One 855-836-3987 Ca Card 1574 | | | 2.12 | | - | - | 2.12 | - | 93.14 | 727,459.73 | 727,552.87 | |
| 12/29/25 | Bravo And Cocktails Bravoandcocktai Ny Card 1574 | | | 7.50 | | - | - | 7.50 | - | 85.64 | 727,459.73 | 727,545.37 | |
| 12/29/25 | Zelle Payment To Jose Jpm99Bzz7408 | | | 500.00 | | - | - | 85.64 | 414.36 | - | 727,045.37 | 727,045.37 | |
| 12/29/25 | Zelle Payment To Mark Nantha 27454036559 | | | 7,000.00 | | - | - | - | 7,000.00 | - | 720,045.37 | 720,045.37 | |
| 12/29/25 | Transfer to Chase 8810, John Z Moseley or Jayne E Moseley | | | 2,000.00 | | - | - | - | 2,000.00 | - | 718,045.37 | 718,045.37 | |
| 12/29/25 | Gift Shop Anne Cathol 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 718,035.37 | 718,035.37 | |
| 12/29/25 | Easyfacts.Com 800-217-2020 Nj Card 1574 | | | 316.38 | | - | - | - | 316.38 | - | 717,718.99 | 717,718.99 | |
| 12/29/25 | Fubo Tv Inc 844-4413826 Ny Card 1574 | | | 109.31 | | - | - | - | 109.31 | - | 717,609.68 | 717,609.68 | |
| 12/29/25 | Central Market #491 Houston Tx Card 1574 | | | 195.55 | | - | - | - | 195.55 | - | 717,414.13 | 717,414.13 | |
| 12/29/25 | Wolfandbadger.Com Www.Wolfandba De Card 1574 | | | 314.28 | | - | - | - | 314.28 | | 717,099.85 | 717,099.85 | |
| 12/29/25 | H-E-B #599 Houston Tx Card 1574 | | | 92.72 | | - | - | - | 92.72 | - | 717,007.13 | 717,007.13 | |
| 12/30/25 | Revolve 158-344-2593 Ca Card 1574 | | | 345.32 | | - | - | - | 345.32 | - | 716,661.81 | 716,661.81 | |
| 12/30/25 | Amazon Mktpl*V50NB2 Amzn.Com/Bill Wa Card 1574 | | | 149.55 | | - | - | - | 149.55 | - | 716,512.26 | 716,512.26 | |
| 12/30/25 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 11.90 | | - | - | - | 11.90 | - | 716,500.36 | 716,500.36 | |
| 12/30/25 | Zelle Payment To Panda Car Wash Jpm99C0Brnomx | | | 125.00 | | - | - | - | 125.00 | - | 716,375.36 | 716,375.36 | |
| 12/31/25 | West Ave Plastic Surg 713-699-9500 Tx Card 1574 | | | 1,000.00 | | - | - | - | 1,000.00 | - | 715,375.36 | 715,375.36 | |
| 12/31/25 | Johnny's Gold Brick Houston Tx Card 1574 | | | 70.13 | | - | - | - | 70.13 | - | 715,305.23 | 715,305.23 | |
| 12/31/25 | Zelle Payment To Diana R Jpm99C0D4R9 | | | 152.00 | | - | - | - | 152.00 | - | 715,153.23 | 715,153.23 | |
| 01/02/26 | Teachers Checker Teacherswork Ma Card 1574 | | | 17.99 | | - | - | - | 17.99 | - | 715,135.24 | 715,135.24 | |
| 01/02/26 | Tea Cracker Teachsoker Ap Ma Card 1574 | | | 17.99 | | - | - | - | 17.99 | - | 715,117.25 | 715,117.25 | |



EAJF 000877

Unofficial Copy Office of Marilyn Burgess District Clerk

TRACING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT #: [redacted]3382
NAME: Jayne L Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 01/02/26 | La Mexicana - Sturn Houston Tx Card 1574 | | | 19.05 | | - | - | | 19.05 | - | 715,096.25 | 715,090.20 | |
| 01/02/26 | Sunder Social Houston Tx Card 1574 | | | 55.42 | | - | - | - | 55.42 | - | 715,041.72 | 715,041.76 | |
| 01/02/26 | Infiniti Auto Lease [redacted]5000 Web Id: 9752456405 | | | 770.46 | | - | - | - | 770.40 | - | 714,271.32 | 714,271.32 | |
| 01/02/26 | Lifetime Fitness Www Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 714,256.32 | 714,256.32 | |
| 01/02/26 | Zelle Payment To Karla Francisco 27nB1H35411 | | | 175.00 | | - | - | - | 175.00 | | 714,081.32 | 714,081.32 | |
| 01/02/26 | Zelle Payment To Panda Car Wash Jpm99C3P6405 | | | 125.00 | | - | - | - | 125.00 | - | 713,956.32 | 713,956.32 | |
| 01/05/26 | Venmo Cashout Ppd Id: 5264681995 | | | | 45.00 | 45.00 | - | - | - | 45.00 | 713,956.32 | 714,001.32 | |
| 01/05/26 | Zelle Payment From Carla Rainey Baanes8Pw3109 | | | | 100.00 | 100.00 | - | - | - | 145.00 | 713,956.32 | 714,101.32 | |
| 01/05/26 | Lyft *Ride Thu 1pm Lyft.Com Ca Card 1574 | | | 14.37 | | - | - | 14.37 | - | 130.63 | 713,956.32 | 714,086.95 | |
| 01/05/26 | Rosalis Houston Tx Card 1574 | | | 57.17 | | - | - | 57.17 | - | 73.46 | 713,956.32 | 714,029.78 | |
| 01/05/26 | Hotel Saint August Houston Tx Card 1574 | | | 38.48 | | - | - | 38.48 | - | 34.98 | 713,956.52 | 713,991.30 | |
| 01/05/26 | Houston Chronicle Cir 713-362-7211 Tx Card 1574 | | | 19.96 | | - | - | 19.96 | - | 15.02 | 713,956.32 | 713,971.34 | |
| 01/05/26 | Clark'S Houston Houston Tx Card 1574 | | | 221.00 | | - | - | 15.02 | 205.98 | | 713,750.34 | 713,750.34 | |
| 01/05/26 | The Patio On Bahm Houston Tx Card 1574 | | | 14.99 | | - | - | - | 14.99 | - | 713,735.35 | 713,735.35 | |
| 01/05/26 | Kirby Ice House - Houston Tx Card 1574 | | | 160.23 | | - | - | - | 160.23 | - | 713,575.12 | 713,575.12 | |
| 01/05/26 | Cht*Saint Anne Catholi 713-5262276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 713,565.12 | 713,565.12 | |
| 01/05/26 | Hargo Co Hingo.Co Tx Card 1574 | | | 31.97 | | - | - | - | 31.97 | - | 713,533.15 | 713,533.15 | |
| 01/05/26 | Amazon Mktpl*PR9M15U Amzn.Com/Bill Wa Card 1574 | | | 23.70 | | - | - | - | 23.70 | - | 713,509.45 | 713,509.45 | |
| 01/05/26 | Spotify Usa 877-7781161 Ny Card 1574 | | | 12.98 | | - | - | - | 12.98 | - | 713,496.47 | 713,496.47 | |
| 01/05/26 | H-E-B #598 Houston Tx Card 1574 | | | 211.58 | | - | - | - | 211.58 | - | 713,284.89 | 713,284.89 | |
| 01/05/26 | Tootsies 2601 Westheimer Houston Tx Card 1574 | | | 844.35 | | - | - | - | 844.35 | - | 712,440.54 | 712,440.54 | |
| 01/05/26 | Disney Plus Ecom Lake Buena Vi Fl Card 1574 | | | 20.51 | | - | - | - | 20.51 | - | 712,420.03 | 712,420.03 | |
| 01/06/26 | Zelle Payment To Rosy Jpm99C10Xqs9 | | | 63.00 | | - | - | - | 63.00 | - | 712,357.03 | 712,357.03 | |
| 01/06/26 | Honk Parking 866-675-7337 De Card 1574 | | | 6.15 | | - | - | - | 6.15 | - | 712,350.88 | 712,350.88 | |
| 01/06/26 | West Ave Plastic Surge 713-5596309 Tx Card 1574 | | | 50.00 | | - | - | - | 50.00 | - | 712,300.88 | 712,300.88 | |
| 01/06/26 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 165.00 | | - | - | - | 165.00 | - | 712,135.88 | 712,135.88 | |
| 01/07/26 | Revolve 1-888-4425820 Ca Card 1574 | | | | 121.24 | 121.24 | - | - | - | 121.24 | 712,135.88 | 712,257.12 | |
| 01/07/26 | Amazon.Com*FH6 w5R63 Amzn.Com/Bill Wa Card 1574 | | | 21.64 | | - | - | 21.64 | - | 99.60 | 712,135.88 | 712,235.48 | |
| 01/07/26 | Amazon Mktpl*8X3S59M Amzn.Com/Bill Wa Card 1574 | | | 22.45 | | - | - | 22.45 | - | 77.15 | 712,135.88 | 712,213.03 | |
| 01/07/26 | Colorie Baby, Inc. Www.Colorie.C Ny Card 1574 | | | 105.00 | | - | - | 77.15 | 30.85 | - | 712,112.03 | 712,110.03 | |
| 01/07/26 | Dursing Inc 833-8634000 Ca Card 1574 | | | 6.39 | | - | - | - | 6.39 | - | 712,103.64 | 712,103.64 | |
| 01/07/26 | Lifetime Fitness Www.Lifetime Tx Card 1574 | | | 15.00 | | - | - | - | 15.00 | - | 712,088.64 | 712,088.64 | |
| 01/07/26 | Tx0341 Houston Tx Card 1574 | | | 39.53 | | - | - | - | 39.53 | - | 712,049.11 | 712,049.11 | |
| 01/08/26 | Ten Sushi Cocktail Houston Tx Card 1574 | | | 37.31 | | - | - | - | 37.31 | - | 712,011.80 | 712,011.80 | |
| 01/08/26 | Zelle Payment To Rosy Jpm99C19Hub2 | | | 525.00 | | - | - | - | 525.00 | - | 711,486.80 | 711,486.80 | |
| 01/08/26 | Sephora River Oaks Houston Tx Card 1574 | | | 270.62 | | - | - | - | 270.62 | - | 711,216.18 | 711,216.18 | |
| 01/08/26 | City Of Houston Water Bill Ppd Id: 2746001164 | | | 170.68 | | - | - | - | 170.68 | - | 711,045.50 | 711,045.50 | |
| 01/08/26 | Recess 805-277-0965 Ny Card 1574 | | | 49.99 | | - | - | - | 49.99 | - | 710,995.51 | 710,995.51 | |
| 01/09/26 | Whataburger 796 Q26 Houston Tx Card 1574 | | | 9.13 | | - | - | - | 9.13 | - | 710,986.37 | 710,986.32 | |
| 01/09/26 | Change Org Change.Org Ca Card 1574 | | | 5.00 | | - | - | - | 5.00 | - | 710,981.32 | 710,981.32 | |
| 01/09/26 | Ibi Savagexfenty 855-7282459 Ca Card 1574 | | | 59.95 | | - | - | - | 59.95 | - | 710,921.37 | 710,921.37 | |
| 01/09/26 | Payment To Chase Card Ending In 9076 | | | 3,783.56 | | - | - | - | 3,783.65 | - | 707,137.72 | 707,137.72 | |
| 01/09/26 | Zelle Payment To Diana Jpm99C1Euso | | | 218.00 | | - | - | - | 218.00 | - | 706,919.72 | 706,919.72 | |
| 01/09/26 | Zelle Payment To Karla Francisco 27843322034 | | | 175.00 | | - | - | - | 175.00 | - | 706,744.72 | 706,744.72 | |
| 01/12/26 | Ctc Brands *Ctc Brand 800-2280478 Nv Card 1574 | | | 60.46 | | - | - | - | 60.46 | | 706,684.26 | 706,684.26 | |





Unofficial Copy Office of Marilyn Burgess District Clerk

TRADING SCHEDULE
ACCOUNT NAME: Chase
ACCOUNT # [redacted]9302
NAME: Jayme E Moseley

| | | | | | | RECEIPTS | | DISBURSEMENTS | | BALANCE | | | CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | REFERENC | MEMO | DISBMNT | RECEIPT | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | MOSELEYS | $1.9MM | TOTAL | BALANCE |
| 01/12/26 | Kayleen Thomson Conn Www.Kayleenth Tx Card 1574 | | | 125.00 | | - | - | - | 125.00 | - | 706,559.26 | 706,559.26 | |
| 01/12/26 | Audible*Ms18L5SI3 Amzn.Com/Bill Nj Card 1574 | | | 1.07 | | - | - | - | 1.07 | - | 706,558.19 | 706,558.19 | |
| 01/12/26 | Apple.Com/Bill 866-712-7753 Ca Card 1574 | | | 20.02 | | - | - | - | 20.02 | - | 706,538.17 | 706,538.17 | |
| 01/12/26 | Zelle Payment To Jose Jpm99C1L5Yzx | | | 45.00 | | - | - | - | 45.00 | - | 706,493.17 | 706,493.17 | |
| 01/12/26 | Sq*Saint Anne Cathol 713-5263276 Tx Card 1574 | | | 10.00 | | - | - | - | 10.00 | - | 706,483.17 | 706,483.17 | |
| 01/12/26 | Amazon.Com*0F6J15H83 Amzn.Com/Bill Wa Card 1574 | | | 15.29 | | - | - | - | 15.29 | - | 706,467.88 | 706,467.88 | |
| 01/12/26 | Zelle Payment To Rosy Jpm99C1T1G3O | | | 186.00 | | - | - | - | 186.00 | - | 706,281.88 | 706,281.88 | |
| 01/13/26 | Bulwark Exterminating 480-963-2112 Az Card 1574 | | | 55.53 | | - | - | - | 55.53 | - | 706,226.35 | 706,226.35 | |
| 01/13/26 | Amazon.Com*Uv0Ge59F3 Amzn.Com/Bill Wa Card 1574 | | | 30.87 | | - | - | - | 30.87 | - | 706,195.48 | 706,195.48 | |
| 01/14/26 | Interest Payment | | | | 6.63 | 6.63 | - | - | - | 6.63 | 706,195.48 | 706,202.11 | |
| 01/14/26 | Amazon Mktpl*Oa8Wp5N Amzn.Com/Bill Wa Card 1574 | | | 38.55 | | - | - | 6.63 | 32.33 | - | 706,163.15 | 706,163.15 | |
| 01/14/26 | Spokeo *8000884264 800-698-4264 Ca Card 1574 | | | 14.55 | | - | - | - | 11.95 | - | 706,140.20 | 706,140.20 | |
| 01/14/26 | Cotto E Crudo Enot Houston Tx Card 1574 | | | 24.37 | | - | - | - | 24.37 | - | 706,123.83 | 706,123.83 | |
| 01/14/26 | Autoimmune Autoimmunity.Co Ny Card 1574 | | | 287.44 | | - | - | - | 287.44 | - | 705,836.39 | 705,836.39 | |
| 01/14/26 | Shop Favorite Da... Shopfavorited Ny Card 1574 | | | 390.78 | | - | - | - | 390.78 | - | 705,445.61 | 705,445.61 | |
| 01/14/26 | Aovs Ed Serv Ppd Studentloan Ppd Ic: 9102001101 | | | 1,185.86 | | - | - | - | 1,185.86 | - | 704,259.75 | 704,259.75 | 704,259.75 |



EAJF 000879

Unofficial Copy Office of Marilyn Burgess District Clerk

| REVOLVE | | | | | |
|---|---|---|---|---|---|
| PAYMENTS FROM CHASE 9302 | | | | | |
| | | | DISBURSEMENTS | | |
| DATE | DESCRIPTION | DISBMNT | MOSELEYS | $1.9MM | BATES |
| 02/05/25 | Revolve 188-844-2583 Ca | 675.48 | 675.48 | - | JM-LKC_001306 |
| 02/18/25 | Revolve 188-844-2583 Ca | 3,303.80 | - | 3,303.80 | JM-LKC_001309 |
| 02/19/25 | Revolve 188-844-2583 Ca | 1,974.48 | - | 1,974.48 | JM-LKC_001309 |
| 03/03/25 | Revolve 1-888-4425830 Ca | (675.48) | (675.48) | - | |
| 03/06/25 | Revolve 1-888-4425830 Ca | (1,438.64) | - | (1,438.64) | |
| 03/17/25 | Revolve 1-888-4425830 Ca Card 1574 | (2,615.32) | - | (2,615.32) | |
| 05/12/25 | Revolve 188-844-2583 Ca Card 1574 | 647.35 | 647.35 | - | JM-LKC_001327 |
| 05/28/25 | Revolve 188-844-2583 Ca Card 1574 | 331.25 | - | 331.25 | JM-LKC_001333 |
| 06/13/25 | Revolve 1-888-4425830 Ca Card 1574 | (90.93) | (90.93) | - | |
| 06/27/25 | Revolve 188-844-2583 Ca Card 1574 | 591.05 | 591.05 | - | JM-LKC_001339 |
| 06/30/25 | Revolve 188-844-2583 Ca Card 1574 | 322.59 | 81.18 | 241.41 | JM-LKC_001339 |
| 07/09/25 | Revolve 1-888-4425830 Ca Card 1574 | (322.59) | (81.18) | (241.41) | |
| 07/25/25 | Revolve 188-844-2583 Ca Card 1574 | 515.27 | - | 515.27 | JM-LKC_001345 |
| 08/04/25 | Revolve 188-844-2583 Ca Card 1574 | 540.17 | - | 540.17 | JM-LKC_001347 |
| 08/08/25 | Revolve 188-844-2583 Ca Card 1574 | 96.34 | - | 96.34 | JM-LKC_001347 |
| 08/25/25 | Revolve 1-888-4425830 Ca Card 1574 | (313.93) | (313.93) | - | |
| 09/08/25 | Revolve 188-844-2583 Ca Card 1574 | 42.22 | - | 42.22 | JM-LKC_001354 |
| 09/15/25 | Revolve 188-844-2583 Ca Card 1574 | 319.34 | - | 319.34 | JM-LKC_001357 |
| 10/21/25 | Revolve 188-844-2583 Ca Card 1574 | 260.88 | - | 260.88 | JM-LKC_001365 |
| 10/22/25 | Revolve 188-844-2583 Ca Card 1574 | 1,028.38 | - | 1,028.38 | JM-LKC_001366 |
| 10/27/25 | Revolve 188-844-2583 Ca Card 1574 | 117.99 | - | 117.99 | JM-LKC_001366 |
| 11/10/25 | Revolve 188-844-2583 Ca Card 1574 | 895.24 | - | 895.24 | JM-LKC_001368 |
| 11/17/25 | Revolve 1-888-4425830 Ca Card 1574 | (117.99) | - | (117.99) | |
| 11/17/25 | Revolve 188-844-2583 Ca Card 1574 | 95.26 | - | 95.26 | JM-LKC_001371 |
| 12/05/25 | Revolve 188-844-2583 Ca Card 1574 | 69.28 | - | 69.28 | JM-LKC_001373 |
| 12/29/25 | Revolve 1-888-4425830 Ca Card 1574 | (95.26) | - | (95.26) | |
| 12/30/25 | Revolve 188-844-2583 Ca Card 1574 | 345.32 | - | 345.32 | JM-LKC_001378 |
| 01/07/26 | Revolve 1-888-4425830 Ca Card 1574 | (121.24) | (121.24) | | |
| | **Subtotal Revolve** | **6,380.31** | **712.30** | **5,668.01** | |
| | | | | | |
| Credits are assume to be a reversal if the amount matches the disbursement, otherwise treated as a community reduction. | | | | | |

Unofficial Copy Office of Marilyn Burgess District Clerk

**LEGAL PROFESSIONAL**
**PAYMENTS FROM CHASE 9302**

| DATE | DESCRIPTION | DISBMNT | DISBURSEMENTS MOSELEYS | DISBURSEMENTS $1.9MM | BATES |
|---|---|---|---|---|---|
| 05/22/25 | Online Domestic Wire Transfer Via: Stellar Bank/113025723 A/C: Hancock Firm Llc Houston Tx 77046 Us Ref: Jayne Moseley Retainer (Bobby K. Newman) Imad: 0522Mmqfmp2K005300 Trn: 3083895142Es | 7,500.00 | - | 7,500.00 | JM-LKC_001332 |
| 07/10/25 | Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Bobby K Newman Pc Iolta Account Houston Tx 77098 Us Ref: Moseley Trial Deposit/Time/15:56 Imad: 0710Mmqfmp2K028397 Trn: 3614015191Es | 80,000.00 | 2,717.24 | 77,282.76 | JM-LKC_001340 |
| | **Subtotal Legal Professional** | **87,500.00** | **2,717.24** | **84,782.76** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

**EXHIBIT L**

**CREDIT CARDS**

**PAYMENTS FROM CHASE 9302**

| | | | DISBURSEMENTS | | |
|---|---|---|---|---|---|
| DATE | DESCRIPTION | DISBMNT | MOSELEYS | $1.9MM | BATES |
| 06/03/24 | Payment To Chase Card Ending In 9376 | 14,143.84 | 14,143.84 | - | JEM 2S.R.RFD 005435 |
| 07/12/24 | Payment To Chase Card Ending In 9376 | 1,072.13 | 1,072.13 | - | JEM 2S.R.RFD 005442 |
| 08/09/24 | Payment To Chase Card Ending In 9376 | 10,355.23 | 10,355.23 | - | JEM 2S.R.RFD 005450 |
| 09/03/24 | Payment To Chase Card Ending In 9376 | 12,721.80 | 12,721.80 | - | JEM 2S.R.RFD 005455 |
| 09/03/24 | Payment To Chase Card Ending In 7090 | 23.25 | 23.25 | - | JEM 2S.R.RFD 005455 |
| 09/16/24 | Payment To Chase Card Ending In 9376 | 24,400.48 | 9,098.22 | 15,302.26 | JEM 2S.R.RFD 005461 |
| 11/05/24 | Payment To Chase Card Ending In 9376 | 1,884.23 | - | 1,884.23 | JEM 2S.R.RFD 005470 |
| 11/18/24 | Payment To Chase Card Ending In 9376 | 5,000.00 | 986.87 | 4,013.13 | JEM 2S.R.RFD 005475 |
| 12/18/24 | Payment To Chase Card Ending In 9376 | 9,803.04 | - | 9,803.04 | JM-LKC_001297 |
| 02/13/25 | Payment To Chase Card Ending In 9376 | 16,270.72 | 911.41 | 15,359.31 | JM-LKC_001306 |
| 03/10/25 | Payment To Chase Card Ending In 9376 | 1,145.84 | - | 1,145.84 | JM-LKC_001312 |
| 03/10/25 | Payment To Chase Card Ending In 7090 | 919.94 | - | 919.94 | JM-LKC_001312 |
| 04/08/25 | Payment To Chase Card Ending In 9376 | 2,000.87 | - | 2,000.87 | JM-LKC_001318 |
| 04/25/25 | Payment To Chase Card Ending In 9376 | 71,457.32 | 2,084.44 | 69,372.88 | JM-LKC_001325 |
| 06/13/25 | Payment To Chase Card Ending In 9376 | 5,018.61 | 3,597.54 | 1,421.07 | JM-LKC_001337 |
| 07/07/25 | Payment To Chase Card Ending In 9376 | 22,199.16 | - | 22,199.16 | JM-LKC_001340 |
| 07/21/25 | Payment To Chase Card Ending In 9376 | 478.91 | - | 478.91 | JM-LKC_001345 |
| 07/21/25 | Payment To Chase Card Ending In 7090 | 95.00 | - | 95.00 | JM-LKC_001345 |
| 09/02/25 | Payment To Chase Card Ending In 9376 | 40,731.72 | - | 40,731.72 | JM-LKC_001353 |
| 09/12/25 | Payment To Chase Card Ending In 7090 | 4,617.27 | - | 4,617.27 | JM-LKC_001354 |
| 10/14/25 | Payment To Chase Card Ending In 9376 | 3,934.70 | - | 3,934.70 | JM-LKC_001361 |
| 10/29/25 | Payment To Chase Card Ending In 9376 | 37,376.60 | - | 37,376.60 | JM-LKC_001367 |
| 11/14/25 | Payment To Chase Card Ending In 7090 | 997.95 | 6.63 | 991.32 | JM-LKC_001369 |
| 12/08/25 | Payment To Chase Card Ending In 9376 | 2,156.34 | - | 2,156.34 | JM-LKC_001373 |
| 01/09/26 | Payment To Chase Card Ending In 9376 | 3,783.65 | - | 3,783.65 | JM-LKC_001380 |
| | **Subtotal Credit Cards** | **292,588.60** | **55,001.36** | **237,587.24** | |

EXHIBIT M

Unofficial Copy Office of Marilyn Burgess District Clerk

| FEDERAL INCOME TAXES | | | | | |
|---|---|---|---|---|---|
| PAYMENTS FROM CHASE 9302 | | | | | |
| | | | DISBURSEMENTS | | |
| DATE | DESCRIPTION | DISBMNT | MOSELEYS | $1.9MM | BATES |
| 09/23/24 | Irs Usataxpymt PpId: 3387702000 | 53,842.00 | - | 53,842.00 | JEM 2S.R.RFD 005461 |
| 10/08/25 | Irs Usataxpymt 222568110613481 Web Id: 3387702000 | 427,865.00 | - | 427,865.00 | JM-LKC_001360 |
| | **Subtotal Federal Income Taxes** | **481,707.00** | **-** | **481,707.00** | |

Unofficial Copy Office of Marilyn Burgess District Clerk

EXHIBIT N

**From:** Zimmerman, Brian W.
**Sent:** Thursday, August 13, 2026 10:06 AM
**To:** John Ben Blackburn
**Cc:** Woods, Julia; Lisa Hobbs; Douglas Ray York; Andrew Bayley; Zimmerman, Gary J.; Johnson, Fred
**Subject:** RE: Account Balance--x9302

John Ben:
I am following up on my email below.

**Brian Zimmerman** Partner
Spencer Fane LLP

3040 Post Oak Blvd., Suite 1400| Houston, TX 77056-6560
**O** 713.212.2651
bzimmerman@spencerfane.com | spencerfane.com

Unofficial Copy Office of Marilyn Burgess District Clerk

**From:** Zimmerman, Brian W.
**Sent:** Friday, August 7, 2026 4:33 PM
**To:** 'John Ben Blackburn' <jbblackburn@lkclawfirm.com>
**Cc:** Woods, Julia <jwoods@spencerfane.com>; Lisa Hobbs <lisa@hobbstexasappeals.com>; Douglas Ray York <york@douglasyork.com>; Andrew Bayley <andrew@bayleylawfirm.com>; Zimmerman, Gary J. <gzimmerman@spencerfane.com>; Johnson, Fred <FJohnson@spencerfane.com>
**Subject:** RE: Account Balance--x9302

John Ben:
Please provide us with her account statement showing the flow of these funds.

**Brian Zimmerman** Partner
Spencer Fane LLP

3040 Post Oak Blvd., Suite 1400| Houston, TX 77056-6560
**O** 713.212.2651
bzimmerman@spencerfane.com | spencerfane.com

**From:** John Ben Blackburn <jbblackburn@lkclawfirm.com>
**Sent:** Friday, August 7, 2026 4:31 PM
**To:** Zimmerman, Brian W. <bzimmerman@spencerfane.com>; Zimmerman, Gary J. <gzimmerman@spencerfane.com>; Johnson, Fred <FJohnson@spencerfane.com>
**Cc:** Woods, Julia <jwoods@spencerfane.com>; Lisa Hobbs <lisa@hobbstexasappeals.com>; Douglas Ray York <york@douglasyork.com>; Andrew Bayley <andrew@bayleylawfirm.com>
**Subject:** [EXTERNAL] Account Balance--x9302

**[Warning] This E-mail came from an External sender. Please do not open links or attachments unless you are sure it is trusted.**



**EXHIBIT O**

Per the court's order from the bench at the hearing earlier this week, the account balance for the x9302 account, as of today, is $170,67.54.

jbb

**John Ben Blackburn**
Attorney/Of Counsel
**Leger Ketchum & Cohoon, PLLC**
9709 Lakeside Blvd., Suite 125 | The Woodlands, TX 77381
Email: jbblackburn@lkclawfirm.com | Direct: 832-764-7222
www.lkclawfirm.com

Notice: This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. Nothing contained in this message or in any attachment shall constitute a contract or electronic signature under the Electronic Signatures in Global and National Commerce Act, any version of the Uniform Electronic Transactions Act or any other statute governing electronic transactions. Any U.S. tax advice contained in the body of this e-mail was not intended or written to be used, and cannot be used, by the recipient for the purpose of avoiding penalties that may be imposed under the Internal Revenue Code or applicable state or local tax law provisions.

Unofficial Copy Office of Marilyn Burgess District Clerk

**From:** Zimmerman, Brian W.
**Sent:** Saturday, August 8, 2026 9:50 AM
**To:** John Ben Blackburn
**Cc:** Woods, Julia; Lisa Hobbs; Douglas Ray York; Andrew Bayley; Zimmerman, Gary J.; Johnson, Fred
**Subject:** Re: Account Balance--x9302

John Ben:
I'm writing to follow up on our call yesterday evening. As I indicated, my clients intend to seek sanctions and/or a finding of contempt for violations of the Court's Orders, including the May 15, 2025 Order, against Mrs. Moseley and all other responsible parties arising from the dissipation of the approximately $1.9 million in funds.

At trial on July 21, 2026, Mrs. Moseley testified that approximately $400,000 remained in the account. Your email yesterday, however, confirmed that only approximately $170,000 remains. You further advised that Mrs. Moseley is aware of the Court's comments at the hearing on August 5, 2026. As you know, Mrs. Moseley was also present at the March 10, 2026 hearing, during which the Court expressly warned her of the consequences of spending these funds. You further represented that Mrs. Moseley would not spend any additional portion of the remaining $170,000.

I previously requested copies of Mrs. Moseley's recent bank statements so that my clients can determine how these funds were spent. Please provide copies of all bank records, including statements and transaction records, for Jayne Moseley's JPMorgan Chase account ending in 9302 for the period from January 1, 2026, through the present.

Please be advised that my clients intend to file an appropriate motion and seek all remedies available to them. Nothing stated or unstated herein shall constitute a waiver of, or otherwise prejudice, any rights, or remedies available to EAJF, all of which are expressly reserved.

Please let me know if you have any questions or comments.
Sincerely,
Brian

Get Outlook for iOS

---

**From:** John Ben Blackburn <jbblackburn@lkclawfirm.com>
**Sent:** Friday, August 7, 2026 4:31 PM
**To:** Zimmerman, Brian W. <bzimmerman@spencerfane.com>; Zimmerman, Gary J. <gzimmerman@spencerfane.com>; Johnson, Fred <FJohnson@spencerfane.com>
**Cc:** Woods, Julia <jwoods@spencerfane.com>; Lisa Hobbs <lisa@hobbstexasappeals.com>; Douglas Ray York <york@douglasyork.com>; Andrew Bayley <andrew@bayleylawfirm.com>
**Subject:** [EXTERNAL] Account Balance--x9302

**[Warning] This E-mail came from an External sender. Please do not open links or attachments unless you are sure it is trusted.**

Unofficial Copy Office of Marilyn Burgess District Clerk

Per the court's order from the bench at the hearing earlier this week, the account balance for the x9302 account, as of today, is $170,67.54.

jbb

**John Ben Blackburn**
Attorney/Of Counsel
**Leger Ketchum & Cohoon, PLLC**
9709 Lakeside Blvd., Suite 125 | The Woodlands, TX 77381
Email: jbblackburn@lkclawfirm.com | Direct: 832-764-7222
www.lkclawfirm.com

Notice: This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure, or distribution is prohibited. Nothing contained in this message or in any attachment shall constitute a contract or electronic signature under the Electronic Signatures in Global and National Commerce Act, any version of the Uniform Electronic Transactions Act or any other statute governing electronic transactions. Any U.S. tax advice contained in the body of this e-mail was not intended or written to be used, and cannot be used, by the recipient for the purpose of avoiding penalties that may be imposed under the Internal Revenue Code or applicable state or local tax law provisions.

Unofficial Copy Office of Marilyn Burgess District Clerk