**APPEAL**

# U.S. Bankruptcy Court
# Southern District of Texas (Houston)
# Bankruptcy Petition #: 24-31596

*Assigned to:* Bankruptcy Judge Eduardo V Rodriguez
Chapter 11
Voluntary
Asset

| | |
|---|---|
| *Date filed:* | 04/09/2024 |
| *Plan confirmed:* | 08/05/2026 |
| *341 meeting:* | 05/15/2024 |
| *Deadline for filing claims:* | 08/13/2024 |
| *Deadline for filing claims (govt.):* | 10/07/2024 |

***Debtor***
**MMA Law Firm, PLLC**
Suite 810
1235 North Loop West
Houston, TX 77008
HARRIS-TX

represented by **Miriam Goott**
Walker & Patterson, PC
PO Box 61301
Houston, TX 77208
713-956-5577
Fax : 713-956-5570
Email: mgoott@walkerandpatterson.com

**Nicholas Lawson**
Lawson & Moshenberg PLLC
2301 Commerce St.
Suite 200
Houston, TX 77002
US
903-316-9155
Email: nick.lawson@lmbusinesslaw.com

**Avi Moshenberg**
Lawson & Moshenberg PLLC
2301 Commerce Street
Ste 200
Houston, TX 77002
713-449-9644
Email: avi.moshenberg@lmbusinesslaw.com

**Johnie J. Patterson, II**
Walker & Patterson,P.C.
P.O. Box 61301
Houston, TX 77208-1301
713-956-5577
Fax : 713-956-5570
Email: jjp@walkerandpatterson.com

***Defendant***
**LaHatte Law Firm, LLC**
2000 Clearview Parkway
Suite 203
Metairie, LA 70001

represented by **Lionel Zachary Carrion**
3001 17th Street
Metairie, LA 70002
469-854-3435
Email: zcarrion@hstalaw.com

***Trustee***
**Allison D. Byman**
7924 Broadway, Suite 104
None
Pearland, TX 77581

***U.S. Trustee***
**US Trustee**
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002
713-718-4650

represented by **Andrew Jimenez**
U.S. Department of Justice
United States Trustee Program
515 Rusk Street, Suite 3516
Houston, TX 77002
713-718-4668
Fax : 713-718-4670
Email: andrew.jimenez@usdoj.gov

***Creditor Committee***
**Official Committee of Unsecured Creditors**

represented by **Christopher Adams**
Okin & Adams LLP
1113 Vine St
Suite 240
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: cadams@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Sunni P. Beville**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-661-9100
Email: sbeville@otterbourg.com
*TERMINATED: 01/15/2026*

**Joseph M Coleman**
Kane Russell et al
3700 Thanksgiving Tower
1601 Elm Street
Dallas, Tx 75201
214-777-4280
Fax : 214-777-4299
Email: jcoleman@krcl.com
*TERMINATED: 08/26/2024*

**James V Drew**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-905-3665
Email: jdrew@otterbourg.com
*TERMINATED: 01/15/2026*

**J. Kelley Killorin Edwards**
Okin Adams Bartlett Curry LLP
1113 Vine Street

Suite 240
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: kedwards@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Miriam Goott**
(See above for address)

**Clinton Peck Hayne, Jr.**
Gordon Arata Montgomery Barnett
201 St. Charles Ave.
40th Floor
New Orleans, LA 70170-4000
504-569-1858
Fax : 504-582-1121
Email: phayne@gordonarata.com

**William James Hotze**
Dykema Gossett PLLC
5 Houston Center
1401 McKinney St.
Suite 1625
Houston, TX 77010
713-904-6959
Email: whotze@dykema.com
*TERMINATED: 08/26/2024*

**Samuel Joseph Landingham**
Lawson & Moshenberg PLLC
2301 Commerce St.
Suite 200
Houston, TX 77002
832-797-7886
Email: sam.landingham@lmbusinesslaw.com

**Nicholas Lawson**
(See above for address)

**Avi Moshenberg**
(See above for address)

**Ryan Anthony O'Connor**
Okin Adams LLP
1113 Vine Street, Suite 240
Houston
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: roconnor@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Michael P Ridulfo**

Kane Russell Coleman Logan
5151 San Felipe, Suite 800
Houston, TX 77056
713-425-7442
Fax : 713-425-7700
Email: mridulfo@krcl.com
*TERMINATED: 08/26/2024*

**Adam C. Silverstein**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-661-9100
Email: asilverstein@otterbourg.com
*TERMINATED: 01/15/2026*

| Filing Date | # | Docket Text |
|---|---|---|
| 04/09/2024 | 1<br>(5 pgs) | Chapter 11 Voluntary Petition Non-Individual Fee Amount $1738 Filed by MMA Law Firm, PLLC. (Patterson, Johnie) (Entered: 04/09/2024) |
| 04/09/2024 | | Receipt of Voluntary Petition (Chapter 11)( 24-31596) [misc,volp11] (1738.00) Filing Fee. Receipt number A25201125. Fee amount $1738.00. (U.S. Treasury) (Entered: 04/09/2024) |
| 04/09/2024 | | Creditor Mailing List **Uploaded by Attorney.** (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/09/2024) |
| 04/10/2024 | | Notice of Appearance and Request for Notice Filed by Andrew Jimenez (Jimenez, Andrew) (Entered: 04/10/2024) |
| 04/10/2024 | 2<br>(2 pgs) | Meeting of Creditors Chapter 11 for Non-Individual Debtor Set 341(a) meeting to be held on 5/15/2024 at 10:00 AM at US Trustee Houston Teleconference. Last day to object to dischargeability under section 523 is 7/15/2024. Proofs of Claims due by 8/13/2024. Government Proof of Claim due by 10/7/2024. (Jimenez, Andrew) (Entered: 04/10/2024) |
| 04/11/2024 | 3<br>(21 pgs; 5 docs) | Application to Employ Walker & Patterson, PC as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Declaration # 3 Exhibit C - Service List # 4 Proposed Order) (Goott, Miriam) (Entered: 04/11/2024) |
| 04/11/2024 | 4<br>(3 pgs) | Chapter 11 or Chapter 9 Cases Non-Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/11/2024) |
| 04/12/2024 | 5<br>(2 pgs) | Order For Chapter 11 Electronic Status Conference. Signed on 4/12/2024 (Related document(s):1 Voluntary Petition (Chapter 11)) Status conference to be held on 5/16/2024 at 03:00 PM via telephone and video conference. (amc7) (Entered: 04/12/2024) |

| | | |
|---|---|---|
| 04/12/2024 | 6<br>(1 pg) | Notice of Appearance and Request for Notice Filed by Jeannie Lee Andresen Filed by on behalf of City of Houston, Lone Star College System (Andresen, Jeannie) (Entered: 04/12/2024) |
| 04/12/2024 | 7<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Misty A Segura Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 04/12/2024) |
| 04/12/2024 | 8<br>(7 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (Related document(s):2 Meeting of Creditors Chapter 11 for Non-Individual Debtor Set) No. of Notices: 200. Notice Date 04/12/2024. (Admin.) (Entered: 04/12/2024) |
| 04/14/2024 | 9<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):5 Order Setting Hearing) No. of Notices: 1. Notice Date 04/14/2024. (Admin.) (Entered: 04/14/2024) |
| 04/15/2024 | 10<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Jamie Kirk Filed by on behalf of Texas Workforce Commission (Kirk, Jamie) (Entered: 04/15/2024) |
| 04/18/2024 | 11<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Lisa M. Norman Filed by on behalf of PCG Claims, LLC d/b/a PCG Consulting, LLC (Norman, Lisa) (Entered: 04/18/2024) |
| 04/22/2024 | 12<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Pamela A. Walters Filed by on behalf of BANKRUPTCY ATTY. ALDINE INDEPENDENT SCHOOL DISTRICT (Walters, Pamela) (Entered: 04/22/2024) |
| 04/23/2024 | 13<br>(208 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual-Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors , Schedule I: Non-Individual- Your Income , Schedule J Non-Individual- Your Expenses (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/23/2024) |
| 04/23/2024 | 14<br>(36 pgs) | Statement of Financial Affairs for Non-Individual (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/23/2024) |
| 04/24/2024 | 15<br>(1 pg) | Amended Schedule D Non-Individual- Creditors Having Claims Secured by Property (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/24/2024) |
| 04/24/2024 | 16<br>(1 pg) | Summary of Assets and Liabilities Schedules for Non-Individual (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/24/2024) |
| 04/24/2024 | 17<br>(1 pg) | MOTION to Appear Pro Hac Vice for Ariel Sagre of Sagre Law Firm, P.A. (Fee Paid: $100, receipt number A25239812) Filed by Creditor Noble Public Adjusting Group, LLC (Sagre, Ariel) (Entered: 04/24/2024) |
| 04/25/2024 | 18<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 17) Signed on 4/25/2024. (njc7) (Entered: 04/25/2024) |

| | | |
|---|---|---|
| 04/25/2024 | | Receipt of Schedule D - Creditors Holding Secured Claims( 24-31596) [misc,schd] ( 34.00) Filing Fee. Receipt number A25241175. Fee amount $ 34.00. (U.S. Treasury) (Entered: 04/25/2024) |
| 04/25/2024 | 19<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 04/25/2024) |
| 04/25/2024 | 20<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Herbert Charles Shelton II Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert) (Entered: 04/25/2024) |
| 04/27/2024 | 21<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):18 Order on Motion to Appear pro hac vice) No. of Notices: 4. Notice Date 04/27/2024. (Admin.) (Entered: 04/27/2024) |
| 04/30/2024 | 22<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Scott R. Cheatham Filed by on behalf of State Farm Fire & Casualty Company (Cheatham, Scott) (Entered: 04/30/2024) |
| 04/30/2024 | 23<br>(2 pgs) | Notice of Appointment of Creditors' Committee (Jimenez, Andrew) (Entered: 04/30/2024) |
| 04/30/2024 | 24<br>(1 pg) | Notice *of Organizational Meeting for the Official Committee of Unsecured Creditors*. (Related document(s):23 Notice of Appointment of Creditors' Committee) Filed by US Trustee (Jimenez, Andrew) (Entered: 04/30/2024) |
| 05/01/2024 | 25<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Joshua W. Wolfshohl Filed by on behalf of Daly & Black, P.C. (Wolfshohl, Joshua) (Entered: 05/01/2024) |
| 05/02/2024 | 26<br>(2 pgs) | Stipulation By US Trustee and Walker & Patterson, P.C.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By US Trustee ). (Jimenez, Andrew) (Entered: 05/02/2024) |
| 05/02/2024 | 27<br>(9 pgs; 3 docs) | Emergency Motion , Motion to Use Cash Collateral Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Weekly Budget # 2 Proposed Order) (Patterson, Johnie) (Entered: 05/02/2024) |
| 05/02/2024 | 28<br>(7 pgs) | Objection *to Application for Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 05/02/2024) |
| 05/03/2024 | 29<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Edward L Ripley Filed by on behalf of Global Estimating Services, LLC (Ripley, Edward) (Entered: 05/03/2024) |
| 05/03/2024 | 30<br>(2 pgs) | Stipulation for Extension of Time to Object to Application to Employ Walker & Patterson, P.C.. Signed on 5/3/2024 (Related document(s):26 Stipulation) (njc7) (Entered: 05/03/2024) |

| | | |
|---|---|---|
| 05/05/2024 | 31 (4 pgs) | BNC Certificate of Mailing. (Related document(s):30 Generic Order) No. of Notices: 5. Notice Date 05/05/2024. (Admin.) (Entered: 05/05/2024) |
| 05/06/2024 | 32 (8 pgs; 2 docs) | Objection *of the United States Trustee to Debtor's Application for Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 05/06/2024) |
| 05/07/2024 | 33 (2 pgs) | Notice *Of Hearing*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 05/07/2024) |
| 05/07/2024 | 34 (1 pg) | MOTION to Appear Pro Hac Vice for David Miller (Fee Paid: $100, receipt number A25269976) Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 05/07/2024) |
| 05/08/2024 | | Electronic Hearing Set. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 5/9/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 05/08/2024) |
| 05/08/2024 | 35 (12 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, Hearing (Bk)) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4) (Patterson, Johnie) (Entered: 05/08/2024) |
| 05/08/2024 | 36 (2 pgs) | Amended Notice *of Appointment of Official Committee of Unsecured Creditors*. (Related document(s):23 Notice of Appointment of Creditors' Committee) Filed by US Trustee (Jimenez, Andrew) (Entered: 05/08/2024) |
| 05/08/2024 | 37 (22 pgs) | Status Report (Filed By MMA Law Firm, PLLC ).(Related document(s):5 Order Setting Hearing) (Patterson, Johnie) (Entered: 05/08/2024) |
| 05/08/2024 | 38 (339 pgs; 11 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Segura, Misty) (Entered: 05/08/2024) |
| 05/09/2024 | 39 (3 pgs) | Notice of Appearance and Request for Notice Filed by Stephanie Laird Tolson Filed by on behalf of Hancock Whitney Bank (Tolson, Stephanie) (Entered: 05/09/2024) |
| 05/09/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with Fred Johnson and David Miller for EAJF Esq Fund, LP, Equal Access Justice Fund LP; Andrew Jimenez for United States Trustee.<br><br>Minutes: Mr. Millers request to appear pro hac vice for today's hearing granted by the Court. Opening statements by Mr. Patterson, Mr. Miller and Mr. Jimenez.<br><br>Mr. Patterson called Zach Mosely, Debtor Owner / Representative. Mr. |

| | | |
|---|---|---|
| | | Mosely was sworn in and provided testimony. Vor Dire by Mr. Miller. Exhibit 35-1 admitted. Cross-examination by Mr. Miller. Break and resumed at 10:11 a.m. and Mr. Miller proceeding with cross-examination of Mr. Mosely. Cross-examination by Mr. Jimenez. Re-direct by Mr. Patterson. Mr. Mosely excused. Mr. Patterson called Katy Ohlsson. Ms. Ohlsson was sworn in and provided testimony. Exhibit 35-4 admitted. Cross-examination by Mr. Jimenez. Redirect. Mr. Patterson called Morgan Weaver-Gallacher. Ms. Weaver-Gallacher was sworn in and provided testimony. Cross-examination by Mr. Miller. Mr. Patterson rested. Mr. Miller and Mr. Jimenez announced they had no witnesses.<br><br>Closing arguments. Mr. Patterson was questioned by the Court. Interim use of cash collateral approved. Proposed Order revised by the Court and shown to the parties. Further hearing set for 5/31/2024 at 8:30 a.m., via electronic hearing.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (njc7) (Entered: 05/09/2024) |
| 05/09/2024 | 40<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 34) Signed on 5/9/2024. (njc7) (Entered: 05/09/2024) |
| 05/09/2024 | 41<br>(5 pgs; 2 docs) | Interim Order Authorizing Use of Cash Collateral. Signed on 5/9/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 5/31/2024 at 08:30 AM via telephone and video conference. (Attachments: # 1 Exhibit A - Budget) (njc7) (Entered: 05/09/2024) |
| 05/11/2024 | 42<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):40 Order on Motion to Appear pro hac vice) No. of Notices: 5. Notice Date 05/11/2024. (Admin.) (Entered: 05/11/2024) |
| 05/11/2024 | 43<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):41 Order Setting Hearing) No. of Notices: 5. Notice Date 05/11/2024. (Admin.) (Entered: 05/11/2024) |
| 05/14/2024 | 44<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Christopher Adams Filed by on behalf of Official Committee of Unsecured Creditors (Adams, Christopher) (Entered: 05/14/2024) |
| 05/14/2024 | 45<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Ryan Anthony O'Connor Filed by on behalf of Official Committee of Unsecured Creditors (O'Connor, Ryan) (Entered: 05/14/2024) |
| 05/14/2024 | 46<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by J. Kelley Killorin Edwards Filed by on behalf of Official Committee of Unsecured Creditors (Edwards, J. Kelley) (Entered: 05/14/2024) |
| 05/15/2024 | | Meeting of Creditors Held. Debtor appeared and participated by and through its designated representative, John Zachary Moseley. Hearing concluded. (Related document(s):2 Meeting of Creditors Chapter 11 for Non-Individual Debtor Set) (Jimenez, Andrew) (Entered: 05/15/2024) |
| 05/15/2024 | 47<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by David M Miller Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Miller, David) (Entered: 05/15/2024) |

| | | |
|---|---|---|
| 05/16/2024 | 48<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Susan Tran Adams Filed by on behalf of Jayne Moseley (Tran Adams, Susan) (Entered: 05/16/2024) |
| 05/16/2024 | 49<br>(7 pgs; 2 docs) | Motion *For Authority To Continue Use Of Cash Management Systems* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Patterson, Johnie) (Entered: 05/16/2024) |
| 05/16/2024 | | Courtroom Minutes. Time Hearing Held: 3:00 p.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund; Andrew Jimenez for United States Trustee.<br><br>Minutes: Status Conference held. Mr. Patterson provided a summary of case to the Court. Mr. Jimenez also provided a summary. Order with deadlines as stated on the record to be issued by the Court. Plan due 8/7/2024.<br><br>Hearing on Motion to Employ Attorney 3 set for Friday, 6/13/2024 at 1:30 p.m. shall be held before the United States Bankruptcy Court at 1701 W. Business Hwy 83, 10th Floor Courtroom, McAllen, Texas 78501. Pursuant to Bankruptcy General Order 2021-05 and Bankruptcy Local Rule 9017-1, parties may either appear electronically or in person unless otherwise ordered by this Court.<br><br>(Related document(s):5 Order Setting Hearing) (njc7) (Entered: 05/16/2024) |
| 05/16/2024 | 50<br>(1 pg) | Order Chapter 11 Status Conference. Signed on 5/16/2024 (Related document(s):5 Order Setting Hearing) (njc7) (Entered: 05/16/2024) |
| 05/16/2024 | 51<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Zugaro Filed by on behalf of Tort Network, LLC d/b/a Velawcity (Zugaro, Nicholas) (Entered: 05/16/2024) |
| 05/16/2024 | 52<br>(40 pgs; 6 docs) | Motion to Extend Automatic Stay *as to Tort Network, LLC with Respect to Pending Lawsuits and Granting Related Relief* Filed by Interested Party Tort Network, LLC d/b/a Velawcity (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Zugaro, Nicholas) (Entered: 05/16/2024) |
| 05/17/2024 | 53<br>(1 pg) | Order Setting Electronic Hearing Signed on 5/17/2024 (Related document(s):3 Application to Employ) Hearing scheduled for 6/13/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 05/17/2024) |
| 05/18/2024 | 54<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):50 Generic Order) No. of Notices: 5. Notice Date 05/18/2024. (Admin.) (Entered: 05/18/2024) |
| 05/19/2024 | 55<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):53 Order Setting Hearing) No. of Notices: 5. Notice Date 05/19/2024. (Admin.) (Entered: 05/19/2024) |

| | | |
|---|---|---|
| 05/20/2024 | 56<br>(13 pgs; 2 docs) | Objection *to the Debtor's Application For Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (O'Connor, Ryan) (Entered: 05/20/2024) |
| 05/21/2024 | 57<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Ariel Sagre Filed by on behalf of Noble Public Adjusting Group, LLC (Sagre, Ariel) (Entered: 05/21/2024) |
| 05/21/2024 | 58<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Matthew D. Monson, Esq.. This is to order a transcript of Hearing Doc. 27 of 5/9/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services. (amc7) Electronically forwarded to Trinity Transcription Services on 5/21/2024. Estimated Transcript Completion Date: 6/20/2024. Modified on 5/21/2024 (AnaCastro). (Entered: 05/21/2024) |
| 05/21/2024 | 59<br>(25 pgs; 5 docs) | Emergency Motion *to Disqualify Okin Adams Bartlett Curry, LLP as Counsel for the Official Committee of Unsecured Creditors* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Goott, Miriam) (Entered: 05/21/2024) |
| 05/21/2024 | 60<br>(28 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 4/30/2024, $74276 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 05/21/2024) |
| 05/22/2024 | 61<br>(1 pg) | Order Setting Electronic Hearing Signed on 5/22/2024 (Related document(s):59 Emergency Motion) Hearing scheduled for 5/28/2024 at 01:00 PM via telephone and video conference. (njc7) (Entered: 05/22/2024) |
| 05/22/2024 | 62<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):61 Order Setting Hearing) (Goott, Miriam) (Entered: 05/22/2024) |
| 05/23/2024 | 63<br>(2 pgs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Jimenez, Andrew) (Entered: 05/23/2024) |
| 05/23/2024 | 64<br>(79 pgs; 17 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Attachments: # 1 Exhibit 1 - Okin Adams LinedIn # 2 Exhibit 2 - Okin Adams Webpage # 3 Complaint 3 - Email from Okin Adams to Debtor # 4 Exhibit 4 - Phone Call 3-15-2024 # 5 Exhibit 5 - Text Messages # 6 Exhibit 6 - Phone Call 3-21-24 # 7 Exhibit 7 - Text Messages # 8 Exhibit 8 - Docket # 9 Exhibit 9 - Notice of BK Filing # 10 Exhibit 10 - Petition Page # 11 Complaint 11 - Notice of Appearance by Litigation Funders # 12 Exhibit 12 - Notice of Appointment of Committee # 13 Exhibit 13 - Notice of Appearance filed by Okin Adams # 14 Exhibit 14 - Letter from Okin Adams to Debtor # 15 Exhibit 15 - Objection to Employment filed by Committee # 16 Exhibit 16 - Objection to Employment filed by Litigation Funders) (Goott, Miriam) (Entered: 05/23/2024) |

| | | |
|---|---|---|
| 05/24/2024 | 65<br>(551 pgs; 12 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 66<br>(12 pgs; 3 docs) | Emergency Motion , Motion to Seal Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Email Correspondence # 2 Proposed Order) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 67<br>(26 pgs; 3 docs) | Objection *to the Debtor's Emergency Motion to Disqualify Okin Adams Bartlett Curry LLP as Counsel for the Official Committee of Unsecured Creditors* (related document(s):59 Emergency Motion). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Declaration of Matthew S. Okin # 2 Proposed Order) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 68<br>(1 pg) | Order (Related Doc # 66) Signed on 5/24/2024. (amc7) (Entered: 05/24/2024) |
| 05/24/2024 | 69<br>(22 pgs; 4 docs) | Emergency Motion *to Compel Debtor's Responses to Expedited Discovery Requests in Connection with the May 31, 2024 Hearing on the Debtor's Continued Use of Cash Collateral* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Segura, Misty) (Entered: 05/24/2024) |
| 05/24/2024 | 70<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):61 Order Setting Hearing) No. of Notices: 5. Notice Date 05/24/2024. (Admin.) (Entered: 05/24/2024) |
| 05/25/2024 | 71<br>(27 pgs; 4 docs) | Application to Employ Okin Adams Bartlett Curry LLP as Counsel for the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Declaration of Christopher Adams # 2 Exhibit B - Declaration of Matthew S. Okin # 3 Proposed Order) (O'Connor, Ryan) (Entered: 05/25/2024) |
| 05/26/2024 | 72<br>(14 pgs; 3 docs) | Response *in Opposition* (related document(s):69 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - First Communication # 2 Exhibit B - Discovery Request) (Goott, Miriam) (Entered: 05/26/2024) |
| 05/26/2024 | 73<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):68 Order on Motion to Seal) No. of Notices: 1. Notice Date 05/26/2024. (Admin.) (Entered: 05/26/2024) |
| 05/27/2024 | 74<br>(106 pgs; 18 docs) | Exhibit List, Witness List (Filed By MMA Law Firm, PLLC ).(Related document(s):59 Emergency Motion, 64 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 - LinkedIn # 2 Exhibit 2 - Okin Adams Webpage # 3 Exhibit 3 - Emails with Okin Adams # 4 Exhibit 4 - March 15th call # 5 Exhibit 5 - March 18 -20 Text Messages # 6 Exhibit 6 - March 21 Phone Call # 7 Exhibit 7 - Text messages # 8 Exhibit 8 - Docket # 9 Exhibit 9 - Notice of BK Filing # 10 Exhibit 10 -Petition |

| | | |
|---|---|---|
| | | Page # 11 Complaint 11 - Notice of Appearance for Litigation Funders # 12 Exhibit 12 - Notice of Appointment of committee # 13 Exhibit 13 - Notice of Appearance Okin Adams # 14 Exhibit 14 - Letter from Okin Adams # 15 Exhibit 15 - Committee Objection to Employment of WP # 16 Exhibit 16 - Objection to Employment of WP filed by Litigation Funders # 17 Exhibit 17 - Okin Adams Application for Employment) (Goott, Miriam) (Entered: 05/27/2024) |
| 05/28/2024 | | Courtroom Minutes. Time Hearing Held: 1:00 p.m.. Appearances: Miriam Goott, with Mr. John Moseley, principal of the Debtor; Johnie Patterson (remotely) for the Debtor; Chris Adams and Matthew Okin, atty and witness, for Unsecured Creditors Committee; with Ryan OConnor (remotely); Misty Segura for Equal Access Justice Fund; Andrew Jimenez for United States Trustee; David Curry, observing only; Michael Riordan for Misty Segura; David Miller for Equal Access Justice Fund; Charlie Shelton for Cristobal Galindo PC; Fred Johnson for Equal Access Justice Fund, observing only.<br><br>Minutes: Opening statements by Ms. Goott. Copy of case handed to opposing Counsel and to the Court. Opening statements by Mr. Adams and Mr. Jimenez.<br>Prior to commencing, Ms. Goott invoked the rule. Ms. Segura was sworn in. Mr. Riordan objected to Ms. Segura being called as a witness. Arguments by Ms. Goott heard. Mr. Okin addressed the Court and objected to Mr. Adams being called as a witness.<br>Mr. Riordan's Objection was overruled. Ms. Segura was excused and will be contacted when she is needed. All lawyers participating by phone / video were bound by same ruling.<br><br>Ms. Goott called John Mosely. Mr. Mosely was sworn. Debtor's Exhibits at Docket 74, # 1-6 and #817 admitted. Mr. Mosely provided testimony. Mr. Adams objected to Exhibit 74-7. A copy of unredacted Exhibit 74-7 was handed to the Court by the parties and a 15-minute recess was taken so the document could be reviewed en camera. After review, the objection was sustained in part and overruled in part. Unredacted version of Exhibit 74-7 was admitted under seal. Redacted version of 74-7 was also admitted. Cross-examination by Mr. Adams. Official Unsecured Creditor's Committees' Exhibits at Docket 65, #1, 2, and 4-9 admitted by agreement. Re-direct. Witness excused.<br><br>Ms. Goott called Mr. Okin. Mr. Okin was sworn in and provided testimony. Break and resumed at 4:00 p.m. with cross-examination by Mr. OConnor. Redirect. Witness excused.<br><br>Ms. Goott called Mr. Adams. Mr. Adams was sworn in and provided testimony. Cross-examination by Mr. Okin. No redirect. Ms. Goott rested. Mr. Riordan to notify Ms. Segura her testimony will not be necessary.<br><br>Mr. Okin called Mr. Adams and he provided testimony. No cross-examination and witness was excused.<br>Mr. OC'onnor called Mr. Okin and he provided testimony. No cross-examination and witness was excused. Mr. OConnor rested.<br><br>Closing arguments by Ms. Goott and Mr. Adams. Matter taken under advisement.<br>(Related document(s):59 Emergency Motion) (njc7) (Entered: 05/29/2024) |

| | | |
|---|---|---|
| 05/29/2024 | 75 (1 pg) | Order Setting Hearing Signed on 5/29/2024 (Related document(s):69 Emergency Motion to Compel) Hearing scheduled for 5/31/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 05/29/2024) |
| 05/29/2024 | 76 (916 pgs; 20 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Complaint 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19) (Segura, Misty) (Entered: 05/29/2024) |
| 05/29/2024 | 77 (312 pgs; 10 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 69 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (O'Connor, Ryan) (Entered: 05/29/2024) |
| 05/29/2024 | 78 (8 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 - Budget # 2 Exhibit 2 - Amended Schedule # 3 Exhibit 3 - Summary # 4 Exhibit 4 - Payroll Register) (Goott, Miriam) (Entered: 05/29/2024) |
| 05/30/2024 | 79 (2 pgs) | Proposed Order RE: *Amended* (Filed By MMA Law Firm, PLLC ). (Related document(s):3 Application to Employ) (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 80 | Sealed Document *Unredacted version of Exhibit 74-7 admitted under seal at 5/28/2024 hearing*. (amc7) (Entered: 05/30/2024) |
| 05/30/2024 | 81 (11 pgs) | Notice *Official Form 426*. (Related document(s):75 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 82 (6 pgs; 3 docs) | Application to Employ Maddox, Thomson & Associates as Accountant. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 83 (5 pgs) | Objection - *Limited Objection to Debtor's Emergency Motion for Interim and Final Orders Authorizing the Debtor's Use of Cash Collateral* (related document(s):27 Emergency Motion, Motion to Use Cash Collateral). Filed by Official Committee of Unsecured Creditors (O'Connor, Ryan) (Entered: 05/30/2024) |
| 05/31/2024 | 84 (7 pgs; 2 docs) | Proposed Order RE: *Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Budget) (Segura, Misty) (Entered: 05/31/2024) |
| 05/31/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for the Debtor; Zach Moseley on behalf of the Debtor; |

| | | |
|---|---|---|
| | | Andrew Jimenez for US Trustee; Misty Segura for Equal Access Justice Fund, David Miller for Equal Access Fund; Fred Johnson for Equal Access Fund (observing only); Katy Ohlsson; Ryan OConnor and Chris Adams for Unsecured Creditors Committee.<br><br>Minutes: Cash Collateral 27 taken up first. Proposed Order shown to the parties. Arguments heard. Proposed Order revised, shown to the parties and signed by the Court. Further hearing set for 7/30/2024 at 9:00 a.m., via electronic hearing.<br><br>Motion to Compel 69 taken up next. Ms. Segura announced motion is now moot. Motion Ordered moot by the Court.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 69 Emergency Motion) (njc7) (Entered: 05/31/2024) |
| 05/31/2024 | 85<br>(7 pgs; 2 docs) | Agreed Interim Order Authorizing Use of Cash Collateral. Signed on 5/31/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 7/30/2024 at 09:00 AM via telephone and video conference. (njc7) Additional attachment(s) added on 5/31/2024 (NormaChavez). (Entered: 05/31/2024) |
| 05/31/2024 | 86<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/28/2024 1:00:30 PM ]. File Size [ 121941 KB ]. Run Time [ 04:14:03 ]. (Electronic Hearing - Emergency Motion to Disqualify Okin Adams Barlett Curry, LLP as Counsel for the Official Committee - Doc. 59 ). (admin). (Entered: 05/31/2024) |
| 05/31/2024 | 87<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):75 Order Setting Hearing) No. of Notices: 5. Notice Date 05/31/2024. (Admin.) (Entered: 05/31/2024) |
| 06/02/2024 | 88<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):85 Order Setting Hearing) No. of Notices: 5. Notice Date 06/02/2024. (Admin.) (Entered: 06/02/2024) |
| 06/05/2024 | 89<br>(11 pgs) | Memorandum Opinion. Signed on 6/5/2024 (njc7) (Entered: 06/05/2024) |
| 06/05/2024 | 90<br>(1 pg) | Order Granting Emergency Motion (Related Doc # 59), Denying Application to Employ (Related Doc # 71) Signed on 6/5/2024. (njc7) (Entered: 06/05/2024) |
| 06/06/2024 | 91<br>(6 pgs) | Objection *Limited Objection to Debtor's Motion for Authority to Continue Use of Cash Management Systems* (related document(s):49 Generic Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 06/06/2024) |
| 06/06/2024 | 92<br>(8 pgs; 2 docs) | Objection *to Debtor's Motion for Authority to Continue Use of Cash Management Systems* (related document(s):49 Generic Motion). Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 06/06/2024) |
| 06/06/2024 | 93<br>(2 pgs) | Notice *of Hearing*. (Related document(s):53 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 06/06/2024) |

| | | |
|---|---|---|
| 06/06/2024 | 94<br>(10 pgs) | Objection *to Tort Network, LLC's Motion to Extend the Automatic Stay to Tort Network, LLC with Respect to Pending Lawsuits and Granting Related Relief* (related document(s):52 Motion to Extend Automatic Stay). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 06/06/2024) |
| 06/06/2024 | 95<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/31/2024 8:45:25 AM ]. File Size [ 16927 KB ]. Run Time [ 00:35:16 ]. (Electronic Hearing - Motion to Use Cash Collateral-Doc. 27 ; Emergency Motion to Compel - Doc. 69 .). (admin). (Entered: 06/06/2024) |
| 06/07/2024 | 96<br>(5 pgs) | Objection *to Tort Network LLC'S* (related document(s):52 Motion to Extend Automatic Stay). Filed by Katherine Monson (Couhig, Robert) (Entered: 06/07/2024) |
| 06/07/2024 | 97<br>(14 pgs) | BNC Certificate of Mailing. (Related document(s):89 Opinion) No. of Notices: 5. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/07/2024 | 98<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):90 Order on Emergency Motion) No. of Notices: 5. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/10/2024 | 99<br>(276 pgs; 8 docs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):3 Application to Employ, 53 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Jimenez, Andrew) (Entered: 06/10/2024) |
| 06/10/2024 | 100<br>(440 pgs; 38 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):3 Application to Employ) (Attachments: # 1 Exhibit 1 - Docket # 2 Exhibit 2 - Petition Page # 3 Exhibit 3 - Schedules # 4 Exhibit 4 - SOFA # 5 Exhibit 5 - Amended Schedule D # 6 Exhibit 6 - Engagement Agreement # 7 Exhibit 7 - Application to Employ # 8 Exhibit 8 - Amended Proposed Order # 9 Exhibit 9 - Stipulation with UST # 10 Exhibit 10 - UST Objection to Employment # 11 Exhibit 11 - Committee's Objection to Employment # 12 Exhibit 12 - Litigation Funders' Objection to Employment # 13 Exhibit 13 - Emergency Motion to Use Cash Collateral # 14 Exhibit 14 - Interim Order Cash Collateral # 15 Exhibit 15 - Motion to Disqualify Okin Adams # 16 Exhibit 16 - Motion to Seal # 17 Exhibit 17 - Emergency Motion to Compel Discovery # 18 Exhibit 18 - Debtor's Response to Emergency Motion to Compel # 19 Exhibit 19 - Application to Employ CPA # 20 Exhibit 20 - Committee's Objection to Use of Cash Collateral # 21 Exhibit 21 - Motion for Use of Cash Management Systems # 22 Exhibit 22 - Objection to Debtor's Motion for Authority to Continue Use of Cash Management filed by Litigation Funders # 23 Exhibit 23 - Objection to Debtor's Motion for Cash Management filed by UST # 24 Exhibit 24 - Objection to Motin to Extend Automatic Stay # 25 Exhibit 25 - Okin Adams Response to Motion to Disqualify # 26 Exhibit 26 - Discovery from Committee # 27 Exhibit 27 - Discovery from Litigaiton Funders # 28 Exhibit 28 - Discovery from UST # 29 Exhibit 29 - 1960 Employment Order # 30 Exhibit 30 - DiBassie Employment Order # 31 Exhibit 31 - Hardcore Employment Order # 32 Exhibit 32 - Hurst Employment Order # 33 Exhibit 33 - Nelkin Employment Order # 34 Exhibit 34 - Riba Employment Order # 35 Exhibit 35 - Solidarity Contracting Employment Order # 36 Exhibit 36 - White Oak |

| | | |
|---|---|---|
| | | Employment Order # 37 Exhibit 37 - Fifth Circuit Opinion) (Goott, Miriam) (Entered: 06/10/2024) |
| 06/11/2024 | 101 (2 pgs) | Notice *of Withdrawal of Appearance*. (Related document(s):44 Notice of Appearance, 45 Notice of Appearance, 46 Notice of Appearance) Filed by Official Committee of Unsecured Creditors (Adams, Christopher) (Entered: 06/11/2024) |
| 06/11/2024 | 102 (2 pgs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):3 Application to Employ) (Segura, Misty) (Entered: 06/11/2024) |
| 06/11/2024 | 103 (379 pgs; 18 docs) | Exhibit List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):3 Application to Employ) (Attachments: # 1 Ex 1 # 2 Ex 2 # 3 Ex 3 # 4 Ex 4 # 5 Ex 5 # 6 Ex 6 # 7 Ex 7 # 8 Ex 8 # 9 Ex 9 # 10 Ex 10 # 11 Ex 11 # 12 Ex 12 # 13 Ex 13 # 14 Ex 14 # 15 Ex 15 # 16 Ex 16 # 17 Ex 17) (Hotze, William) (Entered: 06/11/2024) |
| 06/11/2024 | 104 (21 pgs; 2 docs) | Reply (related document(s):3 Application to Employ). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Amended Proposed Order) (Goott, Miriam) (Entered: 06/11/2024) |
| 06/12/2024 | 105 (2 pgs) | Notice of Appearance and Request for Notice Filed by Michael P Ridulfo Filed by on behalf of Official Committee of Unsecured Creditors (Ridulfo, Michael) (Entered: 06/12/2024) |
| 06/12/2024 | 106 (2 pgs) | Notice of Appearance and Request for Notice Filed by William James Hotze Filed by on behalf of Official Committee of Unsecured Creditors (Hotze, William) (Entered: 06/12/2024) |
| 06/12/2024 | 107 (33 pgs; 4 docs) | Motion to Appoint Trustee. Objections/Request for Hearing Due in 21 days. Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Segura, Misty) (Entered: 06/12/2024) |
| 06/12/2024 | 108 (2 pgs) | Notice of Appearance and Request for Notice Filed by Joseph M Coleman Filed by on behalf of Official Committee of Unsecured Creditors (Coleman, Joseph) (Entered: 06/12/2024) |
| 06/12/2024 | 109 (23 pgs; 2 docs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):3 Application to Employ, 53 Order Setting Hearing, 99 Exhibit List, Witness List) (Attachments: # 1 Exhibit 1) (Jimenez, Andrew) (Entered: 06/12/2024) |
| 06/13/2024 | 110 | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; William Hotze with Mike Ridulfo for Unsecured Creditors Committee; Misty Segura with Fred Johnson and David Miller for Equal Access Justice Fund and EAJF Esq Fund, LP; Charlie Shelton with Ruth Van Meter for Cristobal Galindo; Lisa Norman for 3 creditors, PCG Claims, Access Restoration and Global Estimating; Andrew Jimenez for US Trustee.<br><br>Minutes: Opening statements by Ms. Goott, Mr. Hotze, Ms. Segura and Mr. Jimenez.<br>Ms. Goott called Mr. Patterson. Mr. Patterson was sworn in and provided testimony.<br>Court took judicial notice of Debtor's Exhibit 100-1. Exhibits 100-6; |

| | | |
|---|---|---|
| | | 100-33; 100-34; 100-36; 100-29; 100-2; 100-3; 100-4; 100-5; 100-7 admitted; 100, #9-25 admitted with stipulations as stated on the record; 100-26, 100-27, 100-28 admitted.<br>Break and resumed at 3:40 p.m. with cross-examination of Mr. Patterson by Mr. Hotze, Ms. Segura and Mr. Jimenez. US Trustees Exhibits 99, #1-6 admitted. Redirect. Recross by Mr. Hotze. Witness excused.<br><br>Ms. Goott called Mr. Zach Moseley. Mr. Moseley was sworn in and provided testimony. Cross-examination by Mr. Hotze, Ms. Segura and Mr. Jimenez. No re-direct. Ms. Goott rested.<br><br>Break and resumed at 5:57 p.m.. Matter re-scheduled for 6/18/2024 at 9:00 a.m., via hybrid hearing. Will resume with Mr. Hotze's case in chief.<br><br>(Related document(s):3 Application to Employ) Hearing re-scheduled for 6/18/2024 at 09:00 AM via hybrid hearing. (njc7) (Entered: 06/14/2024) |
| 06/14/2024 | 111<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Cristbal M. Galindo, P.C./Ruth Van Meter. This is to order a transcript of Hearing held on 6/13/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law). (Van Meter, Ruth) Electronically forwarded to Trinity Transcription Services on 6/14/2024. Estimated Transcript Completion Date: 6/15/2024. Modified on 6/14/2024 (AnaCastro). (Entered: 06/14/2024) |
| 06/14/2024 | 112<br>(57 pgs; 3 docs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):3 Application to Employ, 103 Exhibit List, 110 Courtroom Minutes) (Attachments: # 1 Ex. 1 # 2 Ex. 2) (Hotze, William) (Entered: 06/14/2024) |
| 06/14/2024 | 113<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/13/2024 1:41:48 PM ]. File Size [ 118549 KB ]. Run Time [ 04:06:59 ]. (Electronic Hearing - Application to Employ - Doc. 3 ). (admin). (Entered: 06/14/2024) |
| 06/16/2024 | 114<br>(196 pgs; 2 docs) | Transcript RE: Hearing held on June 13, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/16/2024. (Battaglia, Cheryl) (Entered: 06/16/2024) |
| 06/17/2024 | 115<br>(1 pg) | MOTION to Appear Pro Hac Vice for Staci Knox Villemarette (Fee Paid: $100, receipt number A25365723) Filed by Debtor Louisiana Farm Bureau (Villemarette, Staci) (Entered: 06/17/2024) |
| 06/18/2024 | 116<br>(1 pg) | Order Granting Motion for Staci Knox Villemarette To Appear pro hac vice (Related Doc # 115) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 6/18/2024. (njc7) (Entered: 06/18/2024) |
| 06/18/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; William Hotze with Mike Ridulfo for Unsecured Creditors Committee; Misty Segura with |

| | | |
|---|---|---|
| | | Fred Johnson, David Miller and Brian Zimmerman for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Ruth Van Meter with Charlie Shelton for Cristobal Galindo; Lisa Norman for 3 creditors, PCG Claims, Access Restoration Services and Global Estimating Services; Andrew Jimenez for US Trustee.<br><br>Minutes: Trial resumed. Opening statements by Mr. Hotze. Moved for 7052(c) judgement on partial findings. Response by Ms. Goott. Motion denied.<br>Mr. Hotze called Mr. Zach Mosely. Ms. Goott's objection denied. Mr. Mosely was sworn in and provided testimony. Cross-examination by Ms. Goott. Redirect. Mr. Hotze rested.<br>Break and resumed at 10:30. Ms. Segura called Zach Mosely. Mr. Mosely was still under oath and provided testimony. No cross-examination and witness excused.<br>Ms. Segura called Johnie Patterson. Mr. Patterson was sworn in and provided testimony. No cross-examination and witness excused. Ms. Segura rested.<br>Mr. Jimenez called Mr. Mosely. Mr. Mosely remained under oath and provided testimony. No cross-examination and witness excused. Mr. Jimenez rested.<br>Closing arguments. Matter taken under advisement.<br><br>(Related document(s):3 Application to Employ) (njc7) (Entered: 06/18/2024) |
| 06/18/2024 | 117<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/18/2024 9:19:32 AM ]. File Size [ 73612 KB ]. Run Time [ 02:33:21 ]. (Hybrid Hearing - Application to Employ Walker & Patterson, PC as Attorney - Doc. 3 .). (admin). (Entered: 06/18/2024) |
| 06/19/2024 | 118<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):114 Transcript) No. of Notices: 4. Notice Date 06/19/2024. (Admin.) (Entered: 06/19/2024) |
| 06/19/2024 | 119<br>(11 pgs; 2 docs) | Motion *EAJF'S Rule 59(e) Motion to Amend Memorandum Opinion* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 06/19/2024) |
| 06/20/2024 | 120<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):116 Order on Motion to Appear pro hac vice) No. of Notices: 5. Notice Date 06/20/2024. (Admin.) (Entered: 06/20/2024) |
| 06/21/2024 | 121<br>(22 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 06/21/2024) |
| 06/21/2024 | 122<br>(1 pg) | Order Authorizing Employment of Maddox Thompson & Associates. (Related Doc # 82) Signed on 6/21/2024. (amc7) (Entered: 06/21/2024) |
| 06/23/2024 | 123<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Lynnette Randee Warman Filed by on behalf of Laborde Earles (Warman, Lynnette) (Entered: 06/23/2024) |
| 06/23/2024 | 124<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):122 Order on Application to Employ) No. of Notices: 5. Notice Date 06/23/2024. (Admin.) (Entered: 06/23/2024) |

| | | |
|---|---|---|
| 06/24/2024 | 125 (414 pgs; 15 docs) | Adversary case 24-03127. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Morris Bart, LLC. Fee Amount $350 (Attachments: # 1 Complaint A - Complaint # 2 Exhibit B - Payment 1 # 3 Complaint C - Payment 2 # 4 Complaint D - Creditor payment # 5 Exhibit E - Order Terminating # 6 Exhibit F - Motion to Substitute # 7 Exhibit G - Petition Page # 8 Exhibit H - Schedules # 9 Exhibit I - Letter to Defendant # 10 Exhibit J - Notice of BK # 11 Exhibit K - Motion # 12 Exhibit L - Proposed Order filed by Morris Bart # 13 Exhibit M - Show Cause Order # 14 Exhibit N - Delcaration by Moseley) (Goott, Miriam) (Entered: 06/24/2024) |
| 06/25/2024 | 126 (92 pgs; 2 docs) | Transcript RE: MOTION HEARING held on May 9, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/23/2024. (Battaglia, Cheryl) (Entered: 06/25/2024) |
| 06/27/2024 | 127 (1 pg) | Order Setting Electronic Hearing Signed on 6/27/2024 (Related document(s):49 Motion For Authority To Continue Use Of Cash Management Systems) Hearing scheduled for 7/17/2024 at 09:30 AM via telephone and video conference. (njc7) (Entered: 06/27/2024) |
| 06/27/2024 | 128 (1 pg) | Order Setting Electronic Hearing Signed on 6/27/2024 (Related document(s):52 Motion to Extend Automatic Stay as to Tort Network, LLC) Hearing scheduled for 7/17/2024 at 09:30 AM via telephone and video conference. (njc7) (Entered: 06/27/2024) |
| 06/28/2024 | 129 (292 pgs; 12 docs) | Adversary case 24-03130. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Laborde Earles. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Complaint E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Goott, Miriam) (Entered: 06/28/2024) |
| 06/28/2024 | 130 (3 pgs) | Notice of Appearance and Request for Notice Filed by Tristan E Manthey Filed by on behalf of Morris Bart, L.L.C. (Manthey, Tristan) (Entered: 06/28/2024) |
| 06/28/2024 | 131 (1 pg) | Order to Show Cause (William James Hotze) Signed on 6/28/2024 Show Cause hearing to be held on 7/15/2024 at 02:30 PM via telephone and video conference. (njc7) (Entered: 06/28/2024) |
| 06/28/2024 | 132 (11 pgs; 2 docs) | Certificate *of Service* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 06/28/2024) |
| 06/28/2024 | 133 (4 pgs) | BNC Certificate of Mailing. (Related document(s):126 Transcript) No. of Notices: 5. Notice Date 06/28/2024. (Admin.) (Entered: 06/28/2024) |
| 06/29/2024 | 134 (4 pgs) | BNC Certificate of Mailing. (Related document(s):127 Order Setting Hearing) No. of Notices: 5. Notice Date 06/29/2024. (Admin.) (Entered: 06/29/2024) |

| | | |
|---|---|---|
| 06/29/2024 | 135 (4 pgs) | BNC Certificate of Mailing. (Related document(s):128 Order Setting Hearing) No. of Notices: 5. Notice Date 06/29/2024. (Admin.) (Entered: 06/29/2024) |
| 06/30/2024 | 136 (4 pgs) | BNC Certificate of Mailing. (Related document(s):131 Order to Show Cause) No. of Notices: 5. Notice Date 06/30/2024. (Admin.) (Entered: 06/30/2024) |
| 07/02/2024 | 137 (2 pgs) | Stipulation By MMA Law Firm, PLLC and Equal Access Justice Fund, LP and EAJF ESQ Fund, LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):107 Motion to Appoint Trustee) (Goott, Miriam) (Entered: 07/02/2024) |
| 07/02/2024 | 138 (2 pgs) | Notice *of Retroactive Renewal of Federal Admission to District Court*. (Related document(s):131 Order to Show Cause) Filed by Official Committee of Unsecured Creditors (Hotze, William) (Entered: 07/02/2024) |
| 07/02/2024 | 139 (1 pg) | Order Cancelling. Signed on 7/2/2024 (Related document(s):131 Order to Show Cause) (njc7) (Entered: 07/02/2024) |
| 07/02/2024 | 140 (2 pgs) | Stipulation and Agreed Order Regarding the Debtor's Response Deadline to the Motion for Appointment of a Chapter 11 Trustee Filed by Equal Access Justice Fund, LP and EAJF Esq Fund, LP. Signed on 7/2/2024 (Related document(s):137 Stipulation) (njc7) (Entered: 07/02/2024) |
| 07/02/2024 | 141 (364 pgs; 15 docs) | Adversary case 24-03134. Nature of Suit: (72 (Injunctive relief - other)) Complaint by MMA Law Firm, PLLC against The Voorhies Law Firm. Fee Amount $350 (Attachments: # 1 Exhibit A - Petition Page # 2 Exhibit B - Schedules # 3 Exhibit C - Notice Email # 4 Exhibit D - Spreadsheet # 5 Exhibit E - Notice # 6 Exhibit F - Email from WP # 7 Exhibit G - Andres Motion to Preclude # 8 Exhibit H - Andres Propose Order # 9 Exhibit I - Docket # 10 Exhibit J - Motion to Preclude Colletti # 11 Exhibit K - Colletti Proposed Order # 12 Exhibit L - Order Setting Hearing Colletti # 13 Exhibit M - Sinegar Motion # 14 Exhibit N-Memo) (Goott, Miriam) (Entered: 07/02/2024) |
| 07/03/2024 | 142 (17 pgs; 3 docs) | Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Coleman Declaration ISO Application to Employ # 2 Proposed Order) (Hotze, William) (Entered: 07/03/2024) |
| 07/03/2024 | 143 (2 pgs) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ) (Hotze, William) (Entered: 07/03/2024) |
| 07/03/2024 | 144 (19 pgs; 4 docs) | Emergency Motion *to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC as Cousnel for the Official Unsecured Creditors' Committee* Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Application to Employ # 2 Exhibit B - Declaration # 3 Proposed Order) (Goott, Miriam) (Entered: 07/03/2024) |

| | | |
|---|---|---|
| 07/04/2024 | 145 (4 pgs) | BNC Certificate of Mailing. (Related document(s):139 Generic Order) No. of Notices: 5. Notice Date 07/04/2024. (Admin.) (Entered: 07/04/2024) |
| 07/04/2024 | 146 (5 pgs) | BNC Certificate of Mailing. (Related document(s):140 Generic Order) No. of Notices: 5. Notice Date 07/04/2024. (Admin.) (Entered: 07/04/2024) |
| 07/09/2024 | 147 (24 pgs) | Adversary case 24-03137. Nature of Suit: (91 (Declaratory judgment)) Complaint by Morris Bart, L.L.C. against MMA Law Firm, PLLC. Fee Amount $350 (Manthey, Tristan) (Entered: 07/09/2024) |
| 07/10/2024 | 148 (2 pgs) | Statement of Intent. (Filed By Tort Network, LLC d/b/a Velawcity ). (Zugaro, Nicholas) (Entered: 07/10/2024) |
| 07/12/2024 | 149 (1 pg) | Order Setting Hearing Signed on 7/12/2024 (Related document(s):144 Emergency Motion to Extend Deadline. Hearing scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 150 (1 pg) | Order Re-Setting Hearing Signed on 7/12/2024 (Related document(s):49 Generic Motion) Hearing re-scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 151 (1 pg) | Order Re-Setting Hearing Signed on 7/12/2024 (Related document(s):52 Motion to Extend Automatic Stay) Hearing re-scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 152 (11 pgs; 2 docs) | Certificate *of Service* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 07/12/2024) |
| 07/12/2024 | 153 (11 pgs; 2 docs) | Certificate *of Service (Amended)* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 07/12/2024) |
| 07/12/2024 | 154 (8 pgs; 2 docs) | Objection (related document(s):144 Emergency Motion (Adversary)). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Hotze, William) (Entered: 07/12/2024) |
| 07/12/2024 | 155 (296 pgs; 5 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):49 Generic Motion, 92 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Jimenez, Andrew) (Entered: 07/12/2024) |
| 07/14/2024 | 156 (4 pgs) | BNC Certificate of Mailing. (Related document(s):149 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | 157 (4 pgs) | BNC Certificate of Mailing. (Related document(s):150 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |

| | | |
|---|---|---|
| 07/14/2024 | 158<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):151 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/15/2024 | 159<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):149 Order Setting Hearing) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 160<br>(1 pg) | Certificate (Filed By MMA Law Firm, PLLC ).(Related document(s):144 Emergency Motion (Adversary)) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 161<br>(25 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):144 Emergency Motion (Adversary)) (Attachments: # 1 Exhibit 1 - Application to Employ # 2 Exhibit 2 - Declaration # 3 Exhibit 3 - Email # 4 Exhibit 4 - Objection # 5 Exhibit 5 - Certificate) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 162<br>(2 pgs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):49 Generic Motion, 52 Motion to Extend Automatic Stay) (Segura, Misty) (Entered: 07/15/2024) |
| 07/15/2024 | 163<br>(52 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):49 Generic Motion) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3) (Patterson, Johnie) (Entered: 07/15/2024) |
| 07/15/2024 | 164<br>(35 pgs; 2 docs) | *STRUCK - SEE 165* Witness List, Exhibit List (Filed By Tort Network, LLC d/b/a Velawcity ).(Related document(s):52 Motion to Extend Automatic Stay) (Attachments: # 1 Exhibit Business Records Declaration of Tighe Wilhelmy) (Zugaro, Nicholas) Modified on 7/15/2024 (AnaCastro). (Entered: 07/15/2024) |
| 07/15/2024 | 165<br>(1 pg) | Order Striking Witness and Exhibit List. Signed on 7/15/2024 (Related document(s):164 Witness List, Exhibit List) (amc7) (Entered: 07/15/2024) |
| 07/16/2024 | 166<br>(33 pgs; 2 docs) | Witness List, Exhibit List (Filed By Tort Network, LLC d/b/a Velawcity ).(Related document(s):52 Motion to Extend Automatic Stay) (Attachments: # 1 Exhibit Business Records Declaration of Tighe Wilhelmy) (Zugaro, Nicholas) (Entered: 07/16/2024) |
| 07/16/2024 | 167<br>(88 pgs; 9 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):144 Emergency Motion (Adversary), 154 Objection) (Attachments: # 1 Ex 1 # 2 Ex 2 # 3 Ex 3 # 4 Ex 4 # 5 Ex 5 # 6 Ex 6 # 7 Ex 7 # 8 Ex 8) (Hotze, William) (Entered: 07/16/2024) |
| 07/17/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Mike Ridulfo and William Hotze for Unsecured Creditors Committee; Nicolas Zugaro for Tort Network, LLC d/b/a Velawcity; Ross Travis for US Trustee.<br><br>Minutes: Motion to extend deadline 144 heard first. Arguments by Ms. Goott and Mr. Ridulfo heard. Motion granted. Hearing on Motion to Employ 142 set for 8/26/2024 at 4:00 p.m. in Houston. Parties allowed |

| | | |
|---|---|---|
| | | to appear electronically. Show cause hearing regarding Mr. Colemans Declaration at 142 set for 7/30/2024 at 8:30 a.m. in Houston. Both Mr. Coleman and Mr. Ridulfo are to appear in person.<br><br>Break and resumed at 9:50 a.m.. Motion at 49 taken up next. Ms. Goott announced parties had reached an agreement and recited the terms of the agreement on the record. John Zachary Moseley was called, sworn and provided testimony. Parties were questioned by the Court. After hearing arguments, motion granted. Ms. Goott is to upload a revised Order.<br><br>Motion to Extend Stay 52 taken up next. Opening statements by Mr. Zugaro. Robert Couhig for Monson Claimants addressed the Court regarding objection. Ms. Segura addressed the court on her Objection. Mr. Zugaro announced he had no witnesses or evidence to offer. Motion denied.<br><br>(Related document(s):49 Generic Motion, 52 Motion to Extend Automatic Stay, 144 Emergency Motion (Adversary)) (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 168<br>(1 pg) | Order Setting Hearing Signed on 7/17/2024 (Related document(s):142 Application to Employ) Hearing scheduled for 8/26/2024 at 04:00 PM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 169<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Michael P. Ridulfo. This is to order a transcript of the July 17, 2024 hearing before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee of Unsecured Creditors ). (Ridulfo, Michael) Electronically forwarded to Veritext Legal Solutions on 7/18/2024. Estimated Transcript Completion Date: 7/22/2024. Modified on 7/18/2024 (AnaCastro). (Entered: 07/17/2024) |
| 07/17/2024 | 170<br>(1 pg) | Order Denying Motion to Extend Automatic Stay(Related Doc # 52) Signed on 7/17/2024. (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 171<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):165 Generic Order) No. of Notices: 5. Notice Date 07/17/2024. (Admin.) (Entered: 07/17/2024) |
| 07/18/2024 | 172<br>(20 pgs) | Memorandum Opinion. Signed on 7/18/2024 (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 173<br>(3 pgs) | Order. (Related Doc # 3, 28, 32, and 56) Signed on 7/18/2024. (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 174<br>(2 pgs) | Order to Show Cause Signed on 7/18/2024 (Related document(s):142 Application to Employ) **In Person** Show Cause hearing to be held on 7/30/2024 at 08:30 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 175<br>(1 pg) | Order Granting the Debtor's Emergency Motion to Extend Deadline to Respond to the Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors' Committee. (Related Doc # 144) Signed on 7/18/2024. (njc7) (Entered: 07/18/2024) |
| 07/19/2024 | 176<br>(3 pgs; 2 docs) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):174 Order to Show Cause) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Order to Show Cause) (Hotze, William) (Entered: 07/19/2024) |
| 07/19/2024 | 177 (4 pgs) | BNC Certificate of Mailing. (Related document(s):168 Order Setting Hearing) No. of Notices: 5. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/19/2024 | 178 (4 pgs) | BNC Certificate of Mailing. (Related document(s):170 Order on Motion to Extend Automatic Stay) No. of Notices: 5. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/20/2024 | 179 (23 pgs) | BNC Certificate of Mailing. (Related document(s):172 Opinion) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 180 (6 pgs) | BNC Certificate of Mailing. (Related document(s):173 Order on Application to Employ) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 181 (4 pgs) | BNC Certificate of Mailing. (Related document(s):175 Order on Emergency Motion (Adversary)) No. of Notices: 0. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 182 (5 pgs) | BNC Certificate of Mailing. (Related document(s):174 Order to Show Cause) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/22/2024 | 183 (41 pgs; 2 docs) | Transcript RE: hearing held on 7/17/24 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 10/21/2024. (VeritextLegalSolutions) (Entered: 07/22/2024) |
| 07/23/2024 | 184 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/17/2024 9:02:52 AM ]. File Size [ 15088 KB ]. Run Time [ 00:31:26 ]. (Part 1 - Emergency Motion to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC - Doc. 144 ; Motion to Extend Automatic Stay as to Tort Network, LLC - Doc. 52 .). (admin). (Entered: 07/23/2024) |
| 07/23/2024 | 185 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/17/2024 9:44:33 AM ]. File Size [ 9047 KB ]. Run Time [ 00:18:51 ]. (Part 2 - Emergency Motion to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC - Doc. 144 ; Motion to Extend Automatic Stay as to Tort Network, LLC - Doc. 52 .). (admin). (Entered: 07/23/2024) |
| 07/23/2024 | 186 (3 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):49 Generic Motion) (Goott, Miriam) (Entered: 07/23/2024) |
| 07/23/2024 | 187 (29 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 07/23/2024) |

| | | |
|---|---|---|
| 07/24/2024 | 188 (3 pgs) | Order Authorizing Debtor's Continued Use of Cash Management Systems (Related Doc # 49) Signed on 7/24/2024. (amc7) (Entered: 07/24/2024) |
| 07/24/2024 | 189 (55 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):174 Order to Show Cause) (Attachments: # 1 Exhibit 1 - Application to Employ # 2 Exhibit 2 - Declaration # 3 Exhibit 3 - Chart # 4 Exhibit 4 - Bio # 5 Exhibit 5 - Response to Emergency Motion # 6 Exhibit 6 - Show Cause Order # 7 Exhibit 7 - Docket) (Goott, Miriam) (Entered: 07/24/2024) |
| 07/24/2024 | 190 (9 pgs; 2 docs) | Emergency Motion *to Extend Exclusivity to File a Chapter 11 Plan and Solicit Acceptances* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 07/24/2024) |
| 07/25/2024 | | Adversary Case 4:24-ap-3137 Closed. Notice of Voluntary Dismissal filed at 15. (njc7) (Entered: 07/25/2024) |
| 07/25/2024 | 191 (1 pg) | Order Setting Hearing Signed on 7/25/2024 (Related document(s):190 Emergency Motion to Extend Exclusivity) Hearing scheduled for 7/30/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/25/2024) |
| 07/25/2024 | 192 (2 pgs) | Notice of Appearance and Request for Notice Filed by Matthew Brian Probus Filed by on behalf of Morris Bart, L.L.C. (Probus, Matthew) (Entered: 07/25/2024) |
| 07/25/2024 | 193 (4 pgs) | BNC Certificate of Mailing. (Related document(s):183 Transcript) No. of Notices: 5. Notice Date 07/25/2024. (Admin.) (Entered: 07/25/2024) |
| 07/26/2024 | 194 (104 pgs; 13 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 195 (63 pgs; 6 docs) | Witness List, Exhibit List (Filed By Kane Russell Coleman Logan PC ).(Related document(s):142 Application to Employ, 174 Order to Show Cause) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Boland, Jason) (Entered: 07/26/2024) |
| 07/26/2024 | 196 (1386 pgs; 16 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):190 Emergency Motion) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12 # 13 Exhibit #13 # 14 Exhibit #14 # 15 Exhibit #15) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 197 (64 pgs; 10 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):174 Order to Show Cause) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9) (Patterson, Johnie) (Entered: 07/26/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 198<br>(2 pgs) | Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Segura, Misty) (Entered: 07/26/2024) |
| 07/26/2024 | 199<br>(5 pgs) | Proposed Order RE: *Interim Use Of Cash Collateral* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 200<br>(6 pgs) | Notice *Redline Version Of Proposed Interim Cash Collateral Order*. (Related document(s):199 Proposed Order) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 201<br>(101 pgs; 2 docs) | Transcript RE: trial held on 7/9/24 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 10/24/2024. (VeritextLegalSolutions) (Entered: 07/26/2024) |
| 07/26/2024 | 202<br>(5 pgs) | Declaration re: *Supplemental Declaration of Joseph M. Coleman in Support of Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors' Committee* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ) (Hotze, William) (Entered: 07/26/2024) |
| 07/26/2024 | 203<br>(6 pgs) | Declaration re: *Amended Supplemental Declaration of Joseph M. Coleman in Support of Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors Committee* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ, 202 Declaration) (Hotze, William) (Entered: 07/26/2024) |
| 07/26/2024 | 204<br>(1 pg) | Order. (Related Doc # 119) Signed on 7/26/2024. (njc7) (Entered: 07/26/2024) |
| 07/26/2024 | 205<br>(51 pgs; 3 docs) | Motion for Relief from Stay . Fee Amount $199. Filed by Interested Party Allied World Insurance Company Hearing scheduled for 8/26/2024 at 01:30 PM at Houston, Courtroom 402 (EVR). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Levy, Justin) (Entered: 07/26/2024) |
| 07/26/2024 | 206<br>(2 pgs) | Notice *of Hearing*. (Related document(s):205 Motion for Relief From Stay) Filed by Allied World Insurance Company (Levy, Justin) (Entered: 07/26/2024) |
| 07/26/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25451528. Fee amount $ 199.00. (U.S. Treasury) (Entered: 07/26/2024) |
| 07/26/2024 | 207<br>(69 pgs; 7 docs) | Exhibit List, Witness List (Filed By Kane Russell Coleman Logan PC ).(Related document(s):142 Application to Employ, 174 Order to Show Cause) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Boland, Jason) (Entered: 07/26/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 208 (6 pgs) | BNC Certificate of Mailing. (Related document(s):188 Generic Order) No. of Notices: 5. Notice Date 07/26/2024. (Admin.) (Entered: 07/26/2024) |
| 07/27/2024 | 209 (4 pgs) | BNC Certificate of Mailing. (Related document(s):191 Order Setting Hearing) No. of Notices: 5. Notice Date 07/27/2024. (Admin.) (Entered: 07/27/2024) |
| 07/28/2024 | 210 (5 pgs) | BNC Certificate of Mailing. (Related document(s):204 Generic Order) No. of Notices: 5. Notice Date 07/28/2024. (Admin.) (Entered: 07/28/2024) |
| 07/29/2024 | 211 (3 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):190 Emergency Motion, 191 Order Setting Hearing) (Hotze, William) (Entered: 07/29/2024) |
| 07/29/2024 | 212 (7 pgs) | Proposed Order RE: *Debtor's Use of Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Segura, Misty) (Entered: 07/29/2024) |
| 07/29/2024 | 213 (17 pgs; 3 docs) | Notice *of Filing Redline for Proposed Third Interim Order Regarding the Debtor's Use of Cash Collateral*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B) (Segura, Misty) (Entered: 07/29/2024) |
| 07/30/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Jason Boland for Kane Russell Coleman Loan, PC, with Paul Trahan, joined by Mr. Joseph M. Coleman; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Andrew Jimenez for United States Trustee; Miriam Goott and Johnie Patterson for the Debtor.<br>Minutes: Show Cause Hearing 174 held. Opening statements by Mr. Boland and Ms. Goott. Mr. Boland was questioned by the Court. Paul Trayhan called Mr. Coleman. Mr. Coleman was sworn in and provided testimony. Rule invoked. Witnesses, Mr. Michael Ridulfo and Mr. William Hotze were sworn in and excused. Exhibits 207, #1 and #2 admitted. Exhibit 207-6 also admitted.<br>Cross-examination by Mr. Patterson. Exhibit 197-5 admitted. No re-direct. Witness excused.<br>Break and resumed at 11:05 a.m.. Mr. Trahan called Michael Ridulfo. Mr. Ridulfo was sworn in and provided testimony. Cross-examination by Mr. Patterson. No redirect. Witness was questioned by the Court and excused.<br>Mr. Trahan rested. Mr. Patterson rested.<br>Closing arguments by Mr. Boland, Mr. Patterson and Mr. Coleman. Mr. Coleman's Request to have 48 hours to talk to committee about representation granted by the Court. Mr. Coleman is to file a notice on the Court's docket by no later than 8/1/2024 advising the Court whether or not the Application to represent the creditors committee will be withdrawn. Matter of Order to Show Cause 174 taken under advisement.<br><br>(Related document(s):174 Order to Show Cause) (njc7) (Entered: 07/30/2024) |

| | | |
|---|---|---|
| 07/30/2024 | 214<br>(8 pgs) | Proposed Order RE: *Third Interim Cash Collateral Use* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Patterson, Johnie) (Entered: 07/30/2024) |
| 07/30/2024 | 215 | Courtroom Minutes. Time Hearing Held: Matters taken up at 2:30 p.m. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Andrew Jimenez for United States Trustee; William Hotze with Joe Coleman and Mike Ridulfo for unsecured creditors committee; Lisa Norman for PCG Claims, Access Restoration and Global Estimating Services.<br><br>Minutes: Motion to Extend Exclusivity 190 taken up first. Opening statements by Mr. Patterson. Ms. Segura, Mr. Hotze and Mr. Jimenez announced no objection to 120 days extension. Motion granted. Proposed order edited and signed by the Court. Exclusivity extended to 11/27/2024.<br><br>Cash collateral 27 taken up next. Mr. Patterson announced an agreement has been reached. Mr. Hotze announced withdrawal of objection. Mr. Patterson and Ms. Segura questioned by the Court regarding terms of notice of default. Proposed Order at Docket #214 edited, shown to the parties and signed by the Court. Further hearing scheduled for 9/30/2024 at 8:30 a.m., via electronic hearing.<br><br>Hearing on EAJC Motion to Appoint Trustee 107 set for October 9, 2024, commencing at 9:00 a.m. and continuing October 10, 2024, at 1:30 p.m.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 107 Motion to Appoint Trustee, 190 Emergency Motion) Further Cash Collateral Hearing scheduled for 9/30/2024 via 08:30 AM at telephone and video conference. (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | | Hearing Set on EAJC Motion to Appoint Trustee, per minutes of hearing held 7/30/2024. (Related document(s):107 Motion to Appoint Trustee) Hearing scheduled for 10/9/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | 216<br>(1 pg) | Order Granting Debtor's Emergency Motion to Extend Exclusivity to File a Chapter 11 Plan and Solicit Acceptance. (Related Doc # 190) Signed on 7/30/2024. (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | 217<br>(8 pgs) | Third Interim Order Authorizing Use of Cash Collateral. Signed on 7/30/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 9/30/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 07/30/2024) |
| 07/31/2024 | 218<br>(3 pgs) | Notice *of Withdrawal of Application to Employ*. (Related document(s):142 Application to Employ, Courtroom Minutes (Text)) Filed by Official Committee of Unsecured Creditors (Hotze, William) (Entered: 07/31/2024) |
| 07/31/2024 | 219<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Cristobal M. Galindo, PC d/b/a Galindo Law/Ruth Van Meter. This is to order a transcript of Hearing held on 7/30/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services |

| | | |
|---|---|---|
| | | (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth) Electronically forwarded to Trinity Transcription Services on 8/1/2024. Estimated Transcript Completion Date: 8/5/2024. Modified on 8/1/2024 (AnaCastro). (Entered: 07/31/2024) |
| 07/31/2024 | 220 (5 pgs) | BNC Certificate of Mailing. (Related document(s):201 Transcript) No. of Notices: 6. Notice Date 07/31/2024. (Admin.) (Entered: 07/31/2024) |
| 08/01/2024 | 221 (5 pgs) | BNC Certificate of Mailing. (Related document(s):216 Order on Emergency Motion) No. of Notices: 6. Notice Date 08/01/2024. (Admin.) (Entered: 08/01/2024) |
| 08/01/2024 | 222 (12 pgs) | BNC Certificate of Mailing. (Related document(s):217 Order Setting Hearing) No. of Notices: 6. Notice Date 08/01/2024. (Admin.) (Entered: 08/01/2024) |
| 08/02/2024 | 223 (1 pg) | Order Signed on 8/2/2024 (Related document(s):174 Order to Show Cause) (njc7) (Entered: 08/02/2024) |
| 08/04/2024 | 224 (5 pgs) | BNC Certificate of Mailing. (Related document(s):223 Generic Order) No. of Notices: 6. Notice Date 08/04/2024. (Admin.) (Entered: 08/04/2024) |
| 08/06/2024 | 225 (216 pgs; 2 docs) | Transcript RE: SHOW CAUSE HEARING held on July 30, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/4/2024. (Battaglia, Cheryl) (Entered: 08/06/2024) |
| 08/07/2024 | 226 (2 pgs) | Notice of Appearance and Request for Notice Filed by Scott R Bickford Filed by on behalf of Apex Roofing and Restoration, LLC (Bickford, Scott) (Entered: 08/07/2024) |
| 08/09/2024 | 227 (2 pgs) | Notice of Appearance and Request for Notice Filed by H Anthony Hervol Filed by on behalf of Locklin Consulting, LLC (Hervol, H) (Entered: 08/09/2024) |
| 08/09/2024 | 228 (5 pgs) | BNC Certificate of Mailing. (Related document(s):225 Transcript) No. of Notices: 6. Notice Date 08/09/2024. (Admin.) (Entered: 08/09/2024) |
| 08/12/2024 | 229 (1 pg) | MOTION to Appear Pro Hac Vice for Leo D. Congeni (Fee Paid: $100, receipt number A25490428) Filed by Creditor Starlight Studios, LLC (Congeni, Leo) (Entered: 08/12/2024) |
| 08/13/2024 | 230 (1 pg) | Order Granting Motion for Leo D. Congeni To Appear pro hac vice (Related Doc # 229) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 8/13/2024. (njc7) (Entered: 08/13/2024) |
| 08/13/2024 | 231 (15 pgs) | Stipulation By Daly & Black, P.C. and Debtor. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Daly & Black, P.C. ). (Wolfshohl, Joshua) (Entered: 08/13/2024) |

| | | |
|---|---|---|
| 08/13/2024 | 232<br>(200 pgs; 16 docs) | Motion for Relief from Stay *to Proceed with Litigation Claims*. Fee Amount $199. Filed by Interested Party Morris Bart, L.L.C. Hearing scheduled for 9/23/2024 at 01:30 PM at Houston, Courtroom 402 (EVR). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Proposed Order) (Probus, Matthew) (Entered: 08/13/2024) |
| 08/13/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25493371. Fee amount $ 199.00. (U.S. Treasury) (Entered: 08/13/2024) |
| 08/14/2024 | 233<br>(1 pg) | *STRUCK - SEE 238* MOTION to Appear Pro Hac Vice for John Garrison Jordan (Fee Paid: $100, receipt number A25495974) Filed by Creditor James Marshall McClenny (Jordan, John) Modified on 8/16/2024 (NormaChavez). (Entered: 08/14/2024) |
| 08/14/2024 | 234<br>(15 pgs) | Stipulation and Agreed Order. Signed on 8/14/2024 (Related document(s):231 Stipulation between MMA Law Firm, PLLC and Daly & Black, P.C.) (njc7) (Entered: 08/14/2024) |
| 08/14/2024 | 235<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 08/14/2024) |
| 08/14/2024 | 236<br>(3 pgs; 2 docs) | Notice *Letter to Judge Rodriguez*. Filed by Apex Roofing and Restoration, LLC (Attachments: # 1 Exhibit Letter to Judge Dated August 7, 2024) (Bickford, Scott) (Entered: 08/14/2024) |
| 08/15/2024 | 237<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):230 Order on Motion to Appear pro hac vice) No. of Notices: 7. Notice Date 08/15/2024. (Admin.) (Entered: 08/15/2024) |
| 08/16/2024 | 238<br>(1 pg) | Order Striking Pleading. Signed on 8/16/2024 (Related document(s):233 Motion to Appear pro hac vice) (njc7) (Entered: 08/16/2024) |
| 08/16/2024 | 239<br>(1 pg) | MOTION to Appear Pro Hac Vice for John Garrison Jordan (Fee Paid: $100, receipt number B25503187) Filed by Creditor James Marshall McClenny (Jordan, John) (Entered: 08/16/2024) |
| 08/16/2024 | 240<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Elias Marwan Yazbeck Filed by on behalf of Porsche Financial Services, Inc. (Yazbeck, Elias) (Entered: 08/16/2024) |
| 08/16/2024 | 241<br>(7 pgs) | Notice *of Subpoena to Wells Fargo Bank, N.A.*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |
| 08/16/2024 | 242<br>(7 pgs) | Notice *of Subpoena to Veritex Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |
| 08/16/2024 | 243<br>(7 pgs) | Notice *of Subpoena to JPMorgan Chase Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |

| | | |
|---|---|---|
| 08/16/2024 | 244 (19 pgs) | BNC Certificate of Mailing. (Related document(s):234 Generic Order) No. of Notices: 8. Notice Date 08/16/2024. (Admin.) (Entered: 08/17/2024) |
| 08/18/2024 | 245 (5 pgs) | BNC Certificate of Mailing. (Related document(s):238 Generic Order) No. of Notices: 8. Notice Date 08/18/2024. (Admin.) (Entered: 08/18/2024) |
| 08/19/2024 | | Receipt of Motion to Appear pro hac vice( 24-31596) [motion mprohac] ( 100.00) Filing Fee. Receipt number A25505647. Fee amount $ 100.00. (U.S. Treasury) (Entered: 08/19/2024) |
| 08/19/2024 | 246 (1 pg) | Order Granting Motion for John Garrison Jordan To Appear pro hac vice (Related Doc # 239) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 8/19/2024. (njc7) (Entered: 08/19/2024) |
| 08/19/2024 | 247 (4 pgs) | Objection *to Allied World Insurance Company Motion for Relief of Stay* (related document(s):205 Motion for Relief From Stay). Filed by Apex Roofing and Restoration, LLC (Bickford, Scott) (Entered: 08/19/2024) |
| 08/19/2024 | 248 (3 pgs) | Response *In Opposition* (related document(s):205 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 08/19/2024) |
| 08/20/2024 | 249 (7 pgs) | Notice *of Subpoena to Oakwood Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/20/2024) |
| 08/20/2024 | 250 (1 pg) | Order Re-Setting Hearing Signed on 8/20/2024 (Related document(s):232 Motion for Relief From Stay by Morris Bart, LLC) Hearing re-scheduled for 10/2/2024 at 09:00 via telephone and video conference. (njc7) (Entered: 08/20/2024) |
| 08/20/2024 | 251 (2 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Lawson Filed by on behalf of Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/20/2024) |
| 08/21/2024 | 252 (2 pgs) | Notice of Appearance and Request for Notice Filed by Avi Moshenberg Filed by on behalf of Official Committee of Unsecured Creditors (Moshenberg, Avi) (Entered: 08/21/2024) |
| 08/21/2024 | 253 (5 pgs) | BNC Certificate of Mailing. (Related document(s):246 Order on Motion to Appear pro hac vice) No. of Notices: 8. Notice Date 08/21/2024. (Admin.) (Entered: 08/21/2024) |
| 08/22/2024 | 254 (2 pgs) | Notice *of Order Re-Setting Electronic Hearing on Motion by Morris Bart, LLC*. (Related document(s):232 Motion for Relief From Stay, 250 Order Setting Hearing) Filed by Morris Bart, L.L.C. (Probus, Matthew) (Entered: 08/22/2024) |
| 08/22/2024 | 255 (4 pgs) | Certificate *of Service of Order Re-Setting Electronic Hearing on Motion by Morris Bart, LLC* (Filed By Morris Bart, L.L.C. ).(Related document(s):232 Motion for Relief From Stay, 250 Order Setting Hearing) (Probus, Matthew) (Entered: 08/22/2024) |

| | | |
|---|---|---|
| 08/22/2024 | 256 (5 pgs) | BNC Certificate of Mailing. (Related document(s):250 Order Setting Hearing) No. of Notices: 8. Notice Date 08/22/2024. (Admin.) (Entered: 08/23/2024) |
| 08/23/2024 | 257 (16 pgs; 3 docs) | Agreed Motion for Entry of Agreed Order (Automatic Stay) Filed by Interested Party Porsche Financial Services, Inc. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Yazbeck, Elias) (Entered: 08/23/2024) |
| 08/23/2024 | 258 (5 pgs) | Response *in Opposition* (related document(s):107 Motion to Appoint Trustee). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 08/23/2024) |
| 08/24/2024 | 259 (2 pgs) | Agreed Order Granting Relief from the Automatic Stay. (Related Doc # 257) Signed on 8/24/2024. (njc7) (Entered: 08/24/2024) |
| 08/26/2024 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson for Debtor; Scott Bickford for Apex Roofing; Justin Levy for Allied World; Sunnie Beville for Official Unsecured Creditors Committee; Lisa Norman for Access Restoration, PGC Claims; Melissa Lessell for Cameron Snowden.<br>Minutes: Opening statements by Mr. Levy. Mr. Levy was questioned by the Court. Mr. Bickford addressed the Court. Mr. Patterson addressed the Court. Ms. Beville addressed the Court.<br>The Court asked Mr. Levy for witness / exhibit list. Provided argument only in support of motion for relief. Motion denied without prejudice. Ms. Lessell addressed the Court.<br>(Related document(s):205 Motion for Relief From Stay) (njc7) (Entered: 08/26/2024) |
| 08/26/2024 | 260 (7 pgs) | Notice *of Subpoena to Wells Fargo Bank NA*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/26/2024) |
| 08/28/2024 | 261 (7 pgs) | Notice *of Subpoena to American Express National Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/28/2024) |
| 08/28/2024 | 262 (30 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 08/28/2024) |
| 08/28/2024 | 263 (6 pgs) | BNC Certificate of Mailing. (Related document(s):259 Order on Entry of Agreed Order (Automatic Stay)) No. of Notices: 8. Notice Date 08/28/2024. (Admin.) (Entered: 08/28/2024) |
| 08/29/2024 | 264 (1 pg) | MOTION to Appear Pro Hac Vice for Sunni P. Beville (Fee Paid: $100, receipt number A25534164) Filed by Creditor Committee Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/29/2024) |
| 08/29/2024 | 265 (1 pg) | MOTION to Appear Pro Hac Vice for James V. Drew (Fee Paid: $100, receipt number A25534169) Filed by Creditor Committee Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/29/2024) |

| | | |
|---|---|---|
| 09/03/2024 | 266 (1 pg) | Order Granting Motion for Sunni P. Beville To Appear pro hac vice (Related Doc # 264) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 9/3/2024. (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 267 (1 pg) | Order Granting Motion for James V. Drew To Appear pro hac vice (Related Doc # 265) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 9/3/2024. (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 268 (1 pg) | Order Re-Setting Hearing Signed on 9/3/2024 (Related document(s):232 Motion for Relief From Stay by Morris Bart, LLC) Hearing re-scheduled for 10/16/2024 at 09:00 AM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 269 (6 pgs) | Response (related document(s):232 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 09/03/2024) |
| 09/03/2024 | 270 (46 pgs; 5 docs) | Corrected Response (related document(s):232 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Patterson, Johnie) (Entered: 09/03/2024) |
| 09/04/2024 | 271 (2 pgs) | Notice *of Order Re-Setting Hearing*. (Related document(s):232 Motion for Relief From Stay, 268 Order Setting Hearing) Filed by Morris Bart, L.L.C. (Probus, Matthew) (Entered: 09/04/2024) |
| 09/04/2024 | 272 (4 pgs) | Certificate *of Service of Notice of Order Re-Setting Hearing* (Filed By Morris Bart, L.L.C. ).(Related document(s):232 Motion for Relief From Stay, 268 Order Setting Hearing, 271 Notice) (Probus, Matthew) (Entered: 09/04/2024) |
| 09/04/2024 | 273 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2024 8:30:40 AM ]. File Size [ 119200 KB ]. Run Time [ 04:08:20 ]. (Part 1 - In Person-Show Cause Hearing-Doc. 174). (admin). (Entered: 09/04/2024) |
| 09/04/2024 | 274 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2024 2:51:23 PM ]. File Size [ 17111 KB ]. Run Time [ 00:35:39 ]. (Part 2 - Further Cash Collateral Hearing-Doc. 27; Debtor's Motion to Extend Exclusivity-Doc. 190). (admin). (Entered: 09/04/2024) |
| 09/04/2024 | 275 (113 pgs; 10 docs) | Motion to Transfer Case To Another District. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Morris Bart, L.L.C. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Proposed Order) (Probus, Matthew) (Entered: 09/04/2024) |
| 09/05/2024 | 276 (3 pgs) | Order Denying Motion. (Related Doc # 232) Signed on 9/5/2024. (njc7) (Entered: 09/05/2024) |
| 09/05/2024 | 277 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/26/2024 1:31:07 PM ]. File Size [ 10048 KB ]. Run Time [ 00:20:56 ]. (admin). |

| | | |
|---|---|---|
| | | (Entered: 09/05/2024) |
| 09/05/2024 | 278 (5 pgs) | BNC Certificate of Mailing. (Related document(s):266 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/05/2024 | 279 (5 pgs) | BNC Certificate of Mailing. (Related document(s):267 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/05/2024 | 280 (5 pgs) | BNC Certificate of Mailing. (Related document(s):268 Order Setting Hearing) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/06/2024 | 281 (69 pgs; 8 docs) | Motion to Strike. Objections/Request for Hearing Due in 21 days (related document(s):275 Motion to Transfer Case). Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Amended Complaint # 2 Exhibit B - Preliminary Injunction # 3 Exhibit C - Statement of Issues on Appeal # 4 Exhibit D - Motion to Transfer Adversary # 5 Exhibit E - Order Denying Morris Bart's Motion to Modify Stay # 6 Exhibit F - Motion to Transfer Venue of Bankruptcy Case # 7 Proposed Order) (Goott, Miriam) (Entered: 09/06/2024) |
| 09/07/2024 | 282 (33 pgs; 4 docs) | Motion for Expedited Consideration (related document(s):275 Motion to Transfer Case, 281 Motion to Strike). Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Motion to Transfer Venue # 2 Exhibit B - Motion to Strike # 3 Proposed Order) (Goott, Miriam) (Entered: 09/07/2024) |
| 09/07/2024 | 283 (7 pgs) | BNC Certificate of Mailing. (Related document(s):276 Order on Motion For Relief From Stay) No. of Notices: 9. Notice Date 09/07/2024. (Admin.) (Entered: 09/07/2024) |
| 09/10/2024 | 284 (3 pgs) | Order. (Related Doc # 275), 281), # 282). Signed on 9/10/2024. (njc7) (Entered: 09/10/2024) |
| 09/10/2024 | 285 (5 pgs) | Notice of Appeal filed. (related document(s):276 Order on Motion For Relief From Stay). Fee Amount $298. Appellant Designation due by 09/24/2024. (Probus, Matthew) (Entered: 09/10/2024) |
| 09/10/2024 | | Receipt of Notice of Appeal( 24-31596) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25556518. Fee amount $ 298.00. (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 286 (7 pgs; 2 docs) | Notice *of filing Amended Notice of Appeal*. (Related document(s):285 Notice of Appeal) Filed by Morris Bart, L.L.C. (Attachments: # 1 Exhibit Amended Notice of Appeal) (Probus, Matthew) (Entered: 09/10/2024) |
| 09/10/2024 | 287 (20 pgs) | Operating Report for Filing Period April 2024 (Corrected), $74276 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |
| 09/10/2024 | 288 (36 pgs) | Operating Report for Filing Period June 2024 (Corrected), $121659 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/10/2024 | 289<br>(30 pgs) | Operating Report for Filing Period July 2024 (Corrected), $118533 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |
| 09/11/2024 | 290<br>(28 pgs) | Operating Report for Filing Period May 2024 (Corrected), $130631 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/11/2024) |
| 09/12/2024 | 291<br>(26 pgs; 3 docs) | Application to Employ Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order Ex. A - Proposed Order # 2 Affidavit Ex. B - Declaration of N. Lawson) (Lawson, Nicholas) (Entered: 09/12/2024) |
| 09/12/2024 | 292<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):284 Order on Motion To Transfer Case) No. of Notices: 244. Notice Date 09/12/2024. (Admin.) (Entered: 09/12/2024) |
| 09/13/2024 | 293 | Election to Appeal to District Court . (hl4) (Entered: 09/13/2024) |
| 09/13/2024 | 294<br>(1 pg) | Clerk's Notice of Filing of an Appeal. On 09/10/2024, MORRIS BART, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Andrew S Hanen, Civil Action 4:24-cv-03443. Parties notified (Related document(s):285 Notice of Appeal) (hl4) (Entered: 09/13/2024) |
| 09/18/2024 | 295<br>(18 pgs; 5 docs) | Notice *EAJF'S Notification of Involuntary Termination of Debtor's Corporate Existence*. (Related document(s):217 Order Setting Hearing) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Segura, Misty) (Entered: 09/18/2024) |
| 09/18/2024 | 296<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):294 Clerk's Notice of Filing of an Appeal) No. of Notices: 8. Notice Date 09/18/2024. (Admin.) (Entered: 09/18/2024) |
| 09/19/2024 | 297<br>(24 pgs; 11 docs) | Emergency Motion *To Approve Payment Of State Franchise Tax*, Motion Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Proposed Order Setting Hearing # 10 Proposed Order) (Patterson, Johnie) (Entered: 09/19/2024) |
| 09/20/2024 | 298<br>(1 pg) | Order Setting Electronic Hearing Signed on 9/20/2024 (Related document(s):297 Emergency Motion, Generic Motion) Hearing scheduled for 9/24/2024 at 10:00 AM via telephone and video conference. (njc7) (Entered: 09/20/2024) |