**APPEAL**

# U.S. Bankruptcy Court
# Southern District of Texas (Houston)
# Bankruptcy Petition #: 24-31596

*Assigned to:* Bankruptcy Judge Eduardo V Rodriguez
Chapter 11
Voluntary
Asset

*Date filed:* 04/09/2024
*Plan confirmed:* 08/05/2026
*341 meeting:* 05/15/2024
*Deadline for filing claims:* 08/13/2024
*Deadline for filing claims (govt.):* 10/07/2024

***Debtor***
**MMA Law Firm, PLLC**
Suite 810
1235 North Loop West
Houston, TX 77008
HARRIS-TX

represented by **Miriam Goott**
Walker & Patterson, PC
PO Box 61301
Houston, TX 77208
713-956-5577
Fax : 713-956-5570
Email: mgoott@walkerandpatterson.com

**Nicholas Lawson**
Lawson & Moshenberg PLLC
2301 Commerce St.
Suite 200
Houston, TX 77002
US
903-316-9155
Email: nick.lawson@lmbusinesslaw.com

**Avi Moshenberg**
Lawson & Moshenberg PLLC
2301 Commerce Street
Ste 200
Houston, TX 77002
713-449-9644
Email: avi.moshenberg@lmbusinesslaw.com

**Johnie J. Patterson, II**
Walker & Patterson,P.C.
P.O. Box 61301
Houston, TX 77208-1301
713-956-5577
Fax : 713-956-5570
Email: jjp@walkerandpatterson.com

***Defendant***
**LaHatte Law Firm, LLC**
2000 Clearview Parkway
Suite 203
Metairie, LA 70001

represented by **Lionel Zachary Carrion**
3001 17th Street
Metairie, LA 70002
469-854-3435
Email: zcarrion@hstalaw.com

***Trustee***
**Allison D. Byman**
7924 Broadway, Suite 104
None
Pearland, TX 77581

***U.S. Trustee***
**US Trustee**
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002
713-718-4650

represented by **Andrew Jimenez**
U.S. Department of Justice
United States Trustee Program
515 Rusk Street, Suite 3516
Houston, TX 77002
713-718-4668
Fax : 713-718-4670
Email: andrew.jimenez@usdoj.gov

***Creditor Committee***
**Official Committee of Unsecured Creditors**

represented by **Christopher Adams**
Okin & Adams LLP
1113 Vine St
Suite 240
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: cadams@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Sunni P. Beville**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-661-9100
Email: sbeville@otterbourg.com
*TERMINATED: 01/15/2026*

**Joseph M Coleman**
Kane Russell et al
3700 Thanksgiving Tower
1601 Elm Street
Dallas, Tx 75201
214-777-4280
Fax : 214-777-4299
Email: jcoleman@krcl.com
*TERMINATED: 08/26/2024*

**James V Drew**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-905-3665
Email: jdrew@otterbourg.com
*TERMINATED: 01/15/2026*

**J. Kelley Killorin Edwards**
Okin Adams Bartlett Curry LLP
1113 Vine Street

Suite 240
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: kedwards@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Miriam Goott**
(See above for address)

**Clinton Peck Hayne, Jr.**
Gordon Arata Montgomery Barnett
201 St. Charles Ave.
40th Floor
New Orleans, LA 70170-4000
504-569-1858
Fax : 504-582-1121
Email: phayne@gordonarata.com

**William James Hotze**
Dykema Gossett PLLC
5 Houston Center
1401 McKinney St.
Suite 1625
Houston, TX 77010
713-904-6959
Email: whotze@dykema.com
*TERMINATED: 08/26/2024*

**Samuel Joseph Landingham**
Lawson & Moshenberg PLLC
2301 Commerce St.
Suite 200
Houston, TX 77002
832-797-7886
Email: sam.landingham@lmbusinesslaw.com

**Nicholas Lawson**
(See above for address)

**Avi Moshenberg**
(See above for address)

**Ryan Anthony O'Connor**
Okin Adams LLP
1113 Vine Street, Suite 240
Houston
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: roconnor@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Michael P Ridulfo**

Kane Russell Coleman Logan
5151 San Felipe, Suite 800
Houston, TX 77056
713-425-7442
Fax : 713-425-7700
Email: mridulfo@krcl.com
*TERMINATED: 08/26/2024*

**Adam C. Silverstein**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-661-9100
Email: asilverstein@otterbourg.com
*TERMINATED: 01/15/2026*

| Filing Date | # | Docket Text |
|---|---|---|
| 04/09/2024 | 1<br>(5 pgs) | Chapter 11 Voluntary Petition Non-Individual Fee Amount $1738 Filed by MMA Law Firm, PLLC. (Patterson, Johnie) (Entered: 04/09/2024) |
| 04/09/2024 | | Receipt of Voluntary Petition (Chapter 11)( 24-31596) [misc,volp11] (1738.00) Filing Fee. Receipt number A25201125. Fee amount $1738.00. (U.S. Treasury) (Entered: 04/09/2024) |
| 04/09/2024 | | Creditor Mailing List **Uploaded by Attorney.** (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/09/2024) |
| 04/10/2024 | | Notice of Appearance and Request for Notice Filed by Andrew Jimenez (Jimenez, Andrew) (Entered: 04/10/2024) |
| 04/10/2024 | 2<br>(2 pgs) | Meeting of Creditors Chapter 11 for Non-Individual Debtor Set 341(a) meeting to be held on 5/15/2024 at 10:00 AM at US Trustee Houston Teleconference. Last day to object to dischargeability under section 523 is 7/15/2024. Proofs of Claims due by 8/13/2024. Government Proof of Claim due by 10/7/2024. (Jimenez, Andrew) (Entered: 04/10/2024) |
| 04/11/2024 | 3<br>(21 pgs; 5 docs) | Application to Employ Walker & Patterson, PC as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Declaration # 3 Exhibit C - Service List # 4 Proposed Order) (Goott, Miriam) (Entered: 04/11/2024) |
| 04/11/2024 | 4<br>(3 pgs) | Chapter 11 or Chapter 9 Cases Non-Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/11/2024) |
| 04/12/2024 | 5<br>(2 pgs) | Order For Chapter 11 Electronic Status Conference. Signed on 4/12/2024 (Related document(s):1 Voluntary Petition (Chapter 11)) Status conference to be held on 5/16/2024 at 03:00 PM via telephone and video conference. (amc7) (Entered: 04/12/2024) |

| | | |
|---|---|---|
| 04/12/2024 | 6 (1 pg) | Notice of Appearance and Request for Notice Filed by Jeannie Lee Andresen Filed by on behalf of City of Houston, Lone Star College System (Andresen, Jeannie) (Entered: 04/12/2024) |
| 04/12/2024 | 7 (3 pgs) | Notice of Appearance and Request for Notice Filed by Misty A Segura Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 04/12/2024) |
| 04/12/2024 | 8 (7 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (Related document(s):2 Meeting of Creditors Chapter 11 for Non-Individual Debtor Set) No. of Notices: 200. Notice Date 04/12/2024. (Admin.) (Entered: 04/12/2024) |
| 04/14/2024 | 9 (3 pgs) | BNC Certificate of Mailing. (Related document(s):5 Order Setting Hearing) No. of Notices: 1. Notice Date 04/14/2024. (Admin.) (Entered: 04/14/2024) |
| 04/15/2024 | 10 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jamie Kirk Filed by on behalf of Texas Workforce Commission (Kirk, Jamie) (Entered: 04/15/2024) |
| 04/18/2024 | 11 (3 pgs) | Notice of Appearance and Request for Notice Filed by Lisa M. Norman Filed by on behalf of PCG Claims, LLC d/b/a PCG Consulting, LLC (Norman, Lisa) (Entered: 04/18/2024) |
| 04/22/2024 | 12 (2 pgs) | Notice of Appearance and Request for Notice Filed by Pamela A. Walters Filed by on behalf of BANKRUPTCY ATTY. ALDINE INDEPENDENT SCHOOL DISTRICT (Walters, Pamela) (Entered: 04/22/2024) |
| 04/23/2024 | 13 (208 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors , Schedule I: Non-Individual- Your Income , Schedule J Non-Individual- Your Expenses (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/23/2024) |
| 04/23/2024 | 14 (36 pgs) | Statement of Financial Affairs for Non-Individual (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/23/2024) |
| 04/24/2024 | 15 (1 pg) | Amended Schedule D Non-Individual- Creditors Having Claims Secured by Property (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/24/2024) |
| 04/24/2024 | 16 (1 pg) | Summary of Assets and Liabilities Schedules for Non-Individual (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/24/2024) |
| 04/24/2024 | 17 (1 pg) | MOTION to Appear Pro Hac Vice for Ariel Sagre of Sagre Law Firm, P.A. (Fee Paid: $100, receipt number A25239812) Filed by Creditor Noble Public Adjusting Group, LLC (Sagre, Ariel) (Entered: 04/24/2024) |
| 04/25/2024 | 18 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 17) Signed on 4/25/2024. (njc7) (Entered: 04/25/2024) |

| | | |
|---|---|---|
| 04/25/2024 | | Receipt of Schedule D - Creditors Holding Secured Claims( 24-31596) [misc,schd] ( 34.00) Filing Fee. Receipt number A25241175. Fee amount $ 34.00. (U.S. Treasury) (Entered: 04/25/2024) |
| 04/25/2024 | 19 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 04/25/2024) |
| 04/25/2024 | 20 (2 pgs) | Notice of Appearance and Request for Notice Filed by Herbert Charles Shelton II Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert) (Entered: 04/25/2024) |
| 04/27/2024 | 21 (3 pgs) | BNC Certificate of Mailing. (Related document(s):18 Order on Motion to Appear pro hac vice) No. of Notices: 4. Notice Date 04/27/2024. (Admin.) (Entered: 04/27/2024) |
| 04/30/2024 | 22 (4 pgs) | Notice of Appearance and Request for Notice Filed by Scott R. Cheatham Filed by on behalf of State Farm Fire & Casualty Company (Cheatham, Scott) (Entered: 04/30/2024) |
| 04/30/2024 | 23 (2 pgs) | Notice of Appointment of Creditors' Committee (Jimenez, Andrew) (Entered: 04/30/2024) |
| 04/30/2024 | 24 (1 pg) | Notice *of Organizational Meeting for the Official Committee of Unsecured Creditors*. (Related document(s):23 Notice of Appointment of Creditors' Committee) Filed by US Trustee (Jimenez, Andrew) (Entered: 04/30/2024) |
| 05/01/2024 | 25 (3 pgs) | Notice of Appearance and Request for Notice Filed by Joshua W. Wolfshohl Filed by on behalf of Daly & Black, P.C. (Wolfshohl, Joshua) (Entered: 05/01/2024) |
| 05/02/2024 | 26 (2 pgs) | Stipulation By US Trustee and Walker & Patterson, P.C.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By US Trustee ). (Jimenez, Andrew) (Entered: 05/02/2024) |
| 05/02/2024 | 27 (9 pgs; 3 docs) | Emergency Motion , Motion to Use Cash Collateral Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Weekly Budget # 2 Proposed Order) (Patterson, Johnie) (Entered: 05/02/2024) |
| 05/02/2024 | 28 (7 pgs) | Objection *to Application for Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 05/02/2024) |
| 05/03/2024 | 29 (3 pgs) | Notice of Appearance and Request for Notice Filed by Edward L Ripley Filed by on behalf of Global Estimating Services, LLC (Ripley, Edward) (Entered: 05/03/2024) |
| 05/03/2024 | 30 (2 pgs) | Stipulation for Extension of Time to Object to Application to Employ Walker & Patterson, P.C.. Signed on 5/3/2024 (Related document(s):26 Stipulation) (njc7) (Entered: 05/03/2024) |

| | | |
|---|---|---|
| 05/05/2024 | 31<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):30 Generic Order) No. of Notices: 5. Notice Date 05/05/2024. (Admin.) (Entered: 05/05/2024) |
| 05/06/2024 | 32<br>(8 pgs; 2 docs) | Objection *of the United States Trustee to Debtor's Application for Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 05/06/2024) |
| 05/07/2024 | 33<br>(2 pgs) | Notice *Of Hearing*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 05/07/2024) |
| 05/07/2024 | 34<br>(1 pg) | MOTION to Appear Pro Hac Vice for David Miller (Fee Paid: $100, receipt number A25269976) Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 05/07/2024) |
| 05/08/2024 | | Electronic Hearing Set. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 5/9/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 05/08/2024) |
| 05/08/2024 | 35<br>(12 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, Hearing (Bk)) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4) (Patterson, Johnie) (Entered: 05/08/2024) |
| 05/08/2024 | 36<br>(2 pgs) | Amended Notice *of Appointment of Official Committee of Unsecured Creditors*. (Related document(s):23 Notice of Appointment of Creditors' Committee) Filed by US Trustee (Jimenez, Andrew) (Entered: 05/08/2024) |
| 05/08/2024 | 37<br>(22 pgs) | Status Report (Filed By MMA Law Firm, PLLC ).(Related document(s):5 Order Setting Hearing) (Patterson, Johnie) (Entered: 05/08/2024) |
| 05/08/2024 | 38<br>(339 pgs; 11 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Segura, Misty) (Entered: 05/08/2024) |
| 05/09/2024 | 39<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Stephanie Laird Tolson Filed by on behalf of Hancock Whitney Bank (Tolson, Stephanie) (Entered: 05/09/2024) |
| 05/09/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with Fred Johnson and David Miller for EAJF Esq Fund, LP, Equal Access Justice Fund LP; Andrew Jimenez for United States Trustee.<br><br>Minutes: Mr. Millers request to appear pro hac vice for today's hearing granted by the Court. Opening statements by Mr. Patterson, Mr. Miller and Mr. Jimenez.<br><br>Mr. Patterson called Zach Mosely, Debtor Owner / Representative. Mr. |

| | | |
|---|---|---|
| | | Mosely was sworn in and provided testimony. Vor Dire by Mr. Miller. Exhibit 35-1 admitted. Cross-examination by Mr. Miller. Break and resumed at 10:11 a.m. and Mr. Miller proceeding with cross-examination of Mr. Mosely. Cross-examination by Mr. Jimenez. Re-direct by Mr. Patterson. Mr. Mosely excused. Mr. Patterson called Katy Ohlsson. Ms. Ohlsson was sworn in and provided testimony. Exhibit 35-4 admitted. Cross-examination by Mr. Jimenez. Redirect. Mr. Patterson called Morgan Weaver-Gallacher. Ms. Weaver-Gallacher was sworn in and provided testimony. Cross-examination by Mr. Miller. Mr. Patterson rested. Mr. Miller and Mr. Jimenez announced they had no witnesses.<br><br>Closing arguments. Mr. Patterson was questioned by the Court. Interim use of cash collateral approved. Proposed Order revised by the Court and shown to the parties. Further hearing set for 5/31/2024 at 8:30 a.m., via electronic hearing.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (njc7) (Entered: 05/09/2024) |
| 05/09/2024 | 40<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 34) Signed on 5/9/2024. (njc7) (Entered: 05/09/2024) |
| 05/09/2024 | 41<br>(5 pgs; 2 docs) | Interim Order Authorizing Use of Cash Collateral. Signed on 5/9/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 5/31/2024 at 08:30 AM via telephone and video conference. (Attachments: # 1 Exhibit A - Budget) (njc7) (Entered: 05/09/2024) |
| 05/11/2024 | 42<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):40 Order on Motion to Appear pro hac vice) No. of Notices: 5. Notice Date 05/11/2024. (Admin.) (Entered: 05/11/2024) |
| 05/11/2024 | 43<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):41 Order Setting Hearing) No. of Notices: 5. Notice Date 05/11/2024. (Admin.) (Entered: 05/11/2024) |
| 05/14/2024 | 44<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Christopher Adams Filed by on behalf of Official Committee of Unsecured Creditors (Adams, Christopher) (Entered: 05/14/2024) |
| 05/14/2024 | 45<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Ryan Anthony O'Connor Filed by on behalf of Official Committee of Unsecured Creditors (O'Connor, Ryan) (Entered: 05/14/2024) |
| 05/14/2024 | 46<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by J. Kelley Killorin Edwards Filed by on behalf of Official Committee of Unsecured Creditors (Edwards, J. Kelley) (Entered: 05/14/2024) |
| 05/15/2024 | | Meeting of Creditors Held. Debtor appeared and participated by and through its designated representative, John Zachary Moseley. Hearing concluded. (Related document(s):2 Meeting of Creditors Chapter 11 for Non-Individual Debtor Set) (Jimenez, Andrew) (Entered: 05/15/2024) |
| 05/15/2024 | 47<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by David M Miller Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Miller, David) (Entered: 05/15/2024) |

| | | |
|---|---|---|
| 05/16/2024 | 48<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Susan Tran Adams Filed by on behalf of Jayne Moseley (Tran Adams, Susan) (Entered: 05/16/2024) |
| 05/16/2024 | 49<br>(7 pgs; 2 docs) | Motion *For Authority To Continue Use Of Cash Management Systems* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Patterson, Johnie) (Entered: 05/16/2024) |
| 05/16/2024 | | Courtroom Minutes. Time Hearing Held: 3:00 p.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund; Andrew Jimenez for United States Trustee.<br><br>Minutes: Status Conference held. Mr. Patterson provided a summary of case to the Court. Mr. Jimenez also provided a summary. Order with deadlines as stated on the record to be issued by the Court. Plan due 8/7/2024.<br><br>Hearing on Motion to Employ Attorney 3 set for Friday, 6/13/2024 at 1:30 p.m. shall be held before the United States Bankruptcy Court at 1701 W. Business Hwy 83, 10th Floor Courtroom, McAllen, Texas 78501. Pursuant to Bankruptcy General Order 2021-05 and Bankruptcy Local Rule 9017-1, parties may either appear electronically or in person unless otherwise ordered by this Court.<br><br>(Related document(s):5 Order Setting Hearing) (njc7) (Entered: 05/16/2024) |
| 05/16/2024 | 50<br>(1 pg) | Order Chapter 11 Status Conference. Signed on 5/16/2024 (Related document(s):5 Order Setting Hearing) (njc7) (Entered: 05/16/2024) |
| 05/16/2024 | 51<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Zugaro Filed by on behalf of Tort Network, LLC d/b/a Velawcity (Zugaro, Nicholas) (Entered: 05/16/2024) |
| 05/16/2024 | 52<br>(40 pgs; 6 docs) | Motion to Extend Automatic Stay *as to Tort Network, LLC with Respect to Pending Lawsuits and Granting Related Relief* Filed by Interested Party Tort Network, LLC d/b/a Velawcity (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Zugaro, Nicholas) (Entered: 05/16/2024) |
| 05/17/2024 | 53<br>(1 pg) | Order Setting Electronic Hearing Signed on 5/17/2024 (Related document(s):3 Application to Employ) Hearing scheduled for 6/13/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 05/17/2024) |
| 05/18/2024 | 54<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):50 Generic Order) No. of Notices: 5. Notice Date 05/18/2024. (Admin.) (Entered: 05/18/2024) |
| 05/19/2024 | 55<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):53 Order Setting Hearing) No. of Notices: 5. Notice Date 05/19/2024. (Admin.) (Entered: 05/19/2024) |

| | | |
|---|---|---|
| 05/20/2024 | 56<br>(13 pgs; 2 docs) | Objection *to the Debtor's Application For Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (O'Connor, Ryan) (Entered: 05/20/2024) |
| 05/21/2024 | 57<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Ariel Sagre Filed by on behalf of Noble Public Adjusting Group, LLC (Sagre, Ariel) (Entered: 05/21/2024) |
| 05/21/2024 | 58<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Matthew D. Monson, Esq.. This is to order a transcript of Hearing Doc. 27 of 5/9/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services. (amc7) Electronically forwarded to Trinity Transcription Services on 5/21/2024. Estimated Transcript Completion Date: 6/20/2024. Modified on 5/21/2024 (AnaCastro). (Entered: 05/21/2024) |
| 05/21/2024 | 59<br>(25 pgs; 5 docs) | Emergency Motion *to Disqualify Okin Adams Bartlett Curry, LLP as Counsel for the Official Committee of Unsecured Creditors* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Goott, Miriam) (Entered: 05/21/2024) |
| 05/21/2024 | 60<br>(28 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 4/30/2024, $74276 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 05/21/2024) |
| 05/22/2024 | 61<br>(1 pg) | Order Setting Electronic Hearing Signed on 5/22/2024 (Related document(s):59 Emergency Motion) Hearing scheduled for 5/28/2024 at 01:00 PM via telephone and video conference. (njc7) (Entered: 05/22/2024) |
| 05/22/2024 | 62<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):61 Order Setting Hearing) (Goott, Miriam) (Entered: 05/22/2024) |
| 05/23/2024 | 63<br>(2 pgs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Jimenez, Andrew) (Entered: 05/23/2024) |
| 05/23/2024 | 64<br>(79 pgs; 17 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Attachments: # 1 Exhibit 1 - Okin Adams LinedIn # 2 Exhibit 2 - Okin Adams Webpage # 3 Complaint 3 - Email from Okin Adams to Debtor # 4 Exhibit 4 - Phone Call 3-15-2024 # 5 Exhibit 5 - Text Messages # 6 Exhibit 6 - Phone Call 3-21-24 # 7 Exhibit 7 - Text Messages # 8 Exhibit 8 - Docket # 9 Exhibit 9 - Notice of BK Filing # 10 Exhibit 10 - Petition Page # 11 Complaint 11 - Notice of Appearance by Litigation Funders # 12 Exhibit 12 - Notice of Appointment of Committee # 13 Exhibit 13 - Notice of Appearance filed by Okin Adams # 14 Exhibit 14 - Letter from Okin Adams to Debtor # 15 Exhibit 15 - Objection to Employment filed by Committee # 16 Exhibit 16 - Objection to Employment filed by Litigation Funders) (Goott, Miriam) (Entered: 05/23/2024) |

| | | |
|---|---|---|
| 05/24/2024 | 65<br>(551 pgs; 12 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 66<br>(12 pgs; 3 docs) | Emergency Motion , Motion to Seal Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Email Correspondence # 2 Proposed Order) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 67<br>(26 pgs; 3 docs) | Objection *to the Debtor's Emergency Motion to Disqualify Okin Adams Bartlett Curry LLP as Counsel for the Official Committee of Unsecured Creditors* (related document(s):59 Emergency Motion). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Declaration of Matthew S. Okin # 2 Proposed Order) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 68<br>(1 pg) | Order (Related Doc # 66) Signed on 5/24/2024. (amc7) (Entered: 05/24/2024) |
| 05/24/2024 | 69<br>(22 pgs; 4 docs) | Emergency Motion *to Compel Debtor's Responses to Expedited Discovery Requests in Connection with the May 31, 2024 Hearing on the Debtor's Continued Use of Cash Collateral* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Segura, Misty) (Entered: 05/24/2024) |
| 05/24/2024 | 70<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):61 Order Setting Hearing) No. of Notices: 5. Notice Date 05/24/2024. (Admin.) (Entered: 05/24/2024) |
| 05/25/2024 | 71<br>(27 pgs; 4 docs) | Application to Employ Okin Adams Bartlett Curry LLP as Counsel for the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Declaration of Christopher Adams # 2 Exhibit B - Declaration of Matthew S. Okin # 3 Proposed Order) (O'Connor, Ryan) (Entered: 05/25/2024) |
| 05/26/2024 | 72<br>(14 pgs; 3 docs) | Response *in Opposition* (related document(s):69 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - First Communication # 2 Exhibit B - Discovery Request) (Goott, Miriam) (Entered: 05/26/2024) |
| 05/26/2024 | 73<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):68 Order on Motion to Seal) No. of Notices: 1. Notice Date 05/26/2024. (Admin.) (Entered: 05/26/2024) |
| 05/27/2024 | 74<br>(106 pgs; 18 docs) | Exhibit List, Witness List (Filed By MMA Law Firm, PLLC ).(Related document(s):59 Emergency Motion, 64 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 - LinkedIn # 2 Exhibit 2 - Okin Adams Webpage # 3 Exhibit 3 - Emails with Okin Adams # 4 Exhibit 4 - March 15th call # 5 Exhibit 5 - March 18 -20 Text Messages # 6 Exhibit 6 - March 21 Phone Call # 7 Exhibit 7 - Text messages # 8 Exhibit 8 - Docket # 9 Exhibit 9 - Notice of BK Filing # 10 Exhibit 10 -Petition |

| | | |
|---|---|---|
| | | Page # 11 Complaint 11 - Notice of Appearance for Litigation Funders # 12 Exhibit 12 - Notice of Appointment of committee # 13 Exhibit 13 - Notice of Appearance Okin Adams # 14 Exhibit 14 - Letter from Okin Adams # 15 Exhibit 15 - Committee Objection to Employment of WP # 16 Exhibit 16 - Objection to Employment of WP filed by Litigation Funders # 17 Exhibit 17 - Okin Adams Application for Employment) (Goott, Miriam) (Entered: 05/27/2024) |
| 05/28/2024 | | Courtroom Minutes. Time Hearing Held: 1:00 p.m.. Appearances: Miriam Goott, with Mr. John Moseley, principal of the Debtor; Johnie Patterson (remotely) for the Debtor; Chris Adams and Matthew Okin, atty and witness, for Unsecured Creditors Committee; with Ryan OConnor (remotely); Misty Segura for Equal Access Justice Fund; Andrew Jimenez for United States Trustee; David Curry, observing only; Michael Riordan for Misty Segura; David Miller for Equal Access Justice Fund; Charlie Shelton for Cristobal Galindo PC; Fred Johnson for Equal Access Justice Fund, observing only.<br><br>Minutes: Opening statements by Ms. Goott. Copy of case handed to opposing Counsel and to the Court. Opening statements by Mr. Adams and Mr. Jimenez.<br>Prior to commencing, Ms. Goott invoked the rule. Ms. Segura was sworn in. Mr. Riordan objected to Ms. Segura being called as a witness. Arguments by Ms. Goott heard. Mr. Okin addressed the Court and objected to Mr. Adams being called as a witness.<br>Mr. Riordan's Objection was overruled. Ms. Segura was excused and will be contacted when she is needed. All lawyers participating by phone / video were bound by same ruling.<br><br>Ms. Goott called John Mosely. Mr. Mosely was sworn. Debtor's Exhibits at Docket 74, # 1-6 and #817 admitted. Mr. Mosely provided testimony. Mr. Adams objected to Exhibit 74-7. A copy of unredacted Exhibit 74-7 was handed to the Court by the parties and a 15-minute recess was taken so the document could be reviewed en camera. After review, the objection was sustained in part and overruled in part. Unredacted version of Exhibit 74-7 was admitted under seal. Redacted version of 74-7 was also admitted. Cross-examination by Mr. Adams. Official Unsecured Creditor's Committees' Exhibits at Docket 65, #1, 2, and 4-9 admitted by agreement. Re-direct. Witness excused.<br><br>Ms. Goott called Mr. Okin. Mr. Okin was sworn in and provided testimony. Break and resumed at 4:00 p.m. with cross-examination by Mr. OConnor. Redirect. Witness excused.<br><br>Ms. Goott called Mr. Adams. Mr. Adams was sworn in and provided testimony. Cross-examination by Mr. Okin. No redirect. Ms. Goott rested. Mr. Riordan to notify Ms. Segura her testimony will not be necessary.<br><br>Mr. Okin called Mr. Adams and he provided testimony. No cross-examination and witness was excused.<br>Mr. OC'onnor called Mr. Okin and he provided testimony. No cross-examination and witness was excused. Mr. OConnor rested.<br><br>Closing arguments by Ms. Goott and Mr. Adams. Matter taken under advisement.<br>(Related document(s):59 Emergency Motion) (njc7) (Entered: 05/29/2024) |

| | | |
|---|---|---|
| 05/29/2024 | 75 (1 pg) | Order Setting Hearing Signed on 5/29/2024 (Related document(s):69 Emergency Motion to Compel) Hearing scheduled for 5/31/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 05/29/2024) |
| 05/29/2024 | 76 (916 pgs; 20 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Complaint 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19) (Segura, Misty) (Entered: 05/29/2024) |
| 05/29/2024 | 77 (312 pgs; 10 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 69 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (O'Connor, Ryan) (Entered: 05/29/2024) |
| 05/29/2024 | 78 (8 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 - Budget # 2 Exhibit 2 - Amended Schedule # 3 Exhibit 3 - Summary # 4 Exhibit 4 - Payroll Register) (Goott, Miriam) (Entered: 05/29/2024) |
| 05/30/2024 | 79 (2 pgs) | Proposed Order RE: *Amended* (Filed By MMA Law Firm, PLLC ).(Related document(s):3 Application to Employ) (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 80 | Sealed Document *Unredacted version of Exhibit 74-7 admitted under seal at 5/28/2024 hearing*. (amc7) (Entered: 05/30/2024) |
| 05/30/2024 | 81 (11 pgs) | Notice *Official Form 426*. (Related document(s):75 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 82 (6 pgs; 3 docs) | Application to Employ Maddox, Thomson & Associates as Accountant. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 83 (5 pgs) | Objection - *Limited Objection to Debtor's Emergency Motion for Interim and Final Orders Authorizing the Debtor's Use of Cash Collateral* (related document(s):27 Emergency Motion, Motion to Use Cash Collateral). Filed by Official Committee of Unsecured Creditors (O'Connor, Ryan) (Entered: 05/30/2024) |
| 05/31/2024 | 84 (7 pgs; 2 docs) | Proposed Order RE: *Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Budget) (Segura, Misty) (Entered: 05/31/2024) |
| 05/31/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for the Debtor; Zach Moseley on behalf of the Debtor; |

| | | |
|---|---|---|
| | | Andrew Jimenez for US Trustee; Misty Segura for Equal Access Justice Fund, David Miller for Equal Access Fund; Fred Johnson for Equal Access Fund (observing only); Katy Ohlsson; Ryan OConnor and Chris Adams for Unsecured Creditors Committee.<br><br>Minutes: Cash Collateral 27 taken up first. Proposed Order shown to the parties. Arguments heard. Proposed Order revised, shown to the parties and signed by the Court. Further hearing set for 7/30/2024 at 9:00 a.m., via electronic hearing.<br><br>Motion to Compel 69 taken up next. Ms. Segura announced motion is now moot. Motion Ordered moot by the Court.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 69 Emergency Motion) (njc7) (Entered: 05/31/2024) |
| 05/31/2024 | 85<br>(7 pgs; 2 docs) | Agreed Interim Order Authorizing Use of Cash Collateral. Signed on 5/31/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 7/30/2024 at 09:00 AM via telephone and video conference. (njc7) Additional attachment(s) added on 5/31/2024 (NormaChavez). (Entered: 05/31/2024) |
| 05/31/2024 | 86<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/28/2024 1:00:30 PM ]. File Size [ 121941 KB ]. Run Time [ 04:14:03 ]. (Electronic Hearing - Emergency Motion to Disqualify Okin Adams Barlett Curry, LLP as Counsel for the Official Committee - Doc. 59 ). (admin). (Entered: 05/31/2024) |
| 05/31/2024 | 87<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):75 Order Setting Hearing) No. of Notices: 5. Notice Date 05/31/2024. (Admin.) (Entered: 05/31/2024) |
| 06/02/2024 | 88<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):85 Order Setting Hearing) No. of Notices: 5. Notice Date 06/02/2024. (Admin.) (Entered: 06/02/2024) |
| 06/05/2024 | 89<br>(11 pgs) | Memorandum Opinion. Signed on 6/5/2024 (njc7) (Entered: 06/05/2024) |
| 06/05/2024 | 90<br>(1 pg) | Order Granting Emergency Motion (Related Doc # 59), Denying Application to Employ (Related Doc # 71) Signed on 6/5/2024. (njc7) (Entered: 06/05/2024) |
| 06/06/2024 | 91<br>(6 pgs) | Objection *Limited Objection to Debtor's Motion for Authority to Continue Use of Cash Management Systems* (related document(s):49 Generic Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 06/06/2024) |
| 06/06/2024 | 92<br>(8 pgs; 2 docs) | Objection *to Debtor's Motion for Authority to Continue Use of Cash Management Systems* (related document(s):49 Generic Motion). Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 06/06/2024) |
| 06/06/2024 | 93<br>(2 pgs) | Notice *of Hearing*. (Related document(s):53 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 06/06/2024) |

| | | |
|---|---|---|
| 06/06/2024 | 94<br>(10 pgs) | Objection *to Tort Network, LLC's Motion to Extend the Automatic Stay to Tort Network, LLC with Respect to Pending Lawsuits and Granting Related Relief* (related document(s):52 Motion to Extend Automatic Stay). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 06/06/2024) |
| 06/06/2024 | 95<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/31/2024 8:45:25 AM ]. File Size [ 16927 KB ]. Run Time [ 00:35:16 ]. (Electronic Hearing - Motion to Use Cash Collateral-Doc. 27 ; Emergency Motion to Compel - Doc. 69 .). (admin). (Entered: 06/06/2024) |
| 06/07/2024 | 96<br>(5 pgs) | Objection *to Tort Network LLC'S* (related document(s):52 Motion to Extend Automatic Stay). Filed by Katherine Monson (Couhig, Robert) (Entered: 06/07/2024) |
| 06/07/2024 | 97<br>(14 pgs) | BNC Certificate of Mailing. (Related document(s):89 Opinion) No. of Notices: 5. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/07/2024 | 98<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):90 Order on Emergency Motion) No. of Notices: 5. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/10/2024 | 99<br>(276 pgs; 8 docs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):3 Application to Employ, 53 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Jimenez, Andrew) (Entered: 06/10/2024) |
| 06/10/2024 | 100<br>(440 pgs; 38 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):3 Application to Employ) (Attachments: # 1 Exhibit 1 - Docket # 2 Exhibit 2 - Petition Page # 3 Exhibit 3 - Schedules # 4 Exhibit 4 - SOFA # 5 Exhibit 5 - Amended Schedule D # 6 Exhibit 6 - Engagement Agreement # 7 Exhibit 7 - Application to Employ # 8 Exhibit 8 - Amended Proposed Order # 9 Exhibit 9 - Stipulation with UST # 10 Exhibit 10 - UST Objection to Employment # 11 Exhibit 11 - Committee's Objection to Employment # 12 Exhibit 12 - Litigation Funders' Objection to Employment # 13 Exhibit 13 - Emergency Motion to Use Cash Collateral # 14 Exhibit 14 - Interim Order Cash Collateral # 15 Exhibit 15 - Motion to Disqualify Okin Adams # 16 Exhibit 16 - Motion to Seal # 17 Exhibit 17 - Emergency Motion to Compel Discovery # 18 Exhibit 18 - Debtor's Response to Emergency Motion to Compel # 19 Exhibit 19 - Application to Employ CPA # 20 Exhibit 20 - Committee's Objection to Use of Cash Collateral # 21 Exhibit 21 - Motion for Use of Cash Management Systems # 22 Exhibit 22 - Objection to Debtor's Motion for Authority to Continue Use of Cash Management filed by Litigation Funders # 23 Exhibit 23 - Objection to Debtor's Motion for Cash Management filed by UST # 24 Exhibit 24 - Objection to Motin to Extend Automatic Stay # 25 Exhibit 25 - Okin Adams Response to Motion to Disqualify # 26 Exhibit 26 - Discovery from Committee # 27 Exhibit 27 - Discovery from Litigaiton Funders # 28 Exhibit 28 - Discovery from UST # 29 Exhibit 29 - 1960 Employment Order # 30 Exhibit 30 - DiBassie Employment Order # 31 Exhibit 31 - Hardcore Employment Order # 32 Exhibit 32 - Hurst Employment Order # 33 Exhibit 33 - Nelkin Employment Order # 34 Exhibit 34 - Riba Employment Order # 35 Exhibit 35 - Solidarity Contracting Employment Order # 36 Exhibit 36 - White Oak |

| | | |
|---|---|---|
| | | Employment Order # 37 Exhibit 37 - Fifth Circuit Opinion) (Goott, Miriam) (Entered: 06/10/2024) |
| 06/11/2024 | 101 (2 pgs) | Notice *of Withdrawal of Appearance*. (Related document(s):44 Notice of Appearance, 45 Notice of Appearance, 46 Notice of Appearance) Filed by Official Committee of Unsecured Creditors (Adams, Christopher) (Entered: 06/11/2024) |
| 06/11/2024 | 102 (2 pgs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):3 Application to Employ) (Segura, Misty) (Entered: 06/11/2024) |
| 06/11/2024 | 103 (379 pgs; 18 docs) | Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):3 Application to Employ) (Attachments: # 1 Ex 1 # 2 Ex 2 # 3 Ex 3 # 4 Ex 4 # 5 Ex 5 # 6 Ex 6 # 7 Ex 7 # 8 Ex 8 # 9 Ex 9 # 10 Ex 10 # 11 Ex 11 # 12 Ex 12 # 13 Ex 13 # 14 Ex 14 # 15 Ex 15 # 16 Ex 16 # 17 Ex 17) (Hotze, William) (Entered: 06/11/2024) |
| 06/11/2024 | 104 (21 pgs; 2 docs) | Reply (related document(s):3 Application to Employ). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Amended Proposed Order) (Goott, Miriam) (Entered: 06/11/2024) |
| 06/12/2024 | 105 (2 pgs) | Notice of Appearance and Request for Notice Filed by Michael P Ridulfo Filed by on behalf of Official Committee of Unsecured Creditors (Ridulfo, Michael) (Entered: 06/12/2024) |
| 06/12/2024 | 106 (2 pgs) | Notice of Appearance and Request for Notice Filed by William James Hotze Filed by on behalf of Official Committee of Unsecured Creditors (Hotze, William) (Entered: 06/12/2024) |
| 06/12/2024 | 107 (33 pgs; 4 docs) | Motion to Appoint Trustee. Objections/Request for Hearing Due in 21 days. Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Segura, Misty) (Entered: 06/12/2024) |
| 06/12/2024 | 108 (2 pgs) | Notice of Appearance and Request for Notice Filed by Joseph M Coleman Filed by on behalf of Official Committee of Unsecured Creditors (Coleman, Joseph) (Entered: 06/12/2024) |
| 06/12/2024 | 109 (23 pgs; 2 docs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):3 Application to Employ, 53 Order Setting Hearing, 99 Exhibit List, Witness List) (Attachments: # 1 Exhibit 1) (Jimenez, Andrew) (Entered: 06/12/2024) |
| 06/13/2024 | 110 | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; William Hotze with Mike Ridulfo for Unsecured Creditors Committee; Misty Segura with Fred Johnson and David Miller for Equal Access Justice Fund and EAJF Esq Fund, LP; Charlie Shelton with Ruth Van Meter for Cristobal Galindo; Lisa Norman for 3 creditors, PCG Claims, Access Restoration and Global Estimating; Andrew Jimenez for US Trustee.<br><br>Minutes: Opening statements by Ms. Goott, Mr. Hotze, Ms. Segura and Mr. Jimenez.<br>Ms. Goott called Mr. Patterson. Mr. Patterson was sworn in and provided testimony.<br>Court took judicial notice of Debtor's Exhibit 100-1. Exhibits 100-6; |

| | | |
|---|---|---|
| | | 100-33; 100-34; 100-36; 100-29; 100-2; 100-3; 100-4; 100-5; 100-7 admitted; 100, #9-25 admitted with stipulations as stated on the record; 100-26, 100-27, 100-28 admitted.<br>Break and resumed at 3:40 p.m. with cross-examination of Mr. Patterson by Mr. Hotze, Ms. Segura and Mr. Jimenez. US Trustees Exhibits 99, #1-6 admitted. Redirect. Recross by Mr. Hotze. Witness excused.<br><br>Ms. Goott called Mr. Zach Moseley. Mr. Moseley was sworn in and provided testimony. Cross-examination by Mr. Hotze, Ms. Segura and Mr. Jimenez. No re-direct. Ms. Goott rested.<br><br>Break and resumed at 5:57 p.m.. Matter re-scheduled for 6/18/2024 at 9:00 a.m., via hybrid hearing. Will resume with Mr. Hotze's case in chief.<br><br>(Related document(s):3 Application to Employ) Hearing re-scheduled for 6/18/2024 at 09:00 AM via hybrid hearing. (njc7) (Entered: 06/14/2024) |
| 06/14/2024 | 111<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Cristbal M. Galindo, P.C./Ruth Van Meter. This is to order a transcript of Hearing held on 6/13/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law). (Van Meter, Ruth) Electronically forwarded to Trinity Transcription Services on 6/14/2024. Estimated Transcript Completion Date: 6/15/2024. Modified on 6/14/2024 (AnaCastro). (Entered: 06/14/2024) |
| 06/14/2024 | 112<br>(57 pgs; 3 docs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):3 Application to Employ, 103 Exhibit List, 110 Courtroom Minutes) (Attachments: # 1 Ex. 1 # 2 Ex. 2) (Hotze, William) (Entered: 06/14/2024) |
| 06/14/2024 | 113<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/13/2024 1:41:48 PM ]. File Size [ 118549 KB ]. Run Time [ 04:06:59 ]. (Electronic Hearing - Application to Employ - Doc. 3 ). (admin). (Entered: 06/14/2024) |
| 06/16/2024 | 114<br>(196 pgs; 2 docs) | Transcript RE: Hearing held on June 13, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/16/2024. (Battaglia, Cheryl) (Entered: 06/16/2024) |
| 06/17/2024 | 115<br>(1 pg) | MOTION to Appear Pro Hac Vice for Staci Knox Villemarette (Fee Paid: $100, receipt number A25365723) Filed by Debtor Louisiana Farm Bureau (Villemarette, Staci) (Entered: 06/17/2024) |
| 06/18/2024 | 116<br>(1 pg) | Order Granting Motion for Staci Knox Villemarette To Appear pro hac vice (Related Doc # 115) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 6/18/2024. (njc7) (Entered: 06/18/2024) |
| 06/18/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; William Hotze with Mike Ridulfo for Unsecured Creditors Committee; Misty Segura with |

| | | |
|---|---|---|
| | | Fred Johnson, David Miller and Brian Zimmerman for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Ruth Van Meter with Charlie Shelton for Cristobal Galindo; Lisa Norman for 3 creditors, PCG Claims, Access Restoration Services and Global Estimating Services; Andrew Jimenez for US Trustee.<br><br>Minutes: Trial resumed. Opening statements by Mr. Hotze. Moved for 7052(c) judgement on partial findings. Response by Ms. Goott. Motion denied.<br>Mr. Hotze called Mr. Zach Mosely. Ms. Goott's objection denied. Mr. Mosely was sworn in and provided testimony. Cross-examination by Ms. Goott. Redirect. Mr. Hotze rested.<br>Break and resumed at 10:30. Ms. Segura called Zach Mosely. Mr. Mosely was still under oath and provided testimony. No cross-examination and witness excused.<br>Ms. Segura called Johnie Patterson. Mr. Patterson was sworn in and provided testimony. No cross-examination and witness excused. Ms. Segura rested.<br>Mr. Jimenez called Mr. Mosely. Mr. Mosely remained under oath and provided testimony. No cross-examination and witness excused. Mr. Jimenez rested.<br>Closing arguments. Matter taken under advisement.<br><br>(Related document(s):3 Application to Employ) (njc7) (Entered: 06/18/2024) |
| 06/18/2024 | 117<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/18/2024 9:19:32 AM ]. File Size [ 73612 KB ]. Run Time [ 02:33:21 ]. (Hybrid Hearing - Application to Employ Walker & Patterson, PC as Attorney - Doc. 3 .). (admin). (Entered: 06/18/2024) |
| 06/19/2024 | 118<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):114 Transcript) No. of Notices: 4. Notice Date 06/19/2024. (Admin.) (Entered: 06/19/2024) |
| 06/19/2024 | 119<br>(11 pgs; 2 docs) | Motion *EAJF'S Rule 59(e) Motion to Amend Memorandum Opinion* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 06/19/2024) |
| 06/20/2024 | 120<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):116 Order on Motion to Appear pro hac vice) No. of Notices: 5. Notice Date 06/20/2024. (Admin.) (Entered: 06/20/2024) |
| 06/21/2024 | 121<br>(22 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 06/21/2024) |
| 06/21/2024 | 122<br>(1 pg) | Order Authorizing Employment of Maddox Thompson & Associates. (Related Doc # 82) Signed on 6/21/2024. (amc7) (Entered: 06/21/2024) |
| 06/23/2024 | 123<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Lynnette Randee Warman Filed by on behalf of Laborde Earles (Warman, Lynnette) (Entered: 06/23/2024) |
| 06/23/2024 | 124<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):122 Order on Application to Employ) No. of Notices: 5. Notice Date 06/23/2024. (Admin.) (Entered: 06/23/2024) |

| | | |
|---|---|---|
| 06/24/2024 | 125<br>(414 pgs; 15 docs) | Adversary case 24-03127. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Morris Bart, LLC. Fee Amount $350 (Attachments: # 1 Complaint A - Complaint # 2 Exhibit B - Payment 1 # 3 Complaint C - Payment 2 # 4 Complaint D - Creditor payment # 5 Exhibit E - Order Terminating # 6 Exhibit F - Motion to Substitute # 7 Exhibit G - Petition Page # 8 Exhibit H - Schedules # 9 Exhibit I - Letter to Defendant # 10 Exhibit J - Notice of BK # 11 Exhibit K - Motion # 12 Exhibit L - Proposed Order filed by Morris Bart # 13 Exhibit M - Show Cause Order # 14 Exhibit N - Delcaration by Moseley) (Goott, Miriam) (Entered: 06/24/2024) |
| 06/25/2024 | 126<br>(92 pgs; 2 docs) | Transcript RE: MOTION HEARING held on May 9, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/23/2024. (Battaglia, Cheryl) (Entered: 06/25/2024) |
| 06/27/2024 | 127<br>(1 pg) | Order Setting Electronic Hearing Signed on 6/27/2024 (Related document(s):49 Motion For Authority To Continue Use Of Cash Management Systems) Hearing scheduled for 7/17/2024 at 09:30 AM via telephone and video conference. (njc7) (Entered: 06/27/2024) |
| 06/27/2024 | 128<br>(1 pg) | Order Setting Electronic Hearing Signed on 6/27/2024 (Related document(s):52 Motion to Extend Automatic Stay as to Tort Network, LLC) Hearing scheduled for 7/17/2024 at 09:30 AM via telephone and video conference. (njc7) (Entered: 06/27/2024) |
| 06/28/2024 | 129<br>(292 pgs; 12 docs) | Adversary case 24-03130. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Laborde Earles. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Complaint E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Goott, Miriam) (Entered: 06/28/2024) |
| 06/28/2024 | 130<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Tristan E Manthey Filed by on behalf of Morris Bart, L.L.C. (Manthey, Tristan) (Entered: 06/28/2024) |
| 06/28/2024 | 131<br>(1 pg) | Order to Show Cause (William James Hotze) Signed on 6/28/2024 Show Cause hearing to be held on 7/15/2024 at 02:30 PM via telephone and video conference. (njc7) (Entered: 06/28/2024) |
| 06/28/2024 | 132<br>(11 pgs; 2 docs) | Certificate *of Service* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 06/28/2024) |
| 06/28/2024 | 133<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):126 Transcript) No. of Notices: 5. Notice Date 06/28/2024. (Admin.) (Entered: 06/28/2024) |
| 06/29/2024 | 134<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):127 Order Setting Hearing) No. of Notices: 5. Notice Date 06/29/2024. (Admin.) (Entered: 06/29/2024) |

| | | |
|---|---|---|
| 06/29/2024 | 135 (4 pgs) | BNC Certificate of Mailing. (Related document(s):128 Order Setting Hearing) No. of Notices: 5. Notice Date 06/29/2024. (Admin.) (Entered: 06/29/2024) |
| 06/30/2024 | 136 (4 pgs) | BNC Certificate of Mailing. (Related document(s):131 Order to Show Cause) No. of Notices: 5. Notice Date 06/30/2024. (Admin.) (Entered: 06/30/2024) |
| 07/02/2024 | 137 (2 pgs) | Stipulation By MMA Law Firm, PLLC and Equal Access Justice Fund, LP and EAJF ESQ Fund, LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):107 Motion to Appoint Trustee) (Goott, Miriam) (Entered: 07/02/2024) |
| 07/02/2024 | 138 (2 pgs) | Notice *of Retroactive Renewal of Federal Admission to District Court*. (Related document(s):131 Order to Show Cause) Filed by Official Committee of Unsecured Creditors (Hotze, William) (Entered: 07/02/2024) |
| 07/02/2024 | 139 (1 pg) | Order Cancelling. Signed on 7/2/2024 (Related document(s):131 Order to Show Cause) (njc7) (Entered: 07/02/2024) |
| 07/02/2024 | 140 (2 pgs) | Stipulation and Agreed Order Regarding the Debtor's Response Deadline to the Motion for Appointment of a Chapter 11 Trustee Filed by Equal Access Justice Fund, LP and EAJF Esq Fund, LP. Signed on 7/2/2024 (Related document(s):137 Stipulation) (njc7) (Entered: 07/02/2024) |
| 07/02/2024 | 141 (364 pgs; 15 docs) | Adversary case 24-03134. Nature of Suit: (72 (Injunctive relief - other)) Complaint by MMA Law Firm, PLLC against The Voorhies Law Firm. Fee Amount $350 (Attachments: # 1 Exhibit A - Petition Page # 2 Exhibit B - Schedules # 3 Exhibit C - Notice Email # 4 Exhibit D - Spreadsheet # 5 Exhibit E - Notice # 6 Exhibit F - Email from WP # 7 Exhibit G - Andres Motion to Preclude # 8 Exhibit H - Andres Propose Order # 9 Exhibit I - Docket # 10 Exhibit J - Motion to Preclude Colletti # 11 Exhibit K - Colletti Proposed Order # 12 Exhibit L - Order Setting Hearing Colletti # 13 Exhibit M - Sinegar Motion # 14 Exhibit N-Memo) (Goott, Miriam) (Entered: 07/02/2024) |
| 07/03/2024 | 142 (17 pgs; 3 docs) | Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Coleman Declaration ISO Application to Employ # 2 Proposed Order) (Hotze, William) (Entered: 07/03/2024) |
| 07/03/2024 | 143 (2 pgs) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ) (Hotze, William) (Entered: 07/03/2024) |
| 07/03/2024 | 144 (19 pgs; 4 docs) | Emergency Motion *to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC as Cousnel for the Official Unsecured Creditors' Committee* Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Application to Employ # 2 Exhibit B - Declaration # 3 Proposed Order) (Goott, Miriam) (Entered: 07/03/2024) |

| | | |
|---|---|---|
| 07/04/2024 | 145 (4 pgs) | BNC Certificate of Mailing. (Related document(s):139 Generic Order) No. of Notices: 5. Notice Date 07/04/2024. (Admin.) (Entered: 07/04/2024) |
| 07/04/2024 | 146 (5 pgs) | BNC Certificate of Mailing. (Related document(s):140 Generic Order) No. of Notices: 5. Notice Date 07/04/2024. (Admin.) (Entered: 07/04/2024) |
| 07/09/2024 | 147 (24 pgs) | Adversary case 24-03137. Nature of Suit: (91 (Declaratory judgment)) Complaint by Morris Bart, L.L.C. against MMA Law Firm, PLLC. Fee Amount $350 (Manthey, Tristan) (Entered: 07/09/2024) |
| 07/10/2024 | 148 (2 pgs) | Statement of Intent. (Filed By Tort Network, LLC d/b/a Velawcity ). (Zugaro, Nicholas) (Entered: 07/10/2024) |
| 07/12/2024 | 149 (1 pg) | Order Setting Hearing Signed on 7/12/2024 (Related document(s):144 Emergency Motion to Extend Deadline. Hearing scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 150 (1 pg) | Order Re-Setting Hearing Signed on 7/12/2024 (Related document(s):49 Generic Motion) Hearing re-scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 151 (1 pg) | Order Re-Setting Hearing Signed on 7/12/2024 (Related document(s):52 Motion to Extend Automatic Stay) Hearing re-scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 152 (11 pgs; 2 docs) | Certificate *of Service* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 07/12/2024) |
| 07/12/2024 | 153 (11 pgs; 2 docs) | Certificate *of Service (Amended)* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 07/12/2024) |
| 07/12/2024 | 154 (8 pgs; 2 docs) | Objection (related document(s):144 Emergency Motion (Adversary)). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Hotze, William) (Entered: 07/12/2024) |
| 07/12/2024 | 155 (296 pgs; 5 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):49 Generic Motion, 92 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Jimenez, Andrew) (Entered: 07/12/2024) |
| 07/14/2024 | 156 (4 pgs) | BNC Certificate of Mailing. (Related document(s):149 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | 157 (4 pgs) | BNC Certificate of Mailing. (Related document(s):150 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |

| | | |
|---|---|---|
| 07/14/2024 | 158<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):151 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/15/2024 | 159<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):149 Order Setting Hearing) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 160<br>(1 pg) | Certificate (Filed By MMA Law Firm, PLLC ).(Related document(s):144 Emergency Motion (Adversary)) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 161<br>(25 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):144 Emergency Motion (Adversary)) (Attachments: # 1 Exhibit 1 - Application to Employ # 2 Exhibit 2 - Declaration # 3 Exhibit 3 - Email # 4 Exhibit 4 - Objection # 5 Exhibit 5 - Certificate) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 162<br>(2 pgs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):49 Generic Motion, 52 Motion to Extend Automatic Stay) (Segura, Misty) (Entered: 07/15/2024) |
| 07/15/2024 | 163<br>(52 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):49 Generic Motion) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3) (Patterson, Johnie) (Entered: 07/15/2024) |
| 07/15/2024 | 164<br>(35 pgs; 2 docs) | *STRUCK - SEE 165* Witness List, Exhibit List (Filed By Tort Network, LLC d/b/a Velawcity ).(Related document(s):52 Motion to Extend Automatic Stay) (Attachments: # 1 Exhibit Business Records Declaration of Tighe Wilhelmy) (Zugaro, Nicholas) Modified on 7/15/2024 (AnaCastro). (Entered: 07/15/2024) |
| 07/15/2024 | 165<br>(1 pg) | Order Striking Witness and Exhibit List. Signed on 7/15/2024 (Related document(s):164 Witness List, Exhibit List) (amc7) (Entered: 07/15/2024) |
| 07/16/2024 | 166<br>(33 pgs; 2 docs) | Witness List, Exhibit List (Filed By Tort Network, LLC d/b/a Velawcity ).(Related document(s):52 Motion to Extend Automatic Stay) (Attachments: # 1 Exhibit Business Records Declaration of Tighe Wilhelmy) (Zugaro, Nicholas) (Entered: 07/16/2024) |
| 07/16/2024 | 167<br>(88 pgs; 9 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):144 Emergency Motion (Adversary), 154 Objection) (Attachments: # 1 Ex 1 # 2 Ex 2 # 3 Ex 3 # 4 Ex 4 # 5 Ex 5 # 6 Ex 6 # 7 Ex 7 # 8 Ex 8) (Hotze, William) (Entered: 07/16/2024) |
| 07/17/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Mike Ridulfo and William Hotze for Unsecured Creditors Committee; Nicolas Zugaro for Tort Network, LLC d/b/a Velawcity; Ross Travis for US Trustee.<br><br>Minutes: Motion to extend deadline 144 heard first. Arguments by Ms. Goott and Mr. Ridulfo heard. Motion granted. Hearing on Motion to Employ 142 set for 8/26/2024 at 4:00 p.m. in Houston. Parties allowed |

| | | |
|---|---|---|
| | | to appear electronically. Show cause hearing regarding Mr. Colemans Declaration at 142 set for 7/30/2024 at 8:30 a.m. in Houston. Both Mr. Coleman and Mr. Ridulfo are to appear in person.<br><br>Break and resumed at 9:50 a.m.. Motion at 49 taken up next. Ms. Goott announced parties had reached an agreement and recited the terms of the agreement on the record. John Zachary Moseley was called, sworn and provided testimony. Parties were questioned by the Court. After hearing arguments, motion granted. Ms. Goott is to upload a revised Order.<br><br>Motion to Extend Stay 52 taken up next. Opening statements by Mr. Zugaro. Robert Couhig for Monson Claimants addressed the Court regarding objection. Ms. Segura addressed the court on her Objection. Mr. Zugaro announced he had no witnesses or evidence to offer. Motion denied.<br><br>(Related document(s):49 Generic Motion, 52 Motion to Extend Automatic Stay, 144 Emergency Motion (Adversary)) (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 168<br>(1 pg) | Order Setting Hearing Signed on 7/17/2024 (Related document(s):142 Application to Employ) Hearing scheduled for 8/26/2024 at 04:00 PM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 169<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Michael P. Ridulfo. This is to order a transcript of the July 17, 2024 hearing before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee of Unsecured Creditors ). (Ridulfo, Michael) Electronically forwarded to Veritext Legal Solutions on 7/18/2024. Estimated Transcript Completion Date: 7/22/2024. Modified on 7/18/2024 (AnaCastro). (Entered: 07/17/2024) |
| 07/17/2024 | 170<br>(1 pg) | Order Denying Motion to Extend Automatic Stay(Related Doc # 52) Signed on 7/17/2024. (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 171<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):165 Generic Order) No. of Notices: 5. Notice Date 07/17/2024. (Admin.) (Entered: 07/17/2024) |
| 07/18/2024 | 172<br>(20 pgs) | Memorandum Opinion. Signed on 7/18/2024 (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 173<br>(3 pgs) | Order. (Related Doc # 3, 28, 32, and 56) Signed on 7/18/2024. (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 174<br>(2 pgs) | Order to Show Cause Signed on 7/18/2024 (Related document(s):142 Application to Employ) **In Person** Show Cause hearing to be held on 7/30/2024 at 08:30 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 175<br>(1 pg) | Order Granting the Debtor's Emergency Motion to Extend Deadline to Respond to the Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors' Committee. (Related Doc # 144) Signed on 7/18/2024. (njc7) (Entered: 07/18/2024) |
| 07/19/2024 | 176<br>(3 pgs; 2 docs) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):174 Order to Show Cause) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Order to Show Cause) (Hotze, William) (Entered: 07/19/2024) |
| 07/19/2024 | 177 (4 pgs) | BNC Certificate of Mailing. (Related document(s):168 Order Setting Hearing) No. of Notices: 5. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/19/2024 | 178 (4 pgs) | BNC Certificate of Mailing. (Related document(s):170 Order on Motion to Extend Automatic Stay) No. of Notices: 5. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/20/2024 | 179 (23 pgs) | BNC Certificate of Mailing. (Related document(s):172 Opinion) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 180 (6 pgs) | BNC Certificate of Mailing. (Related document(s):173 Order on Application to Employ) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 181 (4 pgs) | BNC Certificate of Mailing. (Related document(s):175 Order on Emergency Motion (Adversary)) No. of Notices: 0. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 182 (5 pgs) | BNC Certificate of Mailing. (Related document(s):174 Order to Show Cause) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/22/2024 | 183 (41 pgs; 2 docs) | Transcript RE: hearing held on 7/17/24 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 10/21/2024. (VeritextLegalSolutions) (Entered: 07/22/2024) |
| 07/23/2024 | 184 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/17/2024 9:02:52 AM ]. File Size [ 15088 KB ]. Run Time [ 00:31:26 ]. (Part 1 - Emergency Motion to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC - Doc. 144 ; Motion to Extend Automatic Stay as to Tort Network, LLC - Doc. 52 .). (admin). (Entered: 07/23/2024) |
| 07/23/2024 | 185 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/17/2024 9:44:33 AM ]. File Size [ 9047 KB ]. Run Time [ 00:18:51 ]. (Part 2 - Emergency Motion to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC - Doc. 144 ; Motion to Extend Automatic Stay as to Tort Network, LLC - Doc. 52 .). (admin). (Entered: 07/23/2024) |
| 07/23/2024 | 186 (3 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):49 Generic Motion) (Goott, Miriam) (Entered: 07/23/2024) |
| 07/23/2024 | 187 (29 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 07/23/2024) |

| | | |
|---|---|---|
| 07/24/2024 | 188<br>(3 pgs) | Order Authorizing Debtor's Continued Use of Cash Management Systems (Related Doc # 49) Signed on 7/24/2024. (amc7) (Entered: 07/24/2024) |
| 07/24/2024 | 189<br>(55 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):174 Order to Show Cause) (Attachments: # 1 Exhibit 1 - Application to Employ # 2 Exhibit 2 - Declaration # 3 Exhibit 3 - Chart # 4 Exhibit 4 - Bio # 5 Exhibit 5 - Response to Emergency Motion # 6 Exhibit 6 - Show Cause Order # 7 Exhibit 7 - Docket) (Goott, Miriam) (Entered: 07/24/2024) |
| 07/24/2024 | 190<br>(9 pgs; 2 docs) | Emergency Motion *to Extend Exclusivity to File a Chapter 11 Plan and Solicit Acceptances* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 07/24/2024) |
| 07/25/2024 | | Adversary Case 4:24-ap-3137 Closed. Notice of Voluntary Dismissal filed at 15. (njc7) (Entered: 07/25/2024) |
| 07/25/2024 | 191<br>(1 pg) | Order Setting Hearing Signed on 7/25/2024 (Related document(s):190 Emergency Motion to Extend Exclusivity) Hearing scheduled for 7/30/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/25/2024) |
| 07/25/2024 | 192<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Matthew Brian Probus Filed by on behalf of Morris Bart, L.L.C. (Probus, Matthew) (Entered: 07/25/2024) |
| 07/25/2024 | 193<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):183 Transcript) No. of Notices: 5. Notice Date 07/25/2024. (Admin.) (Entered: 07/25/2024) |
| 07/26/2024 | 194<br>(104 pgs; 13 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 195<br>(63 pgs; 6 docs) | Witness List, Exhibit List (Filed By Kane Russell Coleman Logan PC ).(Related document(s):142 Application to Employ, 174 Order to Show Cause) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Boland, Jason) (Entered: 07/26/2024) |
| 07/26/2024 | 196<br>(1386 pgs; 16 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):190 Emergency Motion) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12 # 13 Exhibit #13 # 14 Exhibit #14 # 15 Exhibit #15) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 197<br>(64 pgs; 10 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):174 Order to Show Cause) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9) (Patterson, Johnie) (Entered: 07/26/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 198<br>(2 pgs) | Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Segura, Misty) (Entered: 07/26/2024) |
| 07/26/2024 | 199<br>(5 pgs) | Proposed Order RE: *Interim Use Of Cash Collateral* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 200<br>(6 pgs) | Notice *Redline Version Of Proposed Interim Cash Collateral Order*. (Related document(s):199 Proposed Order) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 201<br>(101 pgs; 2 docs) | Transcript RE: trial held on 7/9/24 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 10/24/2024. (VeritextLegalSolutions) (Entered: 07/26/2024) |
| 07/26/2024 | 202<br>(5 pgs) | Declaration re: *Supplemental Declaration of Joseph M. Coleman in Support of Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors' Committee* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ) (Hotze, William) (Entered: 07/26/2024) |
| 07/26/2024 | 203<br>(6 pgs) | Declaration re: *Amended Supplemental Declaration of Joseph M. Coleman in Support of Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors Committee* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ, 202 Declaration) (Hotze, William) (Entered: 07/26/2024) |
| 07/26/2024 | 204<br>(1 pg) | Order. (Related Doc # 119) Signed on 7/26/2024. (njc7) (Entered: 07/26/2024) |
| 07/26/2024 | 205<br>(51 pgs; 3 docs) | Motion for Relief from Stay . Fee Amount $199. Filed by Interested Party Allied World Insurance Company Hearing scheduled for 8/26/2024 at 01:30 PM at Houston, Courtroom 402 (EVR). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Levy, Justin) (Entered: 07/26/2024) |
| 07/26/2024 | 206<br>(2 pgs) | Notice *of Hearing*. (Related document(s):205 Motion for Relief From Stay) Filed by Allied World Insurance Company (Levy, Justin) (Entered: 07/26/2024) |
| 07/26/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25451528. Fee amount $ 199.00. (U.S. Treasury) (Entered: 07/26/2024) |
| 07/26/2024 | 207<br>(69 pgs; 7 docs) | Exhibit List, Witness List (Filed By Kane Russell Coleman Logan PC ).(Related document(s):142 Application to Employ, 174 Order to Show Cause) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Boland, Jason) (Entered: 07/26/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 208 (6 pgs) | BNC Certificate of Mailing. (Related document(s):188 Generic Order) No. of Notices: 5. Notice Date 07/26/2024. (Admin.) (Entered: 07/26/2024) |
| 07/27/2024 | 209 (4 pgs) | BNC Certificate of Mailing. (Related document(s):191 Order Setting Hearing) No. of Notices: 5. Notice Date 07/27/2024. (Admin.) (Entered: 07/27/2024) |
| 07/28/2024 | 210 (5 pgs) | BNC Certificate of Mailing. (Related document(s):204 Generic Order) No. of Notices: 5. Notice Date 07/28/2024. (Admin.) (Entered: 07/28/2024) |
| 07/29/2024 | 211 (3 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):190 Emergency Motion, 191 Order Setting Hearing) (Hotze, William) (Entered: 07/29/2024) |
| 07/29/2024 | 212 (7 pgs) | Proposed Order RE: *Debtor's Use of Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Segura, Misty) (Entered: 07/29/2024) |
| 07/29/2024 | 213 (17 pgs; 3 docs) | Notice *of Filing Redline for Proposed Third Interim Order Regarding the Debtor's Use of Cash Collateral*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B) (Segura, Misty) (Entered: 07/29/2024) |
| 07/30/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Jason Boland for Kane Russell Coleman Loan, PC, with Paul Trahan, joined by Mr. Joseph M. Coleman; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Andrew Jimenez for United States Trustee; Miriam Goott and Johnie Patterson for the Debtor.<br>Minutes: Show Cause Hearing 174 held. Opening statements by Mr. Boland and Ms. Goott. Mr. Boland was questioned by the Court. Paul Trayhan called Mr. Coleman. Mr. Coleman was sworn in and provided testimony. Rule invoked. Witnesses, Mr. Michael Ridulfo and Mr. William Hotze were sworn in and excused. Exhibits 207, #1 and #2 admitted. Exhibit 207-6 also admitted.<br>Cross-examination by Mr. Patterson. Exhibit 197-5 admitted. No re-direct. Witness excused.<br>Break and resumed at 11:05 a.m.. Mr. Trahan called Michael Ridulfo. Mr. Ridulfo was sworn in and provided testimony. Cross-examination by Mr. Patterson. No redirect. Witness was questioned by the Court and excused.<br>Mr. Trahan rested. Mr. Patterson rested.<br>Closing arguments by Mr. Boland, Mr. Patterson and Mr. Coleman. Mr. Coleman's Request to have 48 hours to talk to committee about representation granted by the Court. Mr. Coleman is to file a notice on the Court's docket by no later than 8/1/2024 advising the Court whether or not the Application to represent the creditors committee will be withdrawn. Matter of Order to Show Cause 174 taken under advisement.<br><br>(Related document(s):174 Order to Show Cause) (njc7) (Entered: 07/30/2024) |

| | | |
|---|---|---|
| 07/30/2024 | 214 (8 pgs) | Proposed Order RE: *Third Interim Cash Collateral Use* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Patterson, Johnie) (Entered: 07/30/2024) |
| 07/30/2024 | 215 | Courtroom Minutes. Time Hearing Held: Matters taken up at 2:30 p.m. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Andrew Jimenez for United States Trustee; William Hotze with Joe Coleman and Mike Ridulfo for unsecured creditors committee; Lisa Norman for PCG Claims, Access Restoration and Global Estimating Services.<br><br>Minutes: Motion to Extend Exclusivity 190 taken up first. Opening statements by Mr. Patterson. Ms. Segura, Mr. Hotze and Mr. Jimenez announced no objection to 120 days extension. Motion granted. Proposed order edited and signed by the Court. Exclusivity extended to 11/27/2024.<br><br>Cash collateral 27 taken up next. Mr. Patterson announced an agreement has been reached. Mr. Hotze announced withdrawal of objection. Mr. Patterson and Ms. Segura questioned by the Court regarding terms of notice of default. Proposed Order at Docket #214 edited, shown to the parties and signed by the Court. Further hearing scheduled for 9/30/2024 at 8:30 a.m., via electronic hearing.<br><br>Hearing on EAJC Motion to Appoint Trustee 107 set for October 9, 2024, commencing at 9:00 a.m. and continuing October 10, 2024, at 1:30 p.m.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 107 Motion to Appoint Trustee, 190 Emergency Motion) Further Cash Collateral Hearing scheduled for 9/30/2024 via 08:30 AM at telephone and video conference. (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | | Hearing Set on EAJC Motion to Appoint Trustee, per minutes of hearing held 7/30/2024. (Related document(s):107 Motion to Appoint Trustee) Hearing scheduled for 10/9/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | 216 (1 pg) | Order Granting Debtor's Emergency Motion to Extend Exclusivity to File a Chapter 11 Plan and Solicit Acceptance. (Related Doc # 190) Signed on 7/30/2024. (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | 217 (8 pgs) | Third Interim Order Authorizing Use of Cash Collateral. Signed on 7/30/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 9/30/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 07/30/2024) |
| 07/31/2024 | 218 (3 pgs) | Notice *of Withdrawal of Application to Employ*. (Related document(s):142 Application to Employ, Courtroom Minutes (Text)) Filed by Official Committee of Unsecured Creditors (Hotze, William) (Entered: 07/31/2024) |
| 07/31/2024 | 219 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Cristobal M. Galindo, PC d/b/a Galindo Law/Ruth Van Meter. This is to order a transcript of Hearing held on 7/30/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services |

| | | |
|---|---|---|
| | | (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth) Electronically forwarded to Trinity Transcription Services on 8/1/2024. Estimated Transcript Completion Date: 8/5/2024. Modified on 8/1/2024 (AnaCastro). (Entered: 07/31/2024) |
| 07/31/2024 | 220 (5 pgs) | BNC Certificate of Mailing. (Related document(s):201 Transcript) No. of Notices: 6. Notice Date 07/31/2024. (Admin.) (Entered: 07/31/2024) |
| 08/01/2024 | 221 (5 pgs) | BNC Certificate of Mailing. (Related document(s):216 Order on Emergency Motion) No. of Notices: 6. Notice Date 08/01/2024. (Admin.) (Entered: 08/01/2024) |
| 08/01/2024 | 222 (12 pgs) | BNC Certificate of Mailing. (Related document(s):217 Order Setting Hearing) No. of Notices: 6. Notice Date 08/01/2024. (Admin.) (Entered: 08/01/2024) |
| 08/02/2024 | 223 (1 pg) | Order Signed on 8/2/2024 (Related document(s):174 Order to Show Cause) (njc7) (Entered: 08/02/2024) |
| 08/04/2024 | 224 (5 pgs) | BNC Certificate of Mailing. (Related document(s):223 Generic Order) No. of Notices: 6. Notice Date 08/04/2024. (Admin.) (Entered: 08/04/2024) |
| 08/06/2024 | 225 (216 pgs; 2 docs) | Transcript RE: SHOW CAUSE HEARING held on July 30, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/4/2024. (Battaglia, Cheryl) (Entered: 08/06/2024) |
| 08/07/2024 | 226 (2 pgs) | Notice of Appearance and Request for Notice Filed by Scott R Bickford Filed by on behalf of Apex Roofing and Restoration, LLC (Bickford, Scott) (Entered: 08/07/2024) |
| 08/09/2024 | 227 (2 pgs) | Notice of Appearance and Request for Notice Filed by H Anthony Hervol Filed by on behalf of Locklin Consulting, LLC (Hervol, H) (Entered: 08/09/2024) |
| 08/09/2024 | 228 (5 pgs) | BNC Certificate of Mailing. (Related document(s):225 Transcript) No. of Notices: 6. Notice Date 08/09/2024. (Admin.) (Entered: 08/09/2024) |
| 08/12/2024 | 229 (1 pg) | MOTION to Appear Pro Hac Vice for Leo D. Congeni (Fee Paid: $100, receipt number A25490428) Filed by Creditor Starlight Studios, LLC (Congeni, Leo) (Entered: 08/12/2024) |
| 08/13/2024 | 230 (1 pg) | Order Granting Motion for Leo D. Congeni To Appear pro hac vice (Related Doc # 229) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 8/13/2024. (njc7) (Entered: 08/13/2024) |
| 08/13/2024 | 231 (15 pgs) | Stipulation By Daly & Black, P.C. and Debtor. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Daly & Black, P.C. ). (Wolfshohl, Joshua) (Entered: 08/13/2024) |

| | | |
|---|---|---|
| 08/13/2024 | 232<br>(200 pgs; 16 docs) | Motion for Relief from Stay *to Proceed with Litigation Claims*. Fee Amount $199. Filed by Interested Party Morris Bart, L.L.C. Hearing scheduled for 9/23/2024 at 01:30 PM at Houston, Courtroom 402 (EVR). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Proposed Order) (Probus, Matthew) (Entered: 08/13/2024) |
| 08/13/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25493371. Fee amount $ 199.00. (U.S. Treasury) (Entered: 08/13/2024) |
| 08/14/2024 | 233<br>(1 pg) | *STRUCK - SEE 238* MOTION to Appear Pro Hac Vice for John Garrison Jordan (Fee Paid: $100, receipt number A25495974) Filed by Creditor James Marshall McClenny (Jordan, John) Modified on 8/16/2024 (NormaChavez). (Entered: 08/14/2024) |
| 08/14/2024 | 234<br>(15 pgs) | Stipulation and Agreed Order. Signed on 8/14/2024 (Related document(s):231 Stipulation between MMA Law Firm, PLLC and Daly & Black, P.C.) (njc7) (Entered: 08/14/2024) |
| 08/14/2024 | 235<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 08/14/2024) |
| 08/14/2024 | 236<br>(3 pgs; 2 docs) | Notice *Letter to Judge Rodriguez*. Filed by Apex Roofing and Restoration, LLC (Attachments: # 1 Exhibit Letter to Judge Dated August 7, 2024) (Bickford, Scott) (Entered: 08/14/2024) |
| 08/15/2024 | 237<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):230 Order on Motion to Appear pro hac vice) No. of Notices: 7. Notice Date 08/15/2024. (Admin.) (Entered: 08/15/2024) |
| 08/16/2024 | 238<br>(1 pg) | Order Striking Pleading. Signed on 8/16/2024 (Related document(s):233 Motion to Appear pro hac vice) (njc7) (Entered: 08/16/2024) |
| 08/16/2024 | 239<br>(1 pg) | MOTION to Appear Pro Hac Vice for John Garrison Jordan (Fee Paid: $100, receipt number B25503187) Filed by Creditor James Marshall McClenny (Jordan, John) (Entered: 08/16/2024) |
| 08/16/2024 | 240<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Elias Marwan Yazbeck Filed by on behalf of Porsche Financial Services, Inc. (Yazbeck, Elias) (Entered: 08/16/2024) |
| 08/16/2024 | 241<br>(7 pgs) | Notice *of Subpoena to Wells Fargo Bank, N.A.*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |
| 08/16/2024 | 242<br>(7 pgs) | Notice *of Subpoena to Veritex Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |
| 08/16/2024 | 243<br>(7 pgs) | Notice *of Subpoena to JPMorgan Chase Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |

| | | |
|---|---|---|
| 08/16/2024 | 244 (19 pgs) | BNC Certificate of Mailing. (Related document(s):234 Generic Order) No. of Notices: 8. Notice Date 08/16/2024. (Admin.) (Entered: 08/17/2024) |
| 08/18/2024 | 245 (5 pgs) | BNC Certificate of Mailing. (Related document(s):238 Generic Order) No. of Notices: 8. Notice Date 08/18/2024. (Admin.) (Entered: 08/18/2024) |
| 08/19/2024 | | Receipt of Motion to Appear pro hac vice( 24-31596) [motion mprohac] ( 100.00) Filing Fee. Receipt number A25505647. Fee amount $ 100.00. (U.S. Treasury) (Entered: 08/19/2024) |
| 08/19/2024 | 246 (1 pg) | Order Granting Motion for John Garrison Jordan To Appear pro hac vice (Related Doc # 239) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 8/19/2024. (njc7) (Entered: 08/19/2024) |
| 08/19/2024 | 247 (4 pgs) | Objection *to Allied World Insurance Company Motion for Relief of Stay* (related document(s):205 Motion for Relief From Stay). Filed by Apex Roofing and Restoration, LLC (Bickford, Scott) (Entered: 08/19/2024) |
| 08/19/2024 | 248 (3 pgs) | Response *In Opposition* (related document(s):205 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 08/19/2024) |
| 08/20/2024 | 249 (7 pgs) | Notice *of Subpoena to Oakwood Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/20/2024) |
| 08/20/2024 | 250 (1 pg) | Order Re-Setting Hearing Signed on 8/20/2024 (Related document(s):232 Motion for Relief From Stay by Morris Bart, LLC) Hearing re-scheduled for 10/2/2024 at 09:00 via telephone and video conference. (njc7) (Entered: 08/20/2024) |
| 08/20/2024 | 251 (2 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Lawson Filed by on behalf of Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/20/2024) |
| 08/21/2024 | 252 (2 pgs) | Notice of Appearance and Request for Notice Filed by Avi Moshenberg Filed by on behalf of Official Committee of Unsecured Creditors (Moshenberg, Avi) (Entered: 08/21/2024) |
| 08/21/2024 | 253 (5 pgs) | BNC Certificate of Mailing. (Related document(s):246 Order on Motion to Appear pro hac vice) No. of Notices: 8. Notice Date 08/21/2024. (Admin.) (Entered: 08/21/2024) |
| 08/22/2024 | 254 (2 pgs) | Notice *of Order Re-Setting Electronic Hearing on Motion by Morris Bart, LLC*. (Related document(s):232 Motion for Relief From Stay, 250 Order Setting Hearing) Filed by Morris Bart, L.L.C. (Probus, Matthew) (Entered: 08/22/2024) |
| 08/22/2024 | 255 (4 pgs) | Certificate *of Service of Order Re-Setting Electronic Hearing on Motion by Morris Bart, LLC* (Filed By Morris Bart, L.L.C. ).(Related document(s):232 Motion for Relief From Stay, 250 Order Setting Hearing) (Probus, Matthew) (Entered: 08/22/2024) |

| | | |
|---|---|---|
| 08/22/2024 | 256 (5 pgs) | BNC Certificate of Mailing. (Related document(s):250 Order Setting Hearing) No. of Notices: 8. Notice Date 08/22/2024. (Admin.) (Entered: 08/23/2024) |
| 08/23/2024 | 257 (16 pgs; 3 docs) | Agreed Motion for Entry of Agreed Order (Automatic Stay) Filed by Interested Party Porsche Financial Services, Inc. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Yazbeck, Elias) (Entered: 08/23/2024) |
| 08/23/2024 | 258 (5 pgs) | Response *in Opposition* (related document(s):107 Motion to Appoint Trustee). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 08/23/2024) |
| 08/24/2024 | 259 (2 pgs) | Agreed Order Granting Relief from the Automatic Stay. (Related Doc # 257) Signed on 8/24/2024. (njc7) (Entered: 08/24/2024) |
| 08/26/2024 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson for Debtor; Scott Bickford for Apex Roofing; Justin Levy for Allied World; Sunnie Beville for Official Unsecured Creditors Committee; Lisa Norman for Access Restoration, PGC Claims; Melissa Lessell for Cameron Snowden.<br>Minutes: Opening statements by Mr. Levy. Mr. Levy was questioned by the Court. Mr. Bickford addressed the Court. Mr. Patterson addressed the Court. Ms. Beville addressed the Court.<br>The Court asked Mr. Levy for witness / exhibit list. Provided argument only in support of motion for relief. Motion denied without prejudice. Ms. Lessell addressed the Court.<br>(Related document(s):205 Motion for Relief From Stay) (njc7) (Entered: 08/26/2024) |
| 08/26/2024 | 260 (7 pgs) | Notice *of Subpoena to Wells Fargo Bank NA*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/26/2024) |
| 08/28/2024 | 261 (7 pgs) | Notice *of Subpoena to American Express National Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/28/2024) |
| 08/28/2024 | 262 (30 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 08/28/2024) |
| 08/28/2024 | 263 (6 pgs) | BNC Certificate of Mailing. (Related document(s):259 Order on Entry of Agreed Order (Automatic Stay)) No. of Notices: 8. Notice Date 08/28/2024. (Admin.) (Entered: 08/28/2024) |
| 08/29/2024 | 264 (1 pg) | MOTION to Appear Pro Hac Vice for Sunni P. Beville (Fee Paid: $100, receipt number A25534164) Filed by Creditor Committee Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/29/2024) |
| 08/29/2024 | 265 (1 pg) | MOTION to Appear Pro Hac Vice for James V. Drew (Fee Paid: $100, receipt number A25534169) Filed by Creditor Committee Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/29/2024) |

| | | |
|---|---|---|
| 09/03/2024 | 266 (1 pg) | Order Granting Motion for Sunni P. Beville To Appear pro hac vice (Related Doc # 264) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 9/3/2024. (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 267 (1 pg) | Order Granting Motion for James V. Drew To Appear pro hac vice (Related Doc # 265) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 9/3/2024. (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 268 (1 pg) | Order Re-Setting Hearing Signed on 9/3/2024 (Related document(s):232 Motion for Relief From Stay by Morris Bart, LLC) Hearing re-scheduled for 10/16/2024 at 09:00 AM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 269 (6 pgs) | Response (related document(s):232 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 09/03/2024) |
| 09/03/2024 | 270 (46 pgs; 5 docs) | Corrected Response (related document(s):232 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Patterson, Johnie) (Entered: 09/03/2024) |
| 09/04/2024 | 271 (2 pgs) | Notice *of Order Re-Setting Hearing*. (Related document(s):232 Motion for Relief From Stay, 268 Order Setting Hearing) Filed by Morris Bart, L.L.C. (Probus, Matthew) (Entered: 09/04/2024) |
| 09/04/2024 | 272 (4 pgs) | Certificate *of Service of Notice of Order Re-Setting Hearing* (Filed By Morris Bart, L.L.C. ).(Related document(s):232 Motion for Relief From Stay, 268 Order Setting Hearing, 271 Notice) (Probus, Matthew) (Entered: 09/04/2024) |
| 09/04/2024 | 273 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2024 8:30:40 AM ]. File Size [ 119200 KB ]. Run Time [ 04:08:20 ]. (Part 1 - In Person-Show Cause Hearing-Doc. 174). (admin). (Entered: 09/04/2024) |
| 09/04/2024 | 274 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2024 2:51:23 PM ]. File Size [ 17111 KB ]. Run Time [ 00:35:39 ]. (Part 2 - Further Cash Collateral Hearing-Doc. 27; Debtor's Motion to Extend Exclusivity-Doc. 190). (admin). (Entered: 09/04/2024) |
| 09/04/2024 | 275 (113 pgs; 10 docs) | Motion to Transfer Case To Another District. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Morris Bart, L.L.C. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Proposed Order) (Probus, Matthew) (Entered: 09/04/2024) |
| 09/05/2024 | 276 (3 pgs) | Order Denying Motion. (Related Doc # 232) Signed on 9/5/2024. (njc7) (Entered: 09/05/2024) |
| 09/05/2024 | 277 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/26/2024 1:31:07 PM ]. File Size [ 10048 KB ]. Run Time [ 00:20:56 ]. (admin). |

| | | |
|---|---|---|
| | | (Entered: 09/05/2024) |
| 09/05/2024 | 278 (5 pgs) | BNC Certificate of Mailing. (Related document(s):266 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/05/2024 | 279 (5 pgs) | BNC Certificate of Mailing. (Related document(s):267 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/05/2024 | 280 (5 pgs) | BNC Certificate of Mailing. (Related document(s):268 Order Setting Hearing) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/06/2024 | 281 (69 pgs; 8 docs) | Motion to Strike. Objections/Request for Hearing Due in 21 days (related document(s):275 Motion to Transfer Case). Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Amended Complaint # 2 Exhibit B - Preliminary Injunction # 3 Exhibit C - Statement of Issues on Appeal # 4 Exhibit D - Motion to Transfer Adversary # 5 Exhibit E - Order Denying Morris Bart's Motion to Modify Stay # 6 Exhibit F - Motion to Transfer Venue of Bankruptcy Case # 7 Proposed Order) (Goott, Miriam) (Entered: 09/06/2024) |
| 09/07/2024 | 282 (33 pgs; 4 docs) | Motion for Expedited Consideration (related document(s):275 Motion to Transfer Case, 281 Motion to Strike). Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Motion to Transfer Venue # 2 Exhibit B - Motion to Strike # 3 Proposed Order) (Goott, Miriam) (Entered: 09/07/2024) |
| 09/07/2024 | 283 (7 pgs) | BNC Certificate of Mailing. (Related document(s):276 Order on Motion For Relief From Stay) No. of Notices: 9. Notice Date 09/07/2024. (Admin.) (Entered: 09/07/2024) |
| 09/10/2024 | 284 (3 pgs) | Order. (Related Doc # 275), 281), # 282). Signed on 9/10/2024. (njc7) (Entered: 09/10/2024) |
| 09/10/2024 | 285 (5 pgs) | Notice of Appeal filed. (related document(s):276 Order on Motion For Relief From Stay). Fee Amount $298. Appellant Designation due by 09/24/2024. (Probus, Matthew) (Entered: 09/10/2024) |
| 09/10/2024 | | Receipt of Notice of Appeal( 24-31596) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25556518. Fee amount $ 298.00. (U.S. Treasury) (Entered: 09/10/2024) |
| 09/10/2024 | 286 (7 pgs; 2 docs) | Notice *of filing Amended Notice of Appeal*. (Related document(s):285 Notice of Appeal) Filed by Morris Bart, L.L.C. (Attachments: # 1 Exhibit Amended Notice of Appeal) (Probus, Matthew) (Entered: 09/10/2024) |
| 09/10/2024 | 287 (20 pgs) | Operating Report for Filing Period April 2024 (Corrected), $74276 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |
| 09/10/2024 | 288 (36 pgs) | Operating Report for Filing Period June 2024 (Corrected), $121659 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/10/2024 | 289 (30 pgs) | Operating Report for Filing Period July 2024 (Corrected), $118533 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |
| 09/11/2024 | 290 (28 pgs) | Operating Report for Filing Period May 2024 (Corrected), $130631 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/11/2024) |
| 09/12/2024 | 291 (26 pgs; 3 docs) | Application to Employ Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order Ex. A - Proposed Order # 2 Affidavit Ex. B - Declaration of N. Lawson) (Lawson, Nicholas) (Entered: 09/12/2024) |
| 09/12/2024 | 292 (12 pgs) | BNC Certificate of Mailing. (Related document(s):284 Order on Motion To Transfer Case) No. of Notices: 244. Notice Date 09/12/2024. (Admin.) (Entered: 09/12/2024) |
| 09/13/2024 | 293 | Election to Appeal to District Court . (hl4) (Entered: 09/13/2024) |
| 09/13/2024 | 294 (1 pg) | Clerk's Notice of Filing of an Appeal. On 09/10/2024, MORRIS BART, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Andrew S Hanen, Civil Action 4:24-cv-03443. Parties notified (Related document(s):285 Notice of Appeal) (hl4) (Entered: 09/13/2024) |
| 09/18/2024 | 295 (18 pgs; 5 docs) | Notice *EAJF'S Notification of Involuntary Termination of Debtor's Corporate Existence*. (Related document(s):217 Order Setting Hearing) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Segura, Misty) (Entered: 09/18/2024) |
| 09/18/2024 | 296 (5 pgs) | BNC Certificate of Mailing. (Related document(s):294 Clerk's Notice of Filing of an Appeal) No. of Notices: 8. Notice Date 09/18/2024. (Admin.) (Entered: 09/18/2024) |
| 09/19/2024 | 297 (24 pgs; 11 docs) | Emergency Motion *To Approve Payment Of State Franchise Tax*, Motion Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Proposed Order Setting Hearing # 10 Proposed Order) (Patterson, Johnie) (Entered: 09/19/2024) |
| 09/20/2024 | 298 (1 pg) | Order Setting Electronic Hearing Signed on 9/20/2024 (Related document(s):297 Emergency Motion, Generic Motion) Hearing scheduled for 9/24/2024 at 10:00 AM via telephone and video conference. (njc7) (Entered: 09/20/2024) |
| 09/20/2024 | 299 (3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):285 Notice of Appeal). (Probus, Matthew) (Entered: 09/20/2024) |
| 09/20/2024 | 300 (2 pgs) | Statement of Issues on Appeal (related document(s):285 Notice of Appeal). (Probus, Matthew) (Entered: 09/20/2024) |

| | | |
|---|---|---|
| 09/22/2024 | 301 (5 pgs) | BNC Certificate of Mailing. (Related document(s):298 Order Setting Hearing) No. of Notices: 8. Notice Date 09/22/2024. (Admin.) (Entered: 09/22/2024) |
| 09/23/2024 | 302 (73 pgs; 19 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):297 Emergency Motion, Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18) (Segura, Misty) (Entered: 09/23/2024) |
| 09/23/2024 | 303 (21 pgs; 10 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):297 Emergency Motion, Generic Motion, 298 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9) (Patterson, Johnie) (Entered: 09/23/2024) |
| 09/23/2024 | 304 (1 pg) | Proposed Order RE: *(Amended)* (Filed By MMA Law Firm, PLLC ). (Related document(s):297 Emergency Motion, Generic Motion) (Patterson, Johnie) (Entered: 09/23/2024) |
| 09/23/2024 | 305 (37 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/23/2024) |
| 09/23/2024 | 306 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):298 Order Setting Hearing) (Patterson, Johnie). Related document(s) 297. (Entered: 09/23/2024) |
| 09/23/2024 | 307 (7 pgs) | Objection *to Debtor's Emergency Motion to Approve Payment of Prepetition Franchise Tax* (related document(s):297 Emergency Motion, Generic Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 09/23/2024) |
| 09/24/2024 | 308 | Courtroom Minutes. Time Hearing Held: 10:00 a.m.. Appearances: Johnie Patterson, Miriam Goott and Katy Ohlsson for the Debtor; Misty Segura for EAJF ESQ Fund, LP, Equal Access Justice Fund, LP; David Miler for EAJF; Nick Lawson for Unsecured Creditors Committee; Andrew Jimenez for United States Trustee.<br>Bryan Zimmerman; Fred Johnson, Ruth Van Meter; Scott Scheatham; James Drew; Avi Mosheberg participated by phone only.<br><br>Minutes: Opening statements by Mr. Patterson and Ms. Segura. Ms. Segura invoked the rule. Mr. Pedro Obando; Morgan Weaver-Gallacher; David Miller and Kathy Ohlsson and Ms. Goott were sworn in and excused.<br>Mr. Patterson called B. E. Blank. Ms. Segura advised Mr. B. E. Blank and Mr. David Childers were requested to attend hearing and were not available and explained why. Mr. Patterson asked for an adverse interest. Aguments heard. Request denied.<br>Mr. Patterson called Miriam Goott. Ms. Goott was sworn in and provided testimony. Debtors Exhibits at Docket 303, #1-9 and EAJFs Exhibits at Docket 302 #1-13 admitted. Cross-examination by Ms. Segura. Witness excused.<br>Mr. Patterson called David Miller. Mr. Miller was sworn in and provided testimony. Break and resumed at 12:00 noon. Break and resumed at 12:10 p.m. |

| | | |
|---|---|---|
| | | Matter continued to 10/9/2024 at 9:00 a.m. in Houston, to be combined with hearing on Trustee's motion to appoint Trustee 107. Mr. Millers testimony was not concluded.<br><br>Court Ordered EAJF representatives, Mr. B. E. Blank and Mr. David Childers ordered to appear at such hearing either in person or by video. Replacement lien in the amount of $10,843.12 granted. Use of cash collateral continued to 10/9/2024, hearing on cash collateral re-set for 10/9/2024 at 9:00 a.m. in Houston. Court advised that at the 10/9/2024 hearing it will consider both motion for the appointment of a trustee as well whether an examiner should be appointed.<br><br>Hearing on 10/9/2024 will resume with Mr. Patterson's direct examination of Mr. Miller, in Debtor's Case In Chief. Mr. Miller was directed not to discuss his testimony with other potential witnesses until he has been excused by the Court.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 297 Emergency Motion, Generic Motion) Hearing re-scheduled for 10/9/2024 at 09:00 AM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 09/24/2024) |
| 09/25/2024 | 309<br>(1 pg) | Withdrawal of Claim: 17 (Brown, Silvia) (Entered: 09/25/2024) |
| 09/26/2024 | 310<br>(45 pgs; 6 docs) | Emergency Motion *to Compel Debtor's Production of Non-Disclosure Agreements* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Segura, Misty) (Entered: 09/26/2024) |
| 09/27/2024 | 311<br>(1 pg) | Order Signed on 9/27/2024 (Related document(s):310 Emergency Motion) (njc7) (Entered: 09/27/2024) |
| 09/27/2024 | 312<br>(3 pgs) | Response *in Opposition* (related document(s):310 Emergency Motion). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 09/27/2024) |
| 09/29/2024 | 313<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):311 Generic Order) No. of Notices: 8. Notice Date 09/29/2024. (Admin.) (Entered: 09/29/2024) |
| 10/01/2024 | 314<br>(58 pgs; 3 docs) | Application to Employ Otterbourg P.C. as co-counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A_Declaration # 2 Exhibit B_Proposed Order) (Lawson, Nicholas) (Entered: 10/01/2024) |
| 10/01/2024 | 315<br>(4 pgs) | Proposed Order RE: *ECF No. 291- Application to Employ* (Filed By MMA Law Firm, PLLC ).(Related document(s):291 Application to Employ) (Lawson, Nicholas) (Entered: 10/01/2024) |
| 10/03/2024 | 316<br>(5 pgs; 2 docs) | Notice *of Supplemental Declaration*. (Related document(s):291 Application to Employ) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Affidavit Supplemental Declaration of Nicholas R. Lawson) (Lawson, Nicholas) (Entered: 10/03/2024) |

| | | |
|---|---|---|
| 10/03/2024 | 317<br>(28 pgs; 6 docs) | Agreed Motion for Entry of Agreed Order (Automatic Stay) Filed by Creditor Oakwood Bank (Attachments: # 1 Exhibit A - PROMISSORY NOTE # 2 Exhibit B - COMMERCIAL SECURITY AGREEMENT # 3 Exhibit C - BUSINESS LOAN AGREEMENT # 4 Exhibit D - TEXAS CERTIFICATE OF TITLE # 5 Proposed Order) (Gerber, Toby) (Entered: 10/03/2024) |
| 10/03/2024 | 318<br>(1 pg) | MOTION to Appear Pro Hac Vice for Kyle Joseph Nutt (Fee Paid: $100, receipt number A25612408) Filed by Creditors Charles William Nicolas Tapp, Katrena Leigh Henderson (Nutt, Kyle) Modified on 10/15/2024 (KathyHNguyen). (Entered: 10/03/2024) |
| 10/04/2024 | 319<br>(3 pgs) | Order Authorizing and Approving the Retention and Employment of Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of August 12, 2024. (Related Doc # 291) Signed on 10/4/2024. (njc7) (Entered: 10/04/2024) |
| 10/04/2024 | 320<br>(2 pgs) | Order Granting Agreed Motion to Modify Automatic Stay. (Related Doc # 317) Signed on 10/4/2024. (njc7) (Entered: 10/04/2024) |
| 10/04/2024 | 321<br>(1 pg) | Order Granting Motion for Kyle Joseph Nutt To Appear pro hac vice (Related Doc # 318) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 10/4/2024. (njc7) (Entered: 10/04/2024) |
| 10/06/2024 | 322<br>(251 pgs; 7 docs) | Adversary case 24-03208. Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by MMA Law Firm, PLLC against Equal Access Justice Fund, LP, EAJF ESQ Fund LP. Fee Amount $350 (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6) (Patterson, Johnie) (Entered: 10/06/2024) |
| 10/06/2024 | 323<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):319 Order on Application to Employ) No. of Notices: 10. Notice Date 10/06/2024. (Admin.) (Entered: 10/06/2024) |
| 10/06/2024 | 324<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):320 Order on Entry of Agreed Order (Automatic Stay)) No. of Notices: 10. Notice Date 10/06/2024. (Admin.) (Entered: 10/06/2024) |
| 10/06/2024 | 325<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):321 Order on Motion to Appear pro hac vice) No. of Notices: 10. Notice Date 10/06/2024. (Admin.) (Entered: 10/06/2024) |
| 10/07/2024 | 326<br>(63 pgs; 9 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Segura, Misty) (Entered: 10/07/2024) |
| 10/07/2024 | 327<br>(534 pgs; 19 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting |

| | | |
|---|---|---|
| | | Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12 # 13 Exhibit #13 # 14 Exhibit #14 # 15 Exhibit #15 # 16 Exhibit #16 # 17 Exhibit #17 # 18 Exhibit #18) (Patterson, Johnie) (Entered: 10/07/2024) |
| 10/07/2024 | 328 (3 pgs) | Exhibit List (Filed By Official Committee of Unsecured Creditors ). (Moshenberg, Avi) (Entered: 10/07/2024) |
| 10/07/2024 | 329 (1027 pgs; 86 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):107 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 - Docket in Bankruptcy Case # 2 Exhibit 2 - Docket in Adversary Morris Bart v. Debtor # 3 Exhibit 3 - Docket in Adversary Debtor v. Laborde Earles # 4 Exhibit 4 - Docket in Adversary Debtor v. Voorhies Law Firm # 5 Exhibit 5 - Docket in Adversary Debtor v. Morris Bart # 6 Exhibit 6 - Docket in Appeal of Morris Barts Injunction # 7 Exhibit 7 - Docket in Appeal of Order Denying Morris Barts Motion to Modify Stay # 8 Exhibit 8 - Docket in Adversary Debtor v Litigation Funders # 9 Exhibit 9 - Schedules # 10 Exhibit 10 - SOFA # 11 Exhibit 11 - Amended Schedule D # 12 Exhibit 12 - Order Extending Exclusivity # 13 Exhibit 13 - Corrected MOR for April 2024 # 14 Exhibit 14 - Corrected MOR for May 2024 # 15 Exhibit 15 - Corrected MOR for June 2024 # 16 Exhibit 16 - Corrected MOR for July 2024 # 17 Exhibit 17 - Motion for Authority to Continue Use of Cash Management Systems. # 18 Exhibit 18 - Objection to Use of Cash Management System # 19 Exhibit 19 - Order Authorizing Use of Cash Management Systems # 20 Exhibit 20 - Third Interim Order Authorizing Use of Cash Collateral Plaid. # 21 Exhibit 21 - Email # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Complaint 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 51 # 51 Exhibit 52 # 52 Exhibit 53 # 53 Exhibit 54 # 54 Exhibit 55 # 55 Exhibit 56 # 56 Exhibit 57 # 57 Exhibit 58 # 58 Exhibit 59 # 59 Exhibit 60 # 60 Exhibit 61 # 61 Exhibit 62 # 62 Exhibit 63 # 63 Exhibit 64 # 64 Exhibit 65 # 65 Exhibit 66 # 66 Exhibit 67 # 67 Exhibit 68 # 68 Exhibit 69 # 69 Exhibit 70 # 70 Exhibit 71 # 71 Exhibit 72 # 72 Exhibit 73 # 73 Exhibit 74 # 74 Exhibit 75 # 75 Exhibit 76 # 76 Exhibit 77 # 77 Exhibit 78 # 78 Exhibit 79 # 79 Exhibit 80 # 80 Exhibit 81 # 81 Exhibit 82 # 82 Exhibit 83 # 83 Exhibit 84 # 84 Exhibit 85 # 85 Exhibit 86) (Goott, Miriam) (Entered: 10/07/2024) |
| 10/07/2024 | 330 (1111 pgs; 54 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):107 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 |

| | | |
|---|---|---|
| | | Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53) (Segura, Misty) (Entered: 10/07/2024) |
| 10/07/2024 | 331<br>(607 pgs; 21 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):107 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20) (Jimenez, Andrew) (Entered: 10/07/2024) |
| 10/07/2024 | 332<br>(2 pgs) | Order Setting Electronic Status Hearing Signed on 10/7/2024 Status conference to be held on 10/8/2024 at 01:00 PM via telephone and video conference. (njc7) (Entered: 10/07/2024) |
| 10/07/2024 | 333<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):332 Order Setting Hearing) (Goott, Miriam) (Entered: 10/07/2024) |
| 10/08/2024 | 334 | Courtroom Minutes. Time Hearing Held: 1:00 p.m.. Appearances: Miriam Goott for the Debtor; Andrew Jimenez for United States Trustee; Misty Segura and David Miller for Equal Access Justice Fund et al; Nick Law and Avi Moshenberg for UCC.<br><br>Minutes: Status conference held. Special setting on for Motion to Appoint Trustee 107 set for November 13 and 14, 2024, Courtroom 8B.<br><br>Housekeeping matters. Ms. Segura's request to excuse Mr. Benjamin Blank from testifying was denied by the Court.<br>As to cash collateral motion, Ms. Goott's request to file an updated budget approved by the Court.<br><br>(Related document(s):107 Motion to Appoint Trustee) Hearing on 107 scheduled for 11/13/2024 at 09:00 AM at Houston, Courtroom 8B (EVR). (Entered: 10/08/2024) |
| 10/08/2024 | 335<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/8/2024 12:56:31 PM ]. File Size [ 13009 KB ]. Run Time [ 00:27:06 ]. (admin). (Entered: 10/08/2024) |
| 10/08/2024 | 336<br>(534 pgs; 19 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 327 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Complaint 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Proposed Order) (Goott, Miriam) (Entered: 10/08/2024) |
| 10/08/2024 | 337<br>(7 pgs) | Proposed Order RE: *Third Interim Cash Collateral* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing) (Patterson, Johnie) (Entered: 10/08/2024) |

| | | |
|---|---|---|
| 10/09/2024 | 338 (7 pgs) | Proposed Order RE: *Interim Use of Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Segura, Misty) (Entered: 10/09/2024) |
| 10/09/2024 | 339 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/9/2024 9:00:10 AM ]. File Size [ 49500 KB ]. Run Time [ 01:43:08 ]. (admin). (Entered: 10/09/2024) |
| 10/09/2024 | 340 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/9/2024 11:10:18 AM ]. File Size [ 5273 KB ]. Run Time [ 00:10:59 ]. (admin). (Entered: 10/09/2024) |
| 10/09/2024 | 341 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/9/2024 11:38:05 AM ]. File Size [ 16841 KB ]. Run Time [ 00:35:05 ]. (admin). (Entered: 10/09/2024) |
| 10/09/2024 | 342 (12 pgs; 2 docs) | *ABATED PER NOTICE AT 383* Motion for Relief from Stay *to Pursue Third-Party Insurance Proceeds (Disputed)*. Fee Amount $199. Filed by Creditor Makkah Corporation Hearing scheduled for 11/4/2024 at 01:30 PM at Houston, Courtroom 8B (EVR). (Attachments: # 1 Proposed Order) (Weems, Michael)Modified on 11/1/2024 (njc7). (Entered: 10/09/2024) |
| 10/09/2024 | 343 (233 pgs; 4 docs) | Exhibit List (Filed By Makkah Corporation ).(Related document(s):342 Motion for Relief From Stay) (Attachments: # 1 Exhibit A - State Court Petition # 2 Exhibit B - Debtor's Schedules # 3 Exhibit C - Allied Motion for Relief from Stay) (Weems, Michael) (Entered: 10/09/2024) |
| 10/09/2024 | 344 (7 pgs) | Notice *of hearing on Motion for Relief from Stay by Makkah Corporation*. (Related document(s):342 Motion for Relief From Stay) Filed by Makkah Corporation (Weems, Michael) (Entered: 10/09/2024) |
| 10/09/2024 | 345 (6 pgs) | BNC Certificate of Mailing. (Related document(s):332 Order Setting Hearing) No. of Notices: 10. Notice Date 10/09/2024. (Admin.) (Entered: 10/09/2024) |
| 10/09/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Andrew Jimenez for United States Trustee; Misty Segura and David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Nick Lawson and Avi Moshenberg for Unsecured Creditors Committee; James Drew, Co-Counsel for UCC.<br><br>Minutes: Emergency motion to approve payment of franchise tax 297 taken up first. Rule had been invoked at prior hearing. Witnesses were sworn in and excused until called to testify. Benjamin Blank, witness, present by video / audio was also sworn in and excused until he is called to testify.<br><br>Hearing resumed with Mr. Patterson's direct examination of David Miller. Mr. Miller returned to the stand, was sworn and resumed his testimony. Cross-examination by Ms. Segura. Witness taken on voir |

| | | |
|---|---|---|
| | | dire by Mr. Patterson. Mr. Patterson's objection to lack of foundation and no personal knowledge sustained by the Court. Redirect and witness excused.<br><br>Mr. Patterson called David Childers. Mr. Childers was sworn in and provided testimony. Attorneys were questioned by the Court. Witness excused. Payment authorized by the Court. EAJF granted a replacement lien in the same amount.<br><br>Cash Collateral 27 taken up next. Break and resumed at 11:10 a.m.. Arguments heard. Mr. Miller agreed to interim use of cash collateral based on comments from the Court. Parties to review proposed Order(s). Break and resumed at 11:38 a.m. Arguments by Mr. Patterson, Mr. Miller and Mr. Lawson as to terms of proposed agreed order heard. Cash collateral granted as stated on the record. Parties are to meet and confer and upload a revised Order with terms stated on the record by Friday, 10/11/2024. Hearing on Motion to be filed by Mr. Patterson set for 11/12/2024 at 1:30 p.m. in Houston. Motion to be filed no later than 10/13/2024. Discovery for both parties authorized. Discovery to be served by 10/21/2024; responses due 10/28/2024. Parties to discuss deposition(s). Response to Mr. Patterson's motion due 10/21/2024.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 297 Emergency Motion, Generic Motion) (njc7) (Entered: 10/10/2024) |
| 10/09/2024 | 346<br>(1 pg) | Order. (Related Doc # 297), Signed on 10/9/2024. (njc7) (Entered: 10/10/2024) |
| 10/10/2024 | 347<br>(41 pgs; 2 docs) | Adversary case 24-03212. Nature of Suit: (91 (Declaratory judgment)), (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Allied World Insurance Company. Fee Amount $350 (Attachments: # 1 Exhibit) (Patterson, Johnie) (Entered: 10/10/2024) |
| 10/10/2024 | 348<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/24/2024 10:00:07 AM ]. File Size [ 57256 KB ]. Run Time [ 01:59:17 ]. (Doc. 297 -Electronic Hearing-Debtor's Emergency Motion to Approve Payment of PrePetition Franchise Tax.). (admin). (Entered: 10/10/2024) |
| 10/11/2024 | 349<br>(5 pgs) | Proposed Order Submission After Hearing (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing) (Segura, Misty) (Entered: 10/11/2024) |
| 10/11/2024 | 350<br>(13 pgs; 3 docs) | Proposed Order RE: *Cash Collateral Use* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing, Courtroom Minutes (Text), 349 Proposed Order Submission After Hearing (Greensheet)) (Attachments: # 1 Exhibit Redline Version # 2 Exhibit Clean Version With Budget) (Patterson, Johnie) (Entered: 10/11/2024) |

| | | |
|---|---|---|
| 10/12/2024 | 351 (5 pgs) | BNC Certificate of Mailing. (Related document(s):346 Order on Emergency Motion) No. of Notices: 10. Notice Date 10/12/2024. (Admin.) (Entered: 10/12/2024) |
| 10/14/2024 | 352 (3 pgs) | Notice *Regarding Proposed Orders for Debtor's Continued Use of Cash Collateral*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 10/14/2024) |
| 10/14/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25636366. Fee amount $ 199.00. (U.S. Treasury) (Entered: 10/14/2024) |
| 10/15/2024 | 353 (7 pgs; 2 docs) | Supplemental Motion to Use Cash Collateral Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Patterson, Johnie)Modified on 10/29/2024 (njc7).Modified on 11/1/2024 (njc7). (Entered: 10/15/2024) |
| 10/18/2024 | | Hearing Set on Supplement to Debtor's Motion for Orders Authorizing Use of Cash Collateral. (Related document(s):353 Motion to Use Cash Collateral) Hearing scheduled for 11/12/2024 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 10/18/2024) |
| 10/18/2024 | 354 (7 pgs) | Fourth Interim Order Authorizing Use of Cash Collateral. Signed on 10/18/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further Hearing scheduled for 12/20/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 10/18/2024) |
| 10/21/2024 | 355 (3 pgs) | Stipulation By Official Committee of Unsecured Creditors and United States Trustee, Equal Access Justice Fund, LP and EAJF ESQ Fund, LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Official Committee of Unsecured Creditors ).(Related document(s):314 Application to Employ) (Lawson, Nicholas) (Entered: 10/21/2024) |
| 10/21/2024 | 356 (12 pgs; 2 docs) | Objection *to Debtor's Supplement to Debtor's Motion for Orders Authorizing the Use of Cash Collateral* (related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 353 Motion to Use Cash Collateral). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 10/21/2024) |
| 10/21/2024 | 357 (28 pgs) | Operating Report for Filing Period September 2024, $126382 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 10/21/2024) |
| 10/21/2024 | 358 (2 pgs) | Statement *Supporting the Supplement to Debtor's Motion for Orders Authorizing the Use of Cash Collateral* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):353 Motion to Use Cash Collateral) (Lawson, Nicholas) (Entered: 10/21/2024) |
| 10/22/2024 | 359 (1 pg) | Notice of Appearance and Request for Notice Filed by American Express National Bank (Cramer, Christopher) (Entered: 10/22/2024) |

| | | |
|---|---|---|
| 10/22/2024 | 360<br>(1 pg) | Order Setting Electronic Hearing Signed on 10/22/2024 (Related document(s):310 Emergency Motion) Hearing scheduled for 11/1/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 10/22/2024) |
| 10/22/2024 | 361<br>(3 pgs) | Stipulation and Order for Extension of Time to Object to Application to Employ Otterbourg, P.C.. Signed on 10/22/2024 (Related document(s):314 Application to Employ) (njc7) (Entered: 10/22/2024) |
| 10/24/2024 | 362<br>(4 pgs) | Stipulation By MMA Law Firm, PLLC, Official Committee of Unsecured Creditors and Debtor and UCC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC, Official Committee of Unsecured Creditors ). (Moshenberg, Avi) (Entered: 10/24/2024) |
| 10/24/2024 | 363<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):360 Order Setting Hearing) No. of Notices: 10. Notice Date 10/24/2024. (Admin.) (Entered: 10/24/2024) |
| 10/24/2024 | 364<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):361 Generic Order) No. of Notices: 10. Notice Date 10/24/2024. (Admin.) (Entered: 10/24/2024) |
| 10/25/2024 | 365<br>(3 pgs; 2 docs) | Certificate *of Service* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):360 Order Setting Hearing) (Attachments: # 1 Order Setting Electronic Hearing) (Segura, Misty). Related document(s) 310. (Entered: 10/25/2024) |
| 10/25/2024 | 366<br>(9 pgs; 2 docs) | Supplemental Application *for Otterbourg Retention* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Affidavit Belville Declaration) (Lawson, Nicholas) (Entered: 10/25/2024) |
| 10/28/2024 | 367<br>(3 pgs) | Response (related document(s):342 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 10/28/2024) |
| 10/29/2024 | 368<br>(1 pg) | Order Striking. Signed on 10/29/2024 (Related document(s):353 Supplement to Debtor's Motion for Orders Authorizing the Use of Cash Collateral.) (njc7) (Entered: 10/29/2024) |
| 10/29/2024 | 369<br>(3 pgs) | Certificate *No Objection to Application to Employ Otterbourg P.C. as Co-Counsel* (Filed By Official Committee of Unsecured Creditors ). (Related document(s):314 Application to Employ, 366 Generic Application) (Lawson, Nicholas) (Entered: 10/29/2024) |
| 10/29/2024 | 370<br>(12 pgs; 2 docs) | Emergency Motion *to Reconsider and Vacate* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 10/29/2024) |
| 10/29/2024 | 371<br>(31 pgs; 10 docs) | Emergency Motion *to Compel* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Complaint B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Proposed Order) (Goott, Miriam) (Entered: 10/29/2024) |

| | | |
|---|---|---|
| 10/30/2024 | 372<br>(195 pgs; 4 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):310 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Segura, Misty) (Entered: 10/30/2024) |
| 10/30/2024 | 373<br>(1 pg) | Order Setting Electronic Hearings Signed on 10/30/2024 (Related document(s):370 Emergency Motion, 371 Emergency Motion) Hearings scheduled for 11/1/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 10/30/2024) |
| 10/30/2024 | 374<br>(27 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):310 Emergency Motion) (Attachments: # 1 Exhibit 1 - Email serving discovery to Debtor # 2 Exhibit 2 - Discovery from Litigation Funders # 3 Complaint 3 - Motion to Compel # 4 Exhibit 4 - Proposed Order # 5 Exhibit 5 - Email) (Goott, Miriam) (Entered: 10/30/2024) |
| 10/30/2024 | 375<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC).(Related document(s):373 Order Setting Hearing) (Goott, Miriam). Related document(s) 370, 371. (Entered: 10/30/2024) |
| 10/30/2024 | 376<br>(25 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):370 Emergency Motion) (Attachments: # 1 Exhibit 1 - Original Motion # 2 Exhibit 2 - Supplemental Motion # 3 Exhibit 3 - Committee Response # 4 Complaint 4 - Objection # 5 Exhibit 5 - Order Striking) (Goott, Miriam) (Entered: 10/30/2024) |
| 10/30/2024 | 377<br>(44 pgs; 10 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):371 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Goott, Miriam) (Entered: 10/30/2024) |
| 10/30/2024 | 378<br>(3 pgs) | Order Authorizing and Approving the Retention and Employment of Otterbourg P.C. as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of August 12, 2024. (Related Doc # 314), (Related Doc # 366) Signed on 10/30/2024. (njc7) (Entered: 10/30/2024) |
| 10/31/2024 | 379<br>(46 pgs; 6 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):371 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Segura, Misty) (Entered: 10/31/2024) |
| 10/31/2024 | 380<br>(4 pgs) | Statement *Supporting Motion to Reconsider* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):370 Emergency Motion) (Moshenberg, Avi) (Entered: 10/31/2024) |
| 10/31/2024 | 381<br>(9 pgs) | Objection *to Debtor's Emergency Motion to Reconsider and Vacate the Order Striking ECF No. 368* (related document(s):370 Emergency Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 10/31/2024) |
| 10/31/2024 | 382<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):368 Generic Order) No. of Notices: 10. Notice Date 10/31/2024. (Admin.) (Entered: 10/31/2024) |

| | | |
|---|---|---|
| 11/01/2024 | 383 (8 pgs) | Notice *of Abatement of Motion for Relief from Stay pending Adversary Proceeding*. (Related document(s):342 Motion for Relief From Stay) Filed by Makkah Corporation (Weems, Michael) (Entered: 11/01/2024) |
| 11/01/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund sand EAJF Esq Fund, LP; Nick Lawson and Avi Moshenberg for UCC (Unsecured Creditors Committee); David Miller for EAJF; Lisa Norman for Access Restorations, et al; and Johnie Patterson for the Debtor.<br><br>Minutes: Debtor's Emergency Motion to Reconsider at 370 taken up first. Arguments by Mr. Patterson, Mr. Moshenberg and Ms. Segura heard. Motion granted as stated on the record.<br>Open discovery granted to both parties. The 11/12/2024 hearing on supplemental motion to use cash collateral 353 re-scheduled for 1/14/2025 at 1:30 p.m. in Houston. The 12/20/2024 hearing on Cash collateral motion 27 re-scheduled for 1/14/2025 at 1:30 p.m. in Houston. Parties are to confer and upload a revised order with revised proposed budget by Monday, 11/4/2024. Use of cash collateral extended thru January 24, 2025. EAJF will have burden of proof of as to 363(p).<br><br>Motion at 310 taken up next. Arguments by Ms. Segura and Ms. Goott heard. Motion to compel denied, but Debtor was Ordered to produce non-disclosure agreements referenced in depositions of Mr. Moseley and Ms. Gallacher as stated on the record. Parties are to meet and confer regarding confidentiality and protective order covering these non-disclosure agreements and upload a proposed Order by 11/7/2024.<br><br>Motion at 371 taken up last. Arguments by Ms. Segura and Ms. Goott heard. Motion granted. Responses to Requests for Production #1, 2, 3 and 5 due by 11/7/2024. Ms. Segura to amend as stated on the record. Fee shifting ordered on behalf of MMA. Fees to be paid by 11/7/2024. Ms. Goott was sworn and provided testimony regarding fees when questioned by Mr. Patterson. Cross-examination by Ms. Goott. Mr. Patterson was questioned by the Court. Fees awarded: $3,375.00, to be included in Order to be issued by the Court. Court took judicial notice of 377-1 and admitted 377, #2-9.<br><br>(Related document(s):310 Emergency Motion, 370 Emergency Motion, 371 Emergency Motion) (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | 384 (1 pg) | Order Granting Debtor's Emergency Motion to Reconsider and Vacate the Order Striking ECF No. 368. Signed on 11/1/2024 (Related document(s):353 Motion to Use Cash Collateral) Hearing re-scheduled for 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | 385 (2 pgs) | Order. (Related Doc # 310), (Related Doc # 371) Signed on 11/1/2024. (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | | Hearing Re-Set per Minutes of hearing held 11/1/2024. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing re-scheduled for 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | 386 | Hearing on Motion for Relief 342 by Makkah Corporation, scheduled for 11/4/2024, terminated per Notice of abatement at 383. (njc7) |

| | | |
|---|---|---|
| | | (Entered: 11/01/2024) |
| 11/01/2024 | 387 (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/1/2024 9:00:10 AM ]. File Size [ 43733 KB ]. Run Time [ 01:31:07 ]. (Electronic Hearings - Doc. 310-Emergency Motion to compel Debtor's Production of Non-Disclosure Agreements Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice; Doc. 370-Emergency Motion to Reconsider and Vacate; Doc. 371-Emergency Motion to Compel Filed by Debtor MMA Law Firm, PLLC.). (admin). (Entered: 11/01/2024) |
| 11/01/2024 | 388 (5 pgs) | BNC Certificate of Mailing. (Related document(s):373 Order Setting Hearing) No. of Notices: 10. Notice Date 11/01/2024. (Admin.) (Entered: 11/01/2024) |
| 11/01/2024 | 389 (7 pgs) | BNC Certificate of Mailing. (Related document(s):378 Order on Application to Employ) No. of Notices: 10. Notice Date 11/01/2024. (Admin.) (Entered: 11/01/2024) |
| 11/03/2024 | 390 (5 pgs) | BNC Certificate of Mailing. (Related document(s):384 Order Setting Hearing) No. of Notices: 10. Notice Date 11/03/2024. (Admin.) (Entered: 11/03/2024) |
| 11/03/2024 | 391 (6 pgs) | BNC Certificate of Mailing. (Related document(s):385 Order on Emergency Motion) No. of Notices: 10. Notice Date 11/03/2024. (Admin.) (Entered: 11/03/2024) |
| 11/04/2024 | 392 (5 pgs) | Response *to EAJ's Motion to Appoint Chapter 11 Trustee* (related document(s):107 Motion to Appoint Trustee). Filed by Official Committee of Unsecured Creditors (Moshenberg, Avi) (Entered: 11/04/2024) |
| 11/04/2024 | 393 (9 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing, 354 Order Setting Hearing) (Patterson, Johnie) (Entered: 11/04/2024) |
| 11/05/2024 | 394 (9 pgs) | Fifth Interim Order Authorizing Use of Cash Collateral. Signed on 11/5/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further Hearing scheduled for 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 11/05/2024) |
| 11/05/2024 | 395 (527 pgs; 18 docs) | Adversary case 24-03223. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Daly & Black, PC. Fee Amount $350 (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17) (Goott, Miriam) (Entered: 11/05/2024) |
| 11/05/2024 | 396 (4 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):385 Order on Emergency Motion, Order on Emergency Motion) (Goott, Miriam) (Entered: 11/05/2024) |

| | | |
|---|---|---|
| 11/06/2024 | 397<br>(4 pgs) | Agreed Confidentiality and Protective Order Signed on 11/6/2024 (Related document(s):385 Order on Emergency Motion, Order on Emergency Motion, 396 Proposed Order Submission After Hearing (Greensheet)) (njc7) (Entered: 11/06/2024) |
| 11/06/2024 | 398<br>(72 pgs; 6 docs) | Brief (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Segura, Misty) (Entered: 11/06/2024) |
| 11/06/2024 | 399<br>(2 pgs) | Notice *of Compliance with the Court's Order*. (Related document(s):385 Order on Emergency Motion, Order on Emergency Motion) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 11/06/2024) |
| 11/08/2024 | 400<br>(3 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):107 Motion to Appoint Trustee) (Moshenberg, Avi) (Entered: 11/08/2024) |
| 11/08/2024 | 401<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):397 Generic Order) No. of Notices: 10. Notice Date 11/08/2024. (Admin.) (Entered: 11/08/2024) |
| 11/10/2024 | 402<br>(42 pgs; 8 docs) | Adversary case 24-03230. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against The Sangisetty Law Firm. Fee Amount $350 (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Complaint 6 # 7 Exhibit 7) (Goott, Miriam) (Entered: 11/10/2024) |
| 11/11/2024 | 403<br>(51 pgs; 7 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s): Courtroom Minutes (Text)) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Segura, Misty) (Entered: 11/11/2024) |
| 11/12/2024 | 404<br>(26 pgs; 3 docs) | Amended Motion to Appoint Trustee. Objections/Request for Hearing Due in 21 days. Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B) (Segura, Misty) (Entered: 11/12/2024) |
| 11/12/2024 | 405<br>(4 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and Debtor MMA Law Firm, PLLC and the Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):107 Motion to Appoint Trustee, 404 Motion to Appoint Trustee) (Segura, Misty) (Entered: 11/12/2024) |
| 11/13/2024 | 406<br>(4 pgs) | ***VACATED - SEE 431*** Stipulation and Agreed Order Directing the Appointment of an Examiner Pursuant to 11 U.S.C. §1104(c). (Related Doc 404), (Related Doc 107) Signed on 11/13/2024. (njc7)Modified on 12/3/2024 (njc7). (Entered: 11/13/2024) |
| 11/13/2024 | 407<br>(9 pgs; 2 docs) | Motion to Vacate. Objections/Request for Hearing Due in 21 days (related document(s):107 Motion to Appoint Trustee, 404 Motion to Appoint Trustee, 405 Stipulation, 406 Order on Motion to Appoint Trustee, Order on Motion to Appoint Trustee). Filed by U.S. Trustee US |

| | | |
|---|---|---|
| | | Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 11/13/2024) |
| 11/15/2024 | 408 (1 pg) | Order Setting Electronic Hearing Signed on 11/15/2024 (Related document(s):407 Motion to Vacate) Hearing scheduled for 11/19/2024 at 03:30 PM via telephone and video conference. (njc7) (Entered: 11/15/2024) |
| 11/15/2024 | 409 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 11/15/2024) |
| 11/17/2024 | 410 (6 pgs) | BNC Certificate of Mailing. (Related document(s):408 Order Setting Hearing) No. of Notices: 10. Notice Date 11/17/2024. (Admin.) (Entered: 11/17/2024) |
| 11/18/2024 | 411 (3 pgs) | Certificate *of Service* (Filed By US Trustee ).(Related document(s):408 Order Setting Hearing) (Jimenez, Andrew) (Entered: 11/18/2024) |
| 11/18/2024 | 412 (19 pgs; 4 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):406 Order on Motion to Appoint Trustee, Order on Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Jimenez, Andrew) (Entered: 11/18/2024) |
| 11/18/2024 | 413 (4 pgs) | Joint Response *in Opposition filed by the Debtor, the Official Committee of Unsecured Creditors, Equal Access Justice Fund, LP and EAJF ESQ Fund, LP* (related document(s):407 Motion to Vacate). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 11/18/2024) |
| 11/18/2024 | 414 (57 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):407 Motion to Vacate, 413 Response) (Attachments: # 1 Exhibit 1 - Stipulation and Agreed Order # 2 Exhibit 2 - Docket # 3 Exhibit 3 - Email 5-22 # 4 Exhibit 4 - Email 10-7) (Goott, Miriam) (Entered: 11/18/2024) |
| 11/19/2024 | 415 | Courtroom Minutes. Time Hearing Held: 3:30 p.m.. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Misty Segura for Equal Access Justice Fund LC and EAJF Esq Fund, LP, with David Miller; Avi Moshenberg and Nick Lawson for UCC; Lisa Norman for Access Restorations by phone.<br><br>Minutes: Arguments by Mr. Travis, Ms. Goott and Mr. Patterson heard. Matter re-scheduled for final hearing for 12/5/2024 at 9:00 a.m., via electronic hearing. In the interim, simultaneous briefing ordered, due by 11/26/2024 at 12:00 noon. Order appointing examiner 406 to be held in abeyance until a further order is issued by the Court.<br><br>(Related document(s):407 Motion to Vacate) Hearing re-scheduled for 12/5/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 11/19/2024) |
| 11/21/2024 | 416 (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/19/2024 3:30:15 PM ]. File Size [ 10377 KB ]. Run Time [ 00:21:37 ]. (Electronic Hearing - Motion to Vacate - Doc. 407). (admin). (Entered: 11/21/2024) |

| | | |
|---|---|---|
| 11/21/2024 | 417<br>(34 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ).(Patterson, Johnie) (Entered: 11/21/2024) |
| 11/22/2024 | 418<br>(13 pgs; 2 docs) | Emergency Motion *to Abate Deadlines and Extend Exclusivity to File a Chapter 11 Plan* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/22/2024) |
| 11/25/2024 | 419<br>(2 pgs) | Order Setting Hearing Signed on 11/25/2024 (Related document(s):418 Emergency Motion) Hearing scheduled for 12/4/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 11/25/2024) |
| 11/25/2024 | 420<br>(1 pg) | Order Re-Setting Electronic Hearing Signed on 11/25/2024 (Related document(s):407 Motion to Vacate, 418 Emergency Motion) Hearing re-scheduled for 12/4/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 11/25/2024) |
| 11/25/2024 | | Hearing Set. (Related document(s):418 Emergency Motion) Hearing scheduled for 12/4/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 11/25/2024) |
| 11/25/2024 | 421<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):419 Order Setting Hearing) (Goott, Miriam). Related document(s) 418. (Entered: 11/25/2024) |
| 11/25/2024 | 422<br>(421 pgs; 28 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):418 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Complaint 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27) (Goott, Miriam) (Entered: 11/25/2024) |
| 11/26/2024 | 423<br>(4 pgs) | Brief (Filed By MMA Law Firm, PLLC ).(Related document(s):407 Motion to Vacate, 415 Courtroom Minutes) (Patterson, Johnie) (Entered: 11/26/2024) |
| 11/26/2024 | 424<br>(5 pgs) | Brief (Filed By US Trustee ).(Related document(s):407 Motion to Vacate, 415 Courtroom Minutes) (Jimenez, Andrew) (Entered: 11/26/2024) |
| 11/26/2024 | 425<br>(3 pgs) | Certificate *of Service* (Filed By US Trustee ).(Related document(s):420 Order Setting Hearing) (Jimenez, Andrew). Related document(s) 407. (Entered: 11/26/2024) |
| 11/26/2024 | 426<br>(8 pgs; 2 docs) | Agreed Emergency Motion *to Mediation* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/26/2024) |
| 11/27/2024 | 427<br>(1 pg) | Order (Related Doc # 426) Signed on 11/27/2024. (amc7) (Entered: 11/27/2024) |

| | | |
|---|---|---|
| 11/27/2024 | 428<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):419 Order Setting Hearing) No. of Notices: 10. Notice Date 11/27/2024. (Admin.) (Entered: 11/27/2024) |
| 11/27/2024 | 429<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):420 Order Setting Hearing) No. of Notices: 10. Notice Date 11/27/2024. (Admin.) (Entered: 11/27/2024) |
| 11/29/2024 | 430<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):427 Order on Emergency Motion) No. of Notices: 10. Notice Date 11/29/2024. (Admin.) (Entered: 11/29/2024) |
| 12/03/2024 | 431<br>(2 pgs) | Order Granting Motion To Vacate (Related Doc # 407) Signed on 12/3/2024. (njc7) (Entered: 12/03/2024) |
| 12/04/2024 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m..<br>Appearances: Johnie Patterson and Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund, LLC and EAJF Esq Fund LP, with David Miller; Nick Lawson for UCC; James Drew for Unsecured creditors; Ross Travis for US Trustee; Lisa Norman for Access Restoration Services, et al.<br><br>Minutes: Mr. Travis addressed the Court with his concerns. Ms. Goott responded.<br>Ms. Goott offered Exhibits. Court took judicial notice of documents at Docket 422, # 1-27. Mr. Patterson called Miriam Goott. Ms. Goott was sworn in and provided testimony. Cross-examination by Mr. Travis. No redirect. Witness excused.<br><br>Closing arguments. Motion granted. Proposed Order edited and signed by the Court.<br>(Related document(s):418 Emergency Motion) (njc7) (Entered: 12/04/2024) |
| 12/04/2024 | 432<br>(1 pg) | Order Granting Debtor's Emergency Motion to Abate Deadlines and Extend Exclusivity to File a Chapter 11 Plan. (Related Doc # 418) Signed on 12/4/2024. (njc7) (Entered: 12/04/2024) |
| 12/04/2024 | 433<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 12/4/2024 1:30:15 PM ]. File Size [ 21063 KB ]. Run Time [ 00:43:53 ]. (Electronic Hearing - Debtor's Emergency Motion to Abate Deadlines and Extend Exclusivity to File a Chapter 11 Plan - Doc. 418 .). (admin). (Entered: 12/04/2024) |
| 12/04/2024 | 434<br>(57 pgs; 8 docs) | Interim Application for Compensation *for Otterbourg P.C. as Counsel* for Official Committee of Unsecured Creditors, Attorney, Period: 8/13/2024 to 10/31/2024, Fee: $161,696.00, Expenses: $129.00. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Lawson, Nicholas) (Entered: 12/04/2024) |
| 12/05/2024 | | Status Conference Set per Order. (Related document(s):432 Order on Emergency Motion) Status conference to be held on 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 12/05/2024) |

| | | |
|---|---|---|
| 12/05/2024 | 435 (9 pgs) | BNC Certificate of Mailing. (Related document(s):431 Order on Motion to Vacate) No. of Notices: 255. Notice Date 12/05/2024. (Admin.) (Entered: 12/05/2024) |
| 12/06/2024 | 436 (6 pgs) | BNC Certificate of Mailing. (Related document(s):432 Order on Emergency Motion) No. of Notices: 10. Notice Date 12/06/2024. (Admin.) (Entered: 12/06/2024) |
| 12/09/2024 | 437 (60 pgs; 6 docs) | Interim Application for Compensation *for Lawson & Moshenberg PLLC as Co-Counsel for the Official Committee of Unsecured Creditors* for Nicholas Lawson, Creditor Comm. Aty, Period: 8/13/2024 to 11/30/2024, Fee: $287,288.00, Expenses: $5,403.21. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order Proposed Order) (Lawson, Nicholas) (Entered: 12/09/2024) |
| 12/10/2024 | 438 (10 pgs; 3 docs) | Agreed Motion *to Mediate* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 12/10/2024) |
| 12/11/2024 | 439 (1 pg) | Record Transmitted under Rule 8010(b). On 12-11-2024, the appeal was transmitted to the U.S. District Court, assigned Judge Andrew S Hanen, Civil Action 24cv3443. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):285 Notice of Appeal) (hl4) (Entered: 12/11/2024) |
| 12/12/2024 | 440 (4 pgs) | Agreed Order to Mediate. (Related Doc # 438) Signed on 12/12/2024. (njc7) (Entered: 12/12/2024) |
| 12/12/2024 | 441 (14 pgs; 2 docs) | Notice *of Order Entered in Lousiana Hurricane Case*. Filed by Morris Bart, L.L.C. (Attachments: # 1 Exhibit A) (Probus, Matthew) (Entered: 12/12/2024) |
| 12/13/2024 | 442 (34 pgs; 4 docs) | Response/Objection Filed by MMA Law Firm, PLLC. (Related document(s):441 Notice) (Attachments: # 1 Exhibit A - Injunction # 2 Exhibit B - Order # 3 Exhibit C - Fifth Circuit Opinion) (Goott, Miriam) (Entered: 12/13/2024) |
| 12/14/2024 | 443 (9 pgs) | BNC Certificate of Mailing. (Related document(s):440 Generic Order) No. of Notices: 10. Notice Date 12/14/2024. (Admin.) (Entered: 12/14/2024) |
| 12/17/2024 | 444 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Ruth Van Meter. This is to order a transcript of December 4, 2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth) Electronically forwarded to Trinity on 12/17/2024. Estimated completion date: 01/16/2025. Modified on 12/17/2024 (gc4). (Entered: 12/17/2024) |
| 12/17/2024 | 445 (242 pgs; 8 docs) | Adversary case 24-03269. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Hair & Shunnarah Trial Attorneys, LLC. Fee Amount $350 (Attachments: # 1 Exhibit 1 - Case List # 2 Exhibit 2 - |

| | | |
|---|---|---|
| | | Email Communications # 3 Exhibit 3 - Petition Page # 4 Exhibit 4 - Schedules # 5 Exhibit 5 - BNC Notice # 6 Exhibit 6 - Email Notice # 7 Exhibit 7 - Email) (Goott, Miriam) (Entered: 12/17/2024) |
| 12/23/2024 | 446 (31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 12/23/2024) |
| 12/26/2024 | 447 (11 pgs; 3 docs) | Motion *Unopposed for an Order for the Debtor to Mediate with Morris Bart, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 12/26/2024) |
| 12/26/2024 | 448 (12 pgs; 2 docs) | Objection to Professional Fees *Regarding First Interim Fee Application of Otterbourg PC as Co-Counsel to the Committee* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Attachments: # 1 Proposed Order) (Segura, Misty). Related document(s) 434 Interim Application for Compensation *for Otterbourg P.C. as Counsel* for Official Committee of Unsecured Creditors, Attorney, Period: 8/13/2024 to 10/31/2024, Fee: $161,696.00, Expenses: $129.00. Objections/Request for Hearing Due filed by Creditor Committee Official Committee of Unsecured Creditors. Modified on 12/27/2024 (njc7). (Entered: 12/26/2024) |
| 12/26/2024 | 449 (4 pgs) | Response (related document(s):434 Application for Compensation). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 12/26/2024) |
| 12/27/2024 | 450 (1 pg) | Order Setting Electronic Hearing Signed on 12/27/2024 (Related document(s):434 Application for Compensation) Hearing scheduled for 2/7/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 12/27/2024) |
| 12/27/2024 | 451 (3 pgs) | Notice *of Amended Declaration by Mediator*. (Related document(s):440 Generic Order) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 12/27/2024) |
| 12/27/2024 | 452 (1 pg) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):450 Order Setting Hearing) (Moshenberg, Avi) (Entered: 12/27/2024) |
| 12/27/2024 | 453 (2 pgs) | Declaration re: *Beville Second Supplemental Declaration in Support of Retention Application* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):440 Generic Order) (Moshenberg, Avi) (Entered: 12/27/2024) |
| 12/29/2024 | 454 (6 pgs) | BNC Certificate of Mailing. (Related document(s):450 Order Setting Hearing) No. of Notices: 10. Notice Date 12/29/2024. (Admin.) (Entered: 12/29/2024) |
| 12/30/2024 | 455 (2 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Related document(s):437 Application for Compensation) (Segura, Misty) (Entered: 12/30/2024) |

| | | |
|---|---|---|
| 12/31/2024 | 456<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by ACAR Leasing Ltd. d/b/a GM Financial Leasing (ACAR Leasing, LTD) (Entered: 12/31/2024) |
| 01/02/2025 | 457<br>(2 pgs) | Stipulation and Agreed Order Extending Objection Deadline. Signed on 1/2/2025 (Related document(s):437 Application for Compensation, 455 Stipulation) (njc7) (Entered: 01/02/2025) |
| 01/04/2025 | 458<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):457 Generic Order) No. of Notices: 10. Notice Date 01/04/2025. (Admin.) (Entered: 01/04/2025) |
| 01/08/2025 | 459<br>(2 pgs) | Withdrawal of Claim: 2,3 *of City of Houston and Lone Star College System* (Andresen, Jeannie) (Entered: 01/08/2025) |
| 01/10/2025 | 460<br>(37 pgs; 3 docs) | Transcript RE: MOTION HEARING held on December 4, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 04/10/2025. (Battaglia, Cheryl) (Entered: 01/10/2025) |
| 01/12/2025 | 461<br>(541 pgs; 13 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):394 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12) (Patterson, Johnie) (Entered: 01/12/2025) |
| 01/14/2025 | 462<br>(3 pgs) | Order to Mediate. (Related Doc # 447) Signed on 1/14/2025. (njc7) (Entered: 01/14/2025) |
| 01/14/2025 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Misty Segura and David Miller for Equal Access Justice Fund, LLC and EAJF Esq Fund LP; Avi Moshenberg and James Drew for UCC; Andrew Jimenez for United States Trustee; Lisa Norman for PCG Claims, Access Restoration Services and Global Estimating Services.<br><br>Minutes: Mr. Patterson provided a case update to the court and advised mediation held 1/10/2025 was not successful. Arguments by Mr. Patterson, Ms. Segura, Mr. Moshenberg and Ms. Goott heard.<br><br>Hearings and deadlines set per Order which was shown to the parties and issued by the Court.<br><br>Use of cash collateral extended. Parties are to circulate and upload a revised Order by **1/17/2025**.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 353 Motion to Use Cash Collateral, 432 Order on Emergency Motion) (njc7)Modified on 1/15/2025 (njc7). (Entered: 01/14/2025) |
| 01/14/2025 | 463<br>(2 pgs) | Order Setting Hearings and a Status Conference on Discovery. Signed on 1/14/2025 Status conference to be held on 1/23/2025 at 04:00 PM at Brownsville, 600 E Harrison. (njc7) (Entered: 01/14/2025) |

| | | |
|---|---|---|
| 01/14/2025 | | Hearing Set Per Order. (Related document(s):353 Motion to Use Cash Collateral) Hearing scheduled for 2/19/2025 at 09:00 AM via telephone and video conference. In person appearances - 600 E. Harrison, Courtroom #5, Brownsville, TX. (njc7) (Entered: 01/14/2025) |
| 01/14/2025 | | Hearing Set Per Order. (Related document(s):404 Motion to Appoint Trustee) Hearing scheduled for 2/20/2025 at 10:00 via telephone and video conference. In person appearances - 600 E. Harrison, Courtroom #5, Brownsville, TX. (njc7) (Entered: 01/14/2025) |
| 01/15/2025 | 464 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/14/2025 1:30:23 PM ]. File Size [ 39243 KB ]. Run Time [ 01:21:45 ]. (Doc. 27 Further Cash Collateral Hearing; Doc. 353 Supplemental Motion to Use Cash Collateral Filed by Debtor MMA Law Firm, PLLC; Doc. 432 Status Conference.). (admin). (Entered: 01/15/2025) |
| 01/15/2025 | 465 (6 pgs) | BNC Certificate of Mailing. (Related document(s):460 Transcript) No. of Notices: 10. Notice Date 01/15/2025. (Admin.) (Entered: 01/15/2025) |
| 01/16/2025 | 466 (8 pgs) | BNC Certificate of Mailing. (Related document(s):462 Generic Order) No. of Notices: 10. Notice Date 01/16/2025. (Admin.) (Entered: 01/16/2025) |
| 01/16/2025 | 467 (7 pgs) | BNC Certificate of Mailing. (Related document(s):463 Order Setting Hearing) No. of Notices: 10. Notice Date 01/16/2025. (Admin.) (Entered: 01/16/2025) |
| 01/17/2025 | 468 (10 pgs) | *STRUCK - SEE 477]* Objection *to the First Interim Fee Application of Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors for the Fee Period from August 13, 2024 Through November 30, 2024* (related document(s):437 Application for Compensation). Filed by EAJF ESQ Fund, LP (Johnson, Frederick)Modified on 1/23/2025 (njc7). (Entered: 01/17/2025) |
| 01/21/2025 | 469 (13 pgs) | Notice *of Service of Subpoena to Bailey & Glasser LLP*. Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/21/2025) |
| 01/21/2025 | 470 (13 pgs) | Notice *of Service of Subpoena to Keller Postman LLC*. Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/21/2025) |
| 01/21/2025 | 471 (13 pgs) | Notice *of Service of Subpoena to Krause and Kinsman Law LLC*. Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/21/2025) |
| 01/21/2025 | 472 (31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 01/21/2025) |
| 01/21/2025 | 473 (95 pgs; 3 docs) | Brief (Filed By Official Committee of Unsecured Creditors ).(Related document(s):398 Brief) (Attachments: # 1 Exhibit A # 2 Proposed Order) (Lawson, Nicholas) (Entered: 01/21/2025) |

| | | |
|---|---|---|
| 01/21/2025 | 474 (3 pgs) | Proposed Order RE: *EXISTENCE OF EAJFS ATTORNEY-CLIENT PRIVILEGE* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):398 Brief) (Zimmerman, Brian) (Entered: 01/21/2025) |
| 01/21/2025 | 475 (1 pg) | Proposed Order RE: *No Attorney-Client Privilege Between Spencer Fane and B.E. Blank* (Filed By MMA Law Firm, PLLC ).(Related document(s): Courtroom Minutes (Text), 463 Order Setting Hearing, 473 Brief) (Goott, Miriam) (Entered: 01/21/2025) |
| 01/23/2025 | 476 (7 pgs) | Brief (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):398 Brief, 473 Brief) (Segura, Misty) (Entered: 01/23/2025) |
| 01/23/2025 | 477 (1 pg) | Order Striking Pleading. Signed on 1/23/2025 (Related document(s):468 Objection) (njc7) (Entered: 01/23/2025) |
| 01/23/2025 | 478 (12 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing, 394 Order Setting Hearing) (Patterson, Johnie) (Entered: 01/23/2025) |
| 01/23/2025 | | Courtroom Minutes. Time Hearing Held: 4:00 p.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund LLP and EAJF Esq Fund LP; Lisa Norman for Access Restoration Services, PCG Claims and Access Restoration Services.<br><br>Minutes: Status Conference held. Arguments by Mr. Patterson, Ms. Segura, Ms. Goott and Mr. Moshenberg heard.<br>Mr. Zach Moseley was sworn in and provided testimony when questioned by Ms. Goott.<br>Court to issue revised Order Setting hearing for two (2) days on Amended Motion to Appoint Trustee, Docket # 404, starting at 10:00 a.m. on 2/20/2025 and starting at 9:00 a.m. on 2/21/2025.<br>Mr. Moshenberg requested hearing on fee application at 437 be scheduled for 2/7/2025 at 1:30 p.m.. Court instructed him to file a pleading requesting that.<br><br>(Related document(s):463 Order Setting Hearing) (njc7) (Entered: 01/24/2025) |
| 01/24/2025 | 479 (12 pgs) | Sixth Interim Order Authorizing Use of Cash Collateral. Signed on 1/24/2025 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 2/7/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 01/24/2025) |
| 01/24/2025 | 480 (5 pgs; 2 docs) | Motion *to Modify the Automatic Stay* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 01/24/2025) |
| 01/24/2025 | 481 (11 pgs; 2 docs) | Objection to Professional Fees *Regarding the First Interim Fee Application of Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Attachments: # 1 Proposed Order) (Segura, Misty). Related document(s) 437 Interim |

| | | |
|---|---|---|
| | | Application for Compensation *for Lawson & Moshenberg PLLC as Co-Counsel for the Official Committee of Unsecured Creditors* for Nicholas Lawson, Creditor Comm. Aty, Period: 8/13/2024 to 11/30/2024, Fee: $287,288.00, Expenses: filed by Creditor Committee Official Committee of Unsecured Creditors. Modified on 1/27/2025 (njc7). (Entered: 01/24/2025) |
| 01/24/2025 | 482 (1 pg) | Order Setting Hearing Signed on 1/24/2025 Hearing scheduled for 2/3/2025 at 03:00 PM at Houston, Courtroom 8B. (njc7) (Entered: 01/24/2025) |
| 01/25/2025 | 483 (3 pgs) | BNC Certificate of Mailing. (Related document(s):477 Generic Order) No. of Notices: 10. Notice Date 01/25/2025. (Admin.) (Entered: 01/25/2025) |
| 01/26/2025 | 484 (6 pgs) | BNC Certificate of Mailing. (Related document(s):482 Order Setting Hearing) No. of Notices: 10. Notice Date 01/26/2025. (Admin.) (Entered: 01/26/2025) |
| 01/27/2025 | 485 (1 pg) | Order Setting Electronic Hearing Signed on 1/27/2025 (Related document(s):437 Application for Compensation) Hearing scheduled for 2/7/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 01/27/2025) |
| 01/28/2025 | 486 (2 pgs) | Order Re-Setting Electronic Hearing Signed on 1/28/2025 (Related document(s):404 Motion to Appoint Trustee) Hearing scheduled for 2/20/2025 at 10:00 AM and 2/21/2025 at 9:00 a.m., via telephone and video conference. (njc7) (Entered: 01/28/2025) |
| 01/28/2025 | 487 (114 pgs; 12 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):482 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Goott, Miriam) (Entered: 01/28/2025) |
| 01/28/2025 | 488 (5 pgs; 2 docs) | Amended Motion *to Confirm the Automatic Stay Does Not Apply* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam). Related document(s) 550 Objection filed by U.S. Trustee US Trustee, 555 Objection filed by Interested Party State Farm Fire & Casualty Company, 556 Objection filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law. Modified on 2/21/2025 (njc7). (Entered: 01/28/2025) |
| 01/28/2025 | 489 (226 pgs; 4 docs) | Adversary case 25-03017. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Broussard Injury Lawyers, LLC. Fee Amount $350 (Attachments: # 1 Exhibit 1 - Schedules # 2 Exhibit 2 - Notice # 3 Exhibit 3 - Stipulation) (Goott, Miriam) (Entered: 01/28/2025) |
| 01/28/2025 | 490 (11 pgs) | Adversary case 25-03018. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Barcus Arenas, PLLC. Fee Amount $350 (Goott, Miriam) (Entered: 01/28/2025) |

| | | |
|---|---|---|
| 01/29/2025 | 491<br>(3 pgs) | *STRUCK - SEE 499* Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors).(Related document(s):482 Order Setting Hearing) (Lawson, Nicholas). Modified on 1/30/2025 (amc7). (Entered: 01/29/2025) |
| 01/29/2025 | 492<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):482 Order Setting Hearing) (Goott, Miriam) (Entered: 01/29/2025) |
| 01/29/2025 | 493<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/23/2025 4:00:09 PM ]. File Size [ 23635 KB ]. Run Time [ 00:49:14 ]. (Status Conference - Doc. 463 ). (admin). (Entered: 01/29/2025) |
| 01/29/2025 | 494<br>(2 pgs) | Notice *of Withdrawal of Subpoenas Without Prejudice*. (Related document(s):469 Notice, 470 Notice, 471 Notice) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/29/2025) |
| 01/29/2025 | 495<br>(4 pgs; 2 docs) | Certificate *of Service Regarding Revised Order Setting Electronic Hearing* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):486 Order Setting Hearing) (Attachments: # 1 Revised Order Setting Electronic Hearing) (Segura, Misty) (Entered: 01/29/2025) |
| 01/29/2025 | 496<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):485 Order Setting Hearing) No. of Notices: 10. Notice Date 01/29/2025. (Admin.) (Entered: 01/29/2025) |
| 01/30/2025 | 497<br>(57 pgs; 9 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):482 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Segura, Misty) (Entered: 01/30/2025) |
| 01/30/2025 | 498<br>(9 pgs; 2 docs) | Emergency Motion *for Protection* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 01/30/2025) |
| 01/30/2025 | | Adversary Case 4:24-ap-3223 Closed. (njc7) (Entered: 01/30/2025) |
| 01/30/2025 | 499<br>(1 pg) | Order Striking Witness and Exhibit List. Signed on 1/30/2025 (Related document(s):491 Witness List, Exhibit List) (amc7) (Entered: 01/30/2025) |
| 01/30/2025 | 500<br>(76 pgs; 5 docs) | Response *in Opposition* (related document(s):498 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Docket # 2 Exhibit B - Engagement Agreement # 3 Exhibit C - Second Engagement Agreement # 4 Proposed Order) (Goott, Miriam) (Entered: 01/30/2025) |
| 01/30/2025 | 501<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):486 Order Setting Hearing) No. of Notices: 10. Notice Date 01/30/2025. (Admin.) (Entered: 01/30/2025) |

| | | |
|---|---|---|
| 01/31/2025 | 502<br>(11 pgs; 3 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):482 Order Setting Hearing, 499 Generic Order) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Lawson, Nicholas) (Entered: 01/31/2025) |
| 01/31/2025 | 503<br>(1 pg) | Order Setting Hearing Signed on 1/31/2025 (Related document(s):498 Emergency Motion) Hearing scheduled for 2/3/2025 at 03:00 PM at Houston, Courtroom 8B. (njc7) (Entered: 01/31/2025) |
| 01/31/2025 | 504<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Fields Alexander Filed by on behalf of Spencer Fane LLP (Alexander, Fields) (Entered: 01/31/2025) |
| 01/31/2025 | 505<br>(5 pgs; 3 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):498 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Segura, Misty) (Entered: 01/31/2025) |
| 01/31/2025 | 506<br>(3 pgs; 2 docs) | Certificate *of Service* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):503 Order Setting Hearing) (Attachments: # 1 Order Setting Hearing) (Segura, Misty) (Entered: 01/31/2025) |
| 01/31/2025 | 507<br>(75 pgs; 7 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):498 Emergency Motion) (Attachments: # 1 Exhibit 1 - Order setting hearing on privilege issue # 2 Exhibit 2 - Engagement agreement 1 # 3 Exhibit 3 - Engagement agreement 2 # 4 Exhibit 4 - Docket # 5 Exhibit 5 - Order re EAJF's Motion to Compel # 6 Exhibit 6 - Time Records) (Goott, Miriam) (Entered: 01/31/2025) |
| 01/31/2025 | 508<br>(7 pgs; 2 docs) | Notice *of Cristobal M. Galindo, P.C. d/b/a Galindo Law's Request for Production of Documents to Veritex Community Bank Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 01/31/2025) |
| 01/31/2025 | 509<br>(6 pgs; 2 docs) | Notice *Notice of Cristobal M. Galindo, P.C. d/b/a Galindo Law's Request for Production of Documents to JPMorgan Chase Bank, N.A. Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 01/31/2025) |
| 01/31/2025 | 510<br>(26 pgs; 4 docs) | Adversary case 25-03021. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Broussard & Dove, a Professional Law Corporation. Fee Amount $350 (Attachments: # 1 Exhibit A - List of clients # 2 Exhibit B - Notice # 3 Complaint C - Stipulation) (Goott, Miriam) (Entered: 01/31/2025) |
| 02/01/2025 | 511<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):499 Generic Order) No. of Notices: 10. Notice Date 02/01/2025. (Admin.) (Entered: 02/01/2025) |
| 02/02/2025 | 512<br>(10 pgs; 2 docs) | Reply *in Support of EAJF's Emergency Motion for Protection* (related document(s):498 Emergency Motion). Filed by EAJF ESQ Fund, LP, |

| | | |
|---|---|---|
| | | Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A) (Segura, Misty) (Entered: 02/02/2025) |
| 02/02/2025 | 513 (3 pgs) | BNC Certificate of Mailing. (Related document(s):503 Order Setting Hearing) No. of Notices: 10. Notice Date 02/02/2025. (Admin.) (Entered: 02/02/2025) |
| 02/03/2025 | 514 (2 pgs) | Withdraw Document (Filed By Laborde Earles ).(Related document(s): Creditor Mailing List Loaded) (Warman, Lynnette) (Entered: 02/03/2025) |
| 02/03/2025 | 515 | Courtroom Minutes. Time Hearing Held: 3:00 p.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; Avi Moshenberg for UCC; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund, LP; Brian Zimmerman for the Funds with Ms. Segura; Fred Johnson with Spencer Payne also representing the Funds with Ms. Segura and Mr. Zimmerman; David Miller also for Funds; Fields Alexander on behalf of Spencer Payne LLP concerning testimony; Lisa Norman for PCG Claims. Access Restoration Services and Global Access Restoration Services.<br><br>Minutes: Motion at [498 taken up first. Opening statements by Ms. Segura, Ms. Goott and Mr. Patterson addressed the Court. Break. Resumed at 3:45 p.m. Ms. Segura called Benjamin Blank. Mr. Blank was sworn and provided testimony. Exhibit 497-3 admitted. 497-4 admitted. 497-1 admitted. Voir Dire by Mr. Patterson. 497-2 admitted. 497-8 admitted. 497-7 admitted. Cross-examination by Mr. Patterson. No redirect. Witness excused. Ms. Segura rested.<br><br>Arguments by Mr. Patterson, Ms. Segura and Mr. Alexander heard. Equal Access Justice Fund LP and EAJF ESQ Fund, LP Ordered to supplement discovery by Wednesday, 2/5/2025 at 2:00 p.m.. Matters re-scheduled to Friday, 2/7/2025 at 1:30 p.m...<br><br>(Related document(s):482 Order Setting Hearing, 498 Emergency Motion) Hearings rescheduled for 2/7/2025 at 03:00 PM via telephone and video conference. (njc7) (Entered: 02/04/2025) |
| 02/04/2025 | 516 (162 pgs; 10 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):450 Order Setting Hearing, 479 Order Setting Hearing, 485 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Lawson, Nicholas) (Entered: 02/04/2025) |
| 02/04/2025 | 517 (171 pgs; 11 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):450 Order Setting Hearing, 479 Order Setting Hearing, 485 Order Setting Hearing, 516 Exhibit List, Witness List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Lawson, Nicholas) (Entered: 02/04/2025) |
| 02/05/2025 | 518 (12 pgs; 4 docs) | Objection to Claim Number 47 by Claimant Cristobal M. Galindo, P.C.. Cristobal M. Galindo, P.C.. (Attachments: # 1 Exhibit A - Proof of Claim # 2 Exhibit Declaration # 3 Proposed Order) (Goott, Miriam) (Entered: 02/05/2025) |

| | | |
|---|---|---|
| 02/05/2025 | 519 (638 pgs; 22 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):434 Application for Compensation, 437 Application for Compensation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 21 # 21 Exhibit 22) (Segura, Misty) (Entered: 02/05/2025) |
| 02/05/2025 | 520 (24 pgs; 4 docs) | Adversary case 25-03026. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against CHEHARDY, SHERMAN, WILLIAMS, RECILE & HAYES, L.L.P.. Fee Amount $350 (Attachments: # 1 Exhibit A - Case List # 2 Exhibit B - Notice # 3 Exhibit C - Stipulation) (Goott, Miriam) (Entered: 02/05/2025) |
| 02/05/2025 | 521 (18 pgs; 3 docs) | Adversary case 25-03027. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against New Orleans Legal, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A- Case List # 2 Exhibit B - Notice Email) (Goott, Miriam) (Entered: 02/05/2025) |
| 02/05/2025 | 522 (21 pgs) | Brief (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):353 Motion to Use Cash Collateral) (Segura, Misty) (Entered: 02/05/2025) |
| 02/05/2025 | 523 (19 pgs; 4 docs) | Adversary case 25-03028. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Pandit Law Firm, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - Client List # 2 Exhibit B - Notice Email # 3 Exhibit B - Stipulation) (Goott, Miriam) (Entered: 02/05/2025) |
| 02/05/2025 | 524 (52 pgs; 3 docs) | Motion *for Leave to Exceed the Page Limit for the Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - The Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral # 2 Proposed Order Proposed Order Granting Motion for Leave to Exceed Page Limit for the Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral) (Lawson, Nicholas) (Entered: 02/05/2025) |
| 02/05/2025 | 525 (5 pgs) | Stipulation By Official Committee of Unsecured Creditors and Debtor MMA Law Firm; Equal Access Justice Fund, LP; EAJF ESQ Fund, LP; The Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Official Committee of Unsecured Creditors ).(Related document(s):434 Application for Compensation, 437 Application for Compensation, 448 Objection to Professional Fees, 449 Response, 481 Objection to Professional Fees, 485 Order Setting Hearing) (Lawson, Nicholas) (Entered: 02/05/2025) |

| | | |
|---|---|---|
| 02/06/2025 | 526 (1 pg) | Order Granting Leave to Exceed the Page Limit for the Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral. (Related Doc # 524) Signed on 2/6/2025. (njc7) (Entered: 02/06/2025) |
| 02/06/2025 | 527 (5 pgs) | Stipulation and Order Granting First Interim Fee Applications of Otterbourg P.C. and Lawson & Moshenberg PLLC as Co-Counsel to The Official Committee of Unsecured Creditors. (Related Doc # 434). (Related Doc # 437). Signed on 2/6/2025. (njc7) (Entered: 02/06/2025) |
| 02/06/2025 | 528 (16 pgs; 3 docs) | Adversary case 25-03029. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against The Chopin Law Firm LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - List of Cases # 2 Exhibit B - Notice Email) (Goott, Miriam) (Entered: 02/06/2025) |
| 02/06/2025 | 529 (48 pgs) | Brief (Filed By Official Committee of Unsecured Creditors ).(Related document(s):353 Motion to Use Cash Collateral) (Moshenberg, Avi) (Entered: 02/06/2025) |
| 02/07/2025 | 530 (5 pgs; 3 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):487 Witness List, Exhibit List, 515 Courtroom Minutes) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2) (Patterson, Johnie). Related document(s) 482. (Entered: 02/07/2025) |
| 02/07/2025 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson and Miriam Goott for Debtor; Fields Alexander on behalf of Spencer Payne; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund, LP; David Miller for EAJF Fund; Avi Moshenberg and Nick Lawson for UCC; Fred Johnson with Spencer Payne.<br><br>Mr. Patterson advised that he received documents which were ordered to be produced and that Debtor would not be providing any additional evidence. Debtor rested.<br><br>Arguments by Mr. Patterson and Ms. Segura heard. Both matters 482 and 498 Ordered moot.<br><br>Ms. Segura, Mr. Moshenberg and Mr. Miller addressed the Court regarding the UCCs pending applications for fees. The Court found it appropriate to take up the Debtor's 552 Motion at the 2/19/2025 hearing(s) prior to addressing the UCCs fee application and directed the UCC to file any motion it deemed necessary to raise the pending fee applications after the Court has issued its ruling on the Debtors 552 Motion.<br><br>(Related document(s):482 Order Setting Hearing, 498 Emergency Motion) (njc7) (Entered: 02/07/2025) |
| 02/07/2025 | 531 (22 pgs; 6 docs) | Adversary case 25-03032. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against COX, COX, FILO, CAMEL, WILSON & BROWN, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - Client List # 2 Exhibit B - Notice Letter # 3 Exhibit C - Stipulation # 4 Exhibit D - Motion for Release of Funds (Karam) # 5 Exhibit E - |

| | | |
|---|---|---|
| | | Motion for Release of Funds (Fontenot)) (Goott, Miriam) (Entered: 02/07/2025) |
| 02/07/2025 | 532 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 3:00:14 PM ]. File Size [ 20897 KB ]. Run Time [ 00:43:32 ]. (Part 1 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 533 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 3:45:47 PM ]. File Size [ 43357 KB ]. Run Time [ 01:30:20 ]. (Part 2 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 534 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 5:30:04 PM ]. File Size [ 23577 KB ]. Run Time [ 00:49:07 ]. (Part 3 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 535 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 6:27:47 PM ]. File Size [ 12211 KB ]. Run Time [ 00:25:26 ]. (Part 4 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 536 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/7/2025 1:30:14 PM ]. File Size [ 7728 KB ]. Run Time [ 00:16:06 ]. (Electronic Hearing - Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/08/2025 | 537 (3 pgs) | BNC Certificate of Mailing. (Related document(s):526 Generic Order) No. of Notices: 10. Notice Date 02/08/2025. (Admin.) (Entered: 02/08/2025) |
| 02/08/2025 | 538 (7 pgs) | BNC Certificate of Mailing. (Related document(s):527 Order on Application for Compensation) No. of Notices: 10. Notice Date 02/08/2025. (Admin.) (Entered: 02/08/2025) |
| 02/10/2025 | 539 (1 pg) | Order Setting Electronic Hearing Signed on 2/10/2025 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 4/17/2025 at 02:30 PM via telephone and video conference. (njc7) (Entered: 02/10/2025) |
| 02/10/2025 | 540 (3 pgs) | Notice of Appearance and Request for Notice Filed by Marcus V Eason Filed by on behalf of Porsche Financial Services, Inc. (Eason, Marcus) (Entered: 02/10/2025) |
| 02/12/2025 | 541 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Misty A. Segura. This is to order a transcript of Discovery Status Conference on January 23, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ |

| | | |
|---|---|---|
| | | Fund, LP, Equal Access Justice Fund, LP ). (Segura, Misty). Electronically forwarded to Veritext Legal Soluitons on 2/12/2025. Estimated Transcript Completion Date: 2/15/2025. Modified on 2/12/2025 (amc7). (Entered: 02/12/2025) |
| 02/12/2025 | 542 (3 pgs) | BNC Certificate of Mailing. (Related document(s):539 Order Setting Hearing) No. of Notices: 10. Notice Date 02/12/2025. (Admin.) (Entered: 02/12/2025) |
| 02/13/2025 | | Adversary Case 4:24-ap-3230 Closed. (njc7) (Entered: 02/13/2025) |
| 02/13/2025 | 543 (2928 pgs; 134 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):353 Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 Exhibit 61 # 62 Exhibit 62 # 63 Exhibit 63 # 64 Exhibit 64 # 65 Exhibit 65 # 66 Exhibit 66 # 67 Exhibit 67 # 68 Exhibit 68 # 69 Exhibit 69 # 70 Exhibit 70 # 71 Exhibit 71 # 72 Exhibit 72 # 73 Exhibit 73 # 74 Exhibit 74 # 75 Exhibit 75 # 76 Exhibit 76 # 77 Exhibit 77 # 78 Complaint 78 # 79 Exhibit 79 # 80 Exhibit 80 # 81 Exhibit 81 # 82 Exhibit 82 # 83 Exhibit 83 # 84 Exhibit 84 # 85 Exhibit 85 # 86 Exhibit 86 # 87 Exhibit 87 # 88 Exhibit 88 # 89 Exhibit 89 # 90 Exhibit 90 # 91 Exhibit 91 # 92 Exhibit 92 # 93 Exhibit 93 # 94 Exhibit 94 # 95 Exhibit 95 # 96 Exhibit 96 # 97 Exhibit 97 # 98 Exhibit 98 # 99 Exhibit 99 # 100 Complaint 100 # 101 Exhibit 101 # 102 Exhibit 102 # 103 Exhibit 103 # 104 Exhibit 104 # 105 Exhibit 105 # 106 Exhibit 106 # 107 Exhibit 107 # 108 Exhibit 108 # 109 Exhibit 109 # 110 Exhibit 110 # 111 Exhibit 111 # 112 Exhibit 112 # 113 Exhibit 113 # 114 Exhibit 114 # 115 Exhibit 115 # 116 Exhibit 116 # 117 Exhibit 117 # 118 Exhibit 118 # 119 Exhibit 119 # 120 Exhibit 120 # 121 Exhibit 121 # 122 Exhibit 122 # 123 Exhibit 123 # 124 Exhibit 124 # 125 Exhibit 125 # 126 Exhibit 126 # 127 Exhibit 127 # 128 Exhibit 128 # 129 Exhibit 129 # 130 Exhibit 130 # 131 Exhibit 131 # 132 Exhibit 132 # 133 Exhibit 133) (Goott, Miriam) (Entered: 02/13/2025) |
| 02/13/2025 | 544 (2920 pgs; 106 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):404 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 |

| | | |
|---|---|---|
| | | Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 Exhibit 61 # 62 Exhibit 62 # 63 Exhibit 63 # 64 Exhibit 64 # 65 Exhibit 65 # 66 Exhibit 66 # 67 Exhibit 67 # 68 Exhibit 68 # 69 Exhibit 69 # 70 Exhibit 70 # 71 Exhibit 71 # 72 Exhibit 72 # 73 Exhibit 73 # 74 Exhibit 74 # 75 Exhibit 75 # 76 Exhibit 76 # 77 Exhibit 77 # 78 Exhibit 78 # 79 Exhibit 79 # 80 Exhibit 80 # 81 Exhibit 81 # 82 Exhibit 82 # 83 Exhibit 83 # 84 Exhibit 84 # 85 Exhibit 85 # 86 Exhibit 86 # 87 Exhibit 87 # 88 Exhibit 88 # 89 Exhibit 89 # 90 Exhibit 90 # 91 Exhibit 91 # 92 Exhibit 92 # 93 Exhibit 93 # 94 Exhibit 94 # 95 Exhibit 95 # 96 Exhibit 96 # 97 Exhibit 97 # 98 Exhibit 98 # 99 Exhibit 99 # 100 Exhibit 100 # 101 Exhibit 101 # 102 Exhibit 102 # 103 Exhibit 103 # 104 Exhibit 104 # 105 Exhibit 105) (Patterson, Johnie) (Entered: 02/13/2025) |
| 02/13/2025 | 545 (1136 pgs; 119 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):404 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 106 # 2 Exhibit 107 # 3 Exhibit 108 # 4 Exhibit 109 # 5 Exhibit 110 # 6 Exhibit 111 # 7 Exhibit 112 # 8 Exhibit 113 # 9 Exhibit 114 # 10 Exhibit 115 # 11 Exhibit 116 # 12 Exhibit 117 # 13 Exhibit 118 # 14 Exhibit 119 # 15 Exhibit 120 # 16 Exhibit 121 # 17 Exhibit 122 # 18 Exhibit 123 # 19 Exhibit 124 # 20 Exhibit 125 # 21 Exhibit 126 # 22 Exhibit 127 # 23 Exhibit 128 # 24 Exhibit 129 # 25 Exhibit 130 # 26 Exhibit 131 # 27 Exhibit 132 # 28 Exhibit 133 # 29 Exhibit 134 # 30 Exhibit 135 # 31 Exhibit 136 # 32 Exhibit 137 # 33 Exhibit 138 # 34 Exhibit 139 # 35 Exhibit 140 # 36 Exhibit 141 # 37 Exhibit 142 # 38 Exhibit 143 # 39 Exhibit 144 # 40 Exhibit 145 # 41 Exhibit 146 # 42 Exhibit 147 # 43 Exhibit 148 # 44 Exhibit 149 # 45 Exhibit 150 # 46 Exhibit 151 # 47 Exhibit 152 # 48 Exhibit 153 # 49 Exhibit 154 # 50 Exhibit 155 # 51 Exhibit 156 # 52 Exhibit 157 # 53 Exhibit 158 # 54 Exhibit 159 # 55 Exhibit 160 # 56 Exhibit 161 # 57 Exhibit 162 # 58 Exhibit 163 # 59 Exhibit 164 # 60 Exhibit 165 # 61 Exhibit 166 # 62 Exhibit 167 # 63 Exhibit 168 # 64 Exhibit 169 # 65 Exhibit 170 # 66 Exhibit 171 # 67 Exhibit 172 # 68 Exhibit 173 # 69 Exhibit 174 # 70 Exhibit 175 # 71 Exhibit 176 # 72 Exhibit 177 # 73 Exhibit 178 # 74 Exhibit 179 # 75 Exhibit 180 # 76 Exhibit 181 # 77 Exhibit 182 # 78 Exhibit 183 # 79 Exhibit 184 # 80 Exhibit 185 # 81 Exhibit 186 # 82 Exhibit 187 # 83 Exhibit 188 # 84 Exhibit 189 # 85 Exhibit 190 # 86 Exhibit 191 # 87 Exhibit 192 # 88 Exhibit 193 # 89 Exhibit 194 # 90 Exhibit 195 # 91 Exhibit 196 # 92 Exhibit 197 # 93 Exhibit 198 # 94 Exhibit 199 # 95 Exhibit 200 # 96 Exhibit 201 # 97 Exhibit 202 # 98 Exhibit 203 # 99 Exhibit 204 # 100 Exhibit 205 # 101 Exhibit 206 # 102 Exhibit 207 # 103 Exhibit 208 # 104 Exhibit 209 # 105 Exhibit 210 # 106 Exhibit 211 # 107 Exhibit 212 # 108 Exhibit 213 # 109 Exhibit 214 # 110 Exhibit 215 # 111 Exhibit 216 # 112 Exhibit 217 # 113 Exhibit 218 # 114 Exhibit 219 # 115 Exhibit 220 # 116 Exhibit 221 # 117 Exhibit 222 # 118 Exhibit 223) (Patterson, Johnie) (Entered: 02/13/2025) |
| 02/13/2025 | 546 (7 pgs) | Notice *Master Location Index For Exhibits Filed By The Debtor For Hearing On EAJF's Motion To Appoint Trustee*. (Related document(s):404 Motion to Appoint Trustee, 544 Witness List, Exhibit List, 545 Witness List, Exhibit List) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 02/13/2025) |

| | | |
|---|---|---|
| 02/14/2025 | 547<br>(1638 pgs; 54 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):353 Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53) (Segura, Misty) (Entered: 02/14/2025) |
| 02/14/2025 | 548<br>(993 pgs; 16 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):353 Motion to Use Cash Collateral) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit) (Moshenberg, Avi) (Entered: 02/14/2025) |
| 02/14/2025 | 549<br>(34 pgs; 2 docs) | Transcript RE: trial held on 1/23/25 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 05/15/2025. (VeritextLegalSolutions) (Entered: 02/14/2025) |
| 02/14/2025 | 550<br>(7 pgs; 2 docs) | Objection *of the United States Trustee to Debtor's Amended Motion to Confirm that the Automatic Stay Does Not Apply [Docket No. 488]*. Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 02/14/2025) |
| 02/17/2025 | 551<br>(2 pgs) | Notice *of Withdrawal of Appearance*. (Related document(s):504 Notice of Appearance) Filed by Spencer Fane LLP (Alexander, Fields) (Entered: 02/17/2025) |
| 02/17/2025 | 552<br>(1265 pgs; 66 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):404 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 |

| | | |
|---|---|---|
| | | Exhibit 61 # 62 Exhibit 62 # 63 Exhibit 63 # 64 Exhibit 64 # 65 Exhibit 65) (Segura, Misty) (Entered: 02/17/2025) |
| 02/18/2025 | 553 (143 pgs; 8 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):331 Witness List, Exhibit List) (Attachments: # 1 Exhibit 2 # 2 Exhibit 3 # 3 Exhibit 4 # 4 Exhibit 5 # 5 Exhibit 6 # 6 Exhibit 7 # 7 Exhibit 8) (Jimenez, Andrew) (Entered: 02/18/2025) |
| 02/18/2025 | 554 (1 pg) | Order Signed on 2/18/2025 (njc7) (Entered: 02/18/2025) |
| 02/18/2025 | 555 (26 pgs) | Objection *to Debtor's Amended Motion to Confirm that the Automatic Stay Does Not Apply (Dkt. 488)*. Filed by State Farm Fire & Casualty Company (Cheatham, Scott) (Entered: 02/18/2025) |
| 02/18/2025 | 556 (9 pgs; 2 docs) | Objection *to Docket No. 488 - Amended Motion to Confirm that the Automatic Stay Does Not Apply*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 02/18/2025) |
| 02/19/2025 | 557 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Cristobal M. Galindo d/b/a Galindo Law/Charlie Shelton. This is to order a transcript of (Docket No. 353) Electronic Hearing - Supplemental Motion to Use Cash Collateral on 02/19/2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Shelton, Herbert) Electronically forwarded to Trinity on 2/20/2025. Estimated completion date: 2/23/2025. Modified on 2/20/2025 (gc4). (Entered: 02/19/2025) |
| 02/19/2025 | 558 (2 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and Debtor and UCC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):404 Motion to Appoint Trustee) (Segura, Misty) (Entered: 02/19/2025) |
| 02/19/2025 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Johnie Patterson and Miriam Goott for Debtor; David Miller and Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund; Avi Moshenberg and James Drew for UCC; Fred Johnson with Spencer Payne for the Funds; David Childers representative for the Funds present; Andrew Jimenez for United States Trustee.<br><br>Minutes: Supplemental Motion at 353 taken up. Mr. Miller addressed the Court. Rule invoked. Mr. Benjamin Blank and Ms. Olsen were both sworn in and excused.<br>Opening statements by Mr. Miller, Mr. Patterson and Mr. Moshenberg.<br>Mr. Miller called John Zachary Moseley. Mr. Moseley was sworn in and provided testimony. Court took judicial notice of 547-37 and 547-44. 547-43.<br><br>Break and resumed at 11:30 a.m. with direct examination of Mr. Moseley. Exhibit 547-42 admitted. Witness taken on voir dire by Mr. Patterson. Direct testimony resumed. No cross-examination. Witness excused. |

| | | |
|---|---|---|
| | | Broke for lunch and returned at 1:30 p.m. Mr. Miller advised parties have agreed to stipulate to the following Exhibits: Docket 547, #1-5; and Docket 547, #11-20 and they were admitted by the Court. Mr. Miller called David Childers. Mr. Childers was sworn in and provided testimony. Witness taken on voir dire by Mr. Patterson. Direct testimony resumed. Witness taken on voir dire by Mr. Patterson. Direct testimony resumed. After several admonishments by the Court regarding the leading of the witness, Mr. Miller was ordered to discontinue his direct examination of the witness and permitted Mr. Johnson to take the lead.<br><br>Break and resumed at 3:00 p.m. Mr. Fred Johnson addressed the Court, advising he would be stepping in for Mr. Miller and made an offer of proof. Mr. Patterson objected. Docket 547-6 admitted under Federal Rule 807.<br>Mr. Johnson requested to resume direct examination of Mr. Childers and to use 807 for remaining exhibits. Objection raised by the Debtor as to lack of notice under Rule 807, Objection sustained and Mr. Johnson's request was denied. Court advised witness was already tendered. Cross-examination by Mr. Patterson. Redirect. Mr. Johnson's offer of proof denied. Witness excused.<br><br>Ms. Segura called Katy Ohlsson. Ms. Ohlsson was sworn in and provided testimony. No cross examination. Witness excused. Mr. Johnson had no more witnesses and rested, subject to cross-examination of witnesses called by the Debtor.<br><br>Equal Access Justice Fund, LP and EAJF ESQ Fund, LP rested. Closing arguments by Mr. Miller, Mr. Patterson and Mr. Drew. Debtor moved for Judgement on Partial Findings under 7052(c). Mr. Miller and Mr. Moshenberg addressed the Court. After hearing arguments, Mr. Miller's objection that 7052(c) only applied in adversary proceedings was denied.<br>Matter taken under advisement and if the motion is granted that will be the end of it; if it is denied, then the Court will issue an order setting a hearing to allow Debtor to put on their case in chief.<br><br>(Related document(s):353 Motion to Use Cash Collateral) (njc7) (Entered: 02/20/2025) |
| 02/20/2025 | 559 (2 pgs) | Stipulation and Agreed Order Regarding EAJF's amended Motion for Appointment of Chapter 11 Trustee or Examiner at ECF No. 404. (Related Doc # 404) Signed on 2/20/2025. (njc7) (Entered: 02/20/2025) |
| 02/20/2025 | 560 (3 pgs) | Stipulation By MMA Law Firm, PLLC and Baggett McCall. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ). (Goott, Miriam) (Entered: 02/20/2025) |
| 02/20/2025 | 561 (6 pgs) | BNC Certificate of Mailing. (Related document(s):549 Transcript) No. of Notices: 10. Notice Date 02/20/2025. (Admin.) (Entered: 02/20/2025) |
| 02/20/2025 | 562 (6 pgs) | BNC Certificate of Mailing. (Related document(s):554 Generic Order) No. of Notices: 10. Notice Date 02/20/2025. (Admin.) (Entered: 02/20/2025) |

| | | |
|---|---|---|
| 02/21/2025 | 563 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 9:00:24 AM ]. File Size [ 65254 KB ]. Run Time [ 02:15:57 ]. (Part 1 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 564 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 11:30:37 AM ]. File Size [ 12577 KB ]. Run Time [ 00:26:12 ]. (Part 2 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 565 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 1:29:28 PM ]. File Size [ 19266 KB ]. Run Time [ 00:40:08 ]. (Part 3 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 566 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 3:00:18 PM ]. File Size [ 62030 KB ]. Run Time [ 02:09:14 ]. (Part 4 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 567 (3 pgs) | Stipulation and Agreed Order Signed on 2/21/2025 (Related document(s):560 Stipulation) (amc7) (Entered: 02/21/2025) |
| 02/21/2025 | 568 (31 pgs) | Operating Report for Filing Period December 2024 (Amended), $130750 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 02/21/2025) |
| 02/21/2025 | 569 (31 pgs) | Operating Report for Filing Period January 2025, $134905 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 02/21/2025) |
| 02/22/2025 | 570 (4 pgs) | BNC Certificate of Mailing. (Related document(s):559 Order on Motion to Appoint Trustee) No. of Notices: 10. Notice Date 02/22/2025. (Admin.) (Entered: 02/22/2025) |
| 02/23/2025 | 571 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Misty A. Segura. This is to order a transcript of Hearing on Attorney-Client Privilege, February 7, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP). (Segura, Misty). Electronically forwarded to Veritext Legal Solutions on 2/24/2025. Estimated Transcript Completion Date: 3/3/2025. Modified on 2/24/2025 (amc7). (Entered: 02/23/2025) |
| 02/23/2025 | 572 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Misty A. Segura. This is to order a transcript of Hearing on Debtor's Supplement/552 Motion, February 19, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP). (Segura, Misty). COPY REQUEST was electronically forwarded to: Trinity Transcription Services on 2/24/2025. Estimated Transcript Completion Date: 2/27/2025. Modified on 2/24/2025 (amc7). (Entered: 02/23/2025) |

| | | |
|---|---|---|
| 02/23/2025 | 573 (5 pgs) | BNC Certificate of Mailing. (Related document(s):567 Generic Order) No. of Notices: 10. Notice Date 02/23/2025. (Admin.) (Entered: 02/23/2025) |
| 02/24/2025 | 574 (1 pg) | Order Setting Electronic Hearing Signed on 2/24/2025 (Related document(s):488 Generic Motion) Hearing scheduled for 3/25/2025 at 09:00 AM via telephone and video conference. (njc7) (Entered: 02/24/2025) |
| 02/26/2025 | 575 (3 pgs) | BNC Certificate of Mailing. (Related document(s):574 Order Setting Hearing) No. of Notices: 10. Notice Date 02/26/2025. (Admin.) (Entered: 02/26/2025) |
| 03/03/2025 | 576 (268 pgs; 2 docs) | Transcript RE: CASH COLLATERAL SUPPLEMENTAL MOTION HEARING held on February 19, 2025 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 06/2/2025. (Battaglia, Cheryl) (Entered: 03/03/2025) |
| 03/04/2025 | 577 (17 pgs; 2 docs) | Transcript RE: held on 02/07/25 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 06/2/2025. (VeritextLegalSolutions) (Entered: 03/04/2025) |
| 03/05/2025 | 578 (6 pgs) | BNC Certificate of Mailing. (Related document(s):576 Transcript) No. of Notices: 10. Notice Date 03/05/2025. (Admin.) (Entered: 03/05/2025) |
| 03/06/2025 | 579 (6 pgs) | BNC Certificate of Mailing. (Related document(s):577 Transcript) No. of Notices: 10. Notice Date 03/06/2025. (Admin.) (Entered: 03/06/2025) |
| 03/07/2025 | 580 (15 pgs; 4 docs) | Motion to Amend (related document(s):518 Objection to Claim). Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A # 2 Redline of Exhibit A to Proof of Claim # 3 Proposed Order) (Shelton, Herbert) (Entered: 03/07/2025) |
| 03/07/2025 | 581 (19 pgs; 3 docs) | Response (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Related document(s):518 Objection to Claim) (Attachments: # 1 Exhibit A - Agreement # 2 Proposed Order) (Van Meter, Ruth) (Entered: 03/07/2025) |
| 03/11/2025 | 582 (20 pgs; 4 docs) | Amended Objection *to MMA Law Firm, PLLCs Amended Motion to Confirm that the Automatic Stay Does Not Apply* (related document(s):488 Generic Motion). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order # 2 Redline Response # 3 Order Redline) (Shelton, Herbert) (Entered: 03/11/2025) |
| 03/14/2025 | 583 (5 pgs; 2 docs) | Notice *for Production of Documents to Oakwood Bancshares, Inc. d/b/a Oakwood Bank Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/14/2025) |

| | | |
|---|---|---|
| 03/14/2025 | 584<br>(6 pgs; 2 docs) | Second Notice *of Request for Production of Documents to JPMorgan Chase Bank, N.A. Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/14/2025) |
| 03/14/2025 | 585<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Emory Charles Powers Filed by on behalf of State Farm Fire & Casualty Company (Powers, Emory) (Entered: 03/14/2025) |
| 03/14/2025 | 586<br>(6 pgs; 2 docs) | Second Notice *of Request for Production of Documents to Veritex Community Bank Pursuant to Federal Rule 2004 Examination*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit Exhibit A) (Van Meter, Ruth) (Entered: 03/14/2025) |
| 03/17/2025 | 587<br>(19 pgs; 3 docs) | Amended Response *to Dkt. No. 518, Objection to Claim Number 47 by Claimant Cristobal M. Galindo, P.C.*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit Exhibit A # 2 Proposed Order) (Shelton, Herbert). Related document(s) 518 (Entered: 03/17/2025) |
| 03/19/2025 | 588<br>(360 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *with Equal Access Justice Fund, LP, EAJF Fund, LP, and Official Committee of Unsecured Creditors* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order # 3 Exhibit Service List) (Goott, Miriam) (Entered: 03/19/2025) |
| 03/19/2025 | 589<br>(1 pg) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):488 Generic Motion) (Goott, Miriam) (Entered: 03/19/2025) |
| 03/20/2025 | 590<br>(59 pgs; 4 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):488 Generic Motion) (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3) (Jimenez, Andrew) (Entered: 03/20/2025) |
| 03/21/2025 | 591<br>(47 pgs; 5 docs) | Witness List, Exhibit List (Filed By State Farm Fire & Casualty Company ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Powers, Emory). Related document(s) 488 (Entered: 03/21/2025) |
| 03/21/2025 | 592<br>(47 pgs; 5 docs) | *STRUCK - SEE 597* Witness List, Exhibit List (Filed By State Farm Fire & Casualty Company). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Powers, Emory). Modified on 3/24/2025 (amc7). (Entered: 03/21/2025) |
| 03/21/2025 | 593<br>(4 pgs; 2 docs) | Emergency Motion *to Continue Hearing* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 03/21/2025) |
| 03/21/2025 | 594<br>(5 pgs; 2 docs) | Notice *of Request for Production of Documents to Wells Fargo Bank, N.A. Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/21/2025) |

| | | |
|---|---|---|
| 03/21/2025 | 595<br>(6 pgs; 2 docs) | Notice *of Request for Production of Documents to Esquire Bank Pursuant to Federal Rule 2004 Examination*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/21/2025) |
| 03/24/2025 | 596<br>(1 pg) | Order Granting Emergency Motion to Continue Hearing Signed on 3/24/2025 (Related document(s):488 Generic Motion, 593 Emergency Motion) Hearing 488 re-scheduled for 4/22/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 03/24/2025) |
| 03/24/2025 | 597<br>(1 pg) | Order Striking Witness and Exhibit List. Signed on 3/24/2025 (Related document(s):592 Witness List, Exhibit List) (amc7) (Entered: 03/24/2025) |
| 03/24/2025 | 598<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by Galindo Law Firm/Ruth Van Meter. This is to order a transcript of February 3, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth). Electronically forwarded to: Trinity Transcription Services on 3/24/2025. Estimated Transcript Completion Date: 4/9/2025. Modified on 3/24/2025 (amc7). (Entered: 03/24/2025) |
| 03/24/2025 | 599<br>(34 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 03/24/2025) |
| 03/24/2025 | | Adversary Case 4:24-ap-3269 Closed. (njc7) (Entered: 03/24/2025) |
| 03/24/2025 | 600<br>(2 pgs) | Notice *of Withdrawal of Amended Witness and Exhibit List*. Filed by State Farm Fire & Casualty Company (Powers, Emory) (Entered: 03/24/2025) |
| 03/25/2025 | 601<br>(8 pgs; 2 docs) | Joint Emergency Motion *to Extend Exclusivity to File a Chapter 11 Plan* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 03/25/2025) |
| 03/26/2025 | 602<br>(1 pg) | Order Granting Emergency Joint Motion to Extend Exclusivity to File a Chapter 11 Plan. (Related Doc # 601) Signed on 3/26/2025. (njc7) (Entered: 03/26/2025) |
| 03/26/2025 | 603<br>(1 pg) | Order Setting Hearing Signed on 3/26/2025 (Related document(s):588 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 4/28/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 03/26/2025) |
| 03/26/2025 | 604<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):596 Order Setting Hearing) No. of Notices: 10. Notice Date 03/26/2025. (Admin.) (Entered: 03/26/2025) |
| 03/26/2025 | 605<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):597 Generic Order) No. of Notices: 10. Notice Date 03/26/2025. (Admin.) (Entered: 03/26/2025) |

| | | |
|---|---|---|
| 03/27/2025 | 606 (2 pgs) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019, 603 Order Setting Hearing) (Goott, Miriam) (Entered: 03/27/2025) |
| 03/27/2025 | 607 (4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Attorney Megan Clontz (Attachments: # 1 Proposed Order) (Clontz, Megan) (Entered: 03/27/2025) |
| 03/27/2025 | 608 (10 pgs; 2 docs) | Notice *of Subpeona pursuant to FRBP 2004 to JPMorgan Chase Bank, N.A.*. (Related document(s):584 Notice) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 03/27/2025) |
| 03/27/2025 | 609 (9 pgs; 2 docs) | Notice *of Subpoena pursuant to FRBP 2004 to Oakwood Bancshares, Inc. d/b/a Oakwood Bank*. (Related document(s):583 Notice) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 03/27/2025) |
| 03/27/2025 | 610 (10 pgs; 2 docs) | Notice *of Subpoena pursuant to FRBP 2004 to Veritex Community Bank*. (Related document(s):586 Notice) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 03/27/2025) |
| 03/28/2025 | 611 (6 pgs) | BNC Certificate of Mailing. (Related document(s):602 Order on Emergency Motion) No. of Notices: 10. Notice Date 03/28/2025. (Admin.) (Entered: 03/28/2025) |
| 03/28/2025 | 612 (3 pgs) | BNC Certificate of Mailing. (Related document(s):603 Order Setting Hearing) No. of Notices: 10. Notice Date 03/28/2025. (Admin.) (Entered: 03/28/2025) |
| 03/31/2025 | 613 (9 pgs; 2 docs) | Notice *of Subpoena to FRBP 2004 to Wells Fargo, Bank, N.A.*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/31/2025) |
| 04/01/2025 | 614 (1 pg) | Order Setting Hearing Signed on 4/1/2025 (Related document(s):580 Motion to Amend) Hearing scheduled for 4/28/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 04/01/2025) |
| 04/03/2025 | 615 (3 pgs) | BNC Certificate of Mailing. (Related document(s):614 Order Setting Hearing) No. of Notices: 10. Notice Date 04/03/2025. (Admin.) (Entered: 04/03/2025) |
| 04/04/2025 | 616 (3 pgs) | Notice *of Hearing and Certificate of Service*. (Related document(s):614 Order Setting Hearing) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 04/04/2025) |
| 04/08/2025 | 617 (6 pgs) | Notice *of Request for Production of Documents to American Express National Bank Pursuant to Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 04/08/2025) |
| 04/09/2025 | 618 (3 pgs) | Objection *Limited* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Voorhies Law Firm, LLC (Derbes, Albert) (Entered: 04/09/2025) |

| | | |
|---|---|---|
| 04/09/2025 | 619<br>(34 pgs; 6 docs) | Objection (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Allied World Insurance Company (Attachments: # 1 Affidavit # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Proposed Order) (Levy, Justin) (Entered: 04/09/2025) |
| 04/09/2025 | 620<br>(7 pgs; 2 docs) | Objection (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Morris Bart, L.L.C. (Attachments: # 1 Proposed Order) (Probus, Matthew) (Entered: 04/09/2025) |
| 04/09/2025 | 621<br>(4 pgs) | Objection *(Limited Objection and Reservation of Rights)* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Krause & Kinsman Trial Lawyers, LLC (Smiley, Rachael) (Entered: 04/09/2025) |
| 04/09/2025 | 622<br>(3 pgs) | Notice *of Joinder of Broussard Injury Lawyers, LLC, Daly & Black, P.C., Hair & Shunnarah Trial Attorneys, LLC, and Laborde Earles, Law Firm, LLC to Morris Bart LLC's Limited Objection to Debtor's Motion to Compromise Controvery with Equal Access Justice Fund, LP and EAJF Fund, LP*. (Related document(s):588 Motion to Approve Compromise under Rule 9019, 620 Objection) Filed by Broussard Injury Lawyers, LLC, Daly & Black, P.C., Hair & Shunnarah Trial Attorneys, LLC, and Laborde Earles, Law Firm, LLC (Wolfshohl, Joshua) (Entered: 04/09/2025) |
| 04/09/2025 | 623<br>(7 pgs; 2 docs) | Objection *(Limited)* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 04/09/2025) |
| 04/14/2025 | 624<br>(1 pg) | MOTION to Appear Pro Hac Vice for Turner N. Falk (Fee Paid: $100, receipt number A26072365) Filed by Interested Party Krause & Kinsman Trial Lawyers, LLC (Smiley, Rachael) (Entered: 04/14/2025) |
| 04/14/2025 | | Adversary Case 4:25-ap-3017 Closed. (njc7) (Entered: 04/14/2025) |
| 04/14/2025 | 625<br>(12 pgs; 3 docs) | Emergency Motion *for an Order for the Debtor to Mediate with Laborde Earles Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Mediator's Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 04/14/2025) |
| 04/14/2025 | | Adversary Case 4:25-ap-3018 Closed. (njc7) (Entered: 04/14/2025) |
| 04/15/2025 | 626<br>(2 pgs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 539 Order Setting Hearing) (Segura, Misty). (Entered: 04/15/2025) |
| 04/15/2025 | 627<br>(630 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goott, Miriam) (Entered: 04/15/2025) |
| 04/15/2025 | 628<br>(1 pg) | Order Granting Motion for Turner N. Falk To Appear pro hac vice (Related Doc # 624) **Note: Instructions to request Texas Southern** |

| | | |
|---|---|---|
| | | **CM/ECF registration through PACER are found here** Signed on 4/15/2025. (njc7) (Entered: 04/15/2025) |
| 04/15/2025 | 629 (3 pgs) | Order to Mediate. (Related Doc # 625) Signed on 4/15/2025. (njc7) (Entered: 04/15/2025) |
| 04/15/2025 | 630 (4 pgs) | Supplemental Objection *(Supplementing Docket No. 623)* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert). Related document(s) 488 (Entered: 04/15/2025) |
| 04/16/2025 | 631 (169 pgs; 2 docs) | Transcript RE: EMERGENCY MOTION HEARING held on February 3, 2025 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 07/15/2025. (Battaglia, Cheryl) (Entered: 04/16/2025) |
| 04/16/2025 | 632 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jason Joseph Joy Filed by on behalf of Jennifer Jason Joy & Associates, PLLC (Joy, Jason) (Entered: 04/16/2025) |
| 04/17/2025 | 633 (3 pgs) | Witness List (Filed By State Farm Fire & Casualty Company ).(Related document(s):488 Generic Motion) (Cheatham, Scott) (Entered: 04/17/2025) |
| 04/17/2025 | 634 (3 pgs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Related document(s):488 Generic Motion) (Shelton, Herbert) (Entered: 04/17/2025) |
| 04/17/2025 | 635 (2 pgs) | Notice *of Withdrawal of Amended Motion to Confirm the Automatic Stay Does Not Apply*. (Related document(s):488 Generic Motion, 555 Objection) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 04/17/2025) |
| 04/17/2025 | 636 (9 pgs) | Proposed Order RE: *Seventh Interim Order Authorizing Use of Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Segura, Misty) (Entered: 04/17/2025) |
| 04/17/2025 | | Courtroom Minutes. Time Hearing Held: 2:30 p.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF ESQ Fund; Lisa Norman for PCG Claim, Access Restoration Services and Global Access Restoration Services; Avi Moshenberg for UCC.<br><br>Minutes: Mr. Patterson advised a proposed Order has been uploaded at Docket #636. Parties questioned by the Court. Proposed Order reviewed and signed by the Court. Further hearing set for 6/23/2025 at 11:00 a.m., via electronic hearing.<br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (njc7) (Entered: 04/17/2025) |
| 04/17/2025 | 637 (9 pgs) | Seventh Interim Order Authorizing Use of Cash Collateral. Signed on 4/17/2025 (Related document(s):27 Emergency Motion, Motion to Use |

| | | |
|---|---|---|
| | | Cash Collateral) Further hearing scheduled for 6/23/2025 at 11:00 AM via telephone and video conference. (njc7) (Entered: 04/17/2025) |
| 04/17/2025 | 638 (7 pgs) | BNC Certificate of Mailing. (Related document(s):628 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 04/17/2025. (Admin.) (Entered: 04/17/2025) |
| 04/17/2025 | 639 (9 pgs) | BNC Certificate of Mailing. (Related document(s):629 Order on Emergency Motion) No. of Notices: 11. Notice Date 04/17/2025. (Admin.) (Entered: 04/17/2025) |
| 04/18/2025 | 640 (7 pgs) | BNC Certificate of Mailing. (Related document(s):631 Transcript) No. of Notices: 11. Notice Date 04/18/2025. (Admin.) (Entered: 04/18/2025) |
| 04/19/2025 | 641 (11 pgs) | BNC Certificate of Mailing. (Related document(s):637 Order Setting Hearing) No. of Notices: 12. Notice Date 04/19/2025. (Admin.) (Entered: 04/19/2025) |
| 04/21/2025 | 642 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/17/2025 3:04:53 PM ]. File Size [ 3696 KB ]. Run Time [ 00:07:42 ]. (Electronic Further Hearing - Cash Collateral Doc. 27 ). (admin). (Entered: 04/21/2025) |
| 04/21/2025 | 643 (1 pg) | Order Granting Motion To Withdraw As Attorney for Equal Access Justice Fund, LP and EAJF ESQ Fund, LP Filed by Megan F. Clontz (Related Doc # 607) Signed on 4/21/2025. (amc7) (Entered: 04/21/2025) |
| 04/22/2025 | 644 (32 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/22/2025) |
| 04/23/2025 | 645 (7 pgs) | BNC Certificate of Mailing. (Related document(s):643 Order on Motion to Withdraw as Attorney) No. of Notices: 12. Notice Date 04/23/2025. (Admin.) (Entered: 04/23/2025) |
| 04/24/2025 | 646 (429 pgs; 21 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20) (Goott, Miriam) (Entered: 04/24/2025) |
| 04/24/2025 | 647 (106 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):580 Motion to Amend) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Goott, Miriam) (Entered: 04/24/2025) |
| 04/24/2025 | 648 (93 pgs; 15 docs) | Exhibit List (Filed By Allied World Insurance Company ).(Related document(s):588 Motion to Approve Compromise under Rule 9019, 619 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14) (Levy, Justin) (Entered: 04/24/2025) |

| | | |
|---|---|---|
| 04/24/2025 | 649 (3 pgs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Moshenberg, Avi) (Entered: 04/24/2025) |
| 04/24/2025 | 650 (11 pgs; 2 docs) | Exhibit List (Filed By Morris Bart, L.L.C. ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1) (Probus, Matthew) (Entered: 04/24/2025) |
| 04/24/2025 | 651 (12 pgs; 4 docs) | Exhibit List (Filed By Voorhies Law Firm, LLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Derbes, Albert) (Entered: 04/24/2025) |
| 04/24/2025 | 652 (157 pgs; 9 docs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):580 Motion to Amend) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/24/2025 | 653 (194 pgs; 4 docs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/24/2025 | 654 | Sealed Document (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit) (Shelton, Herbert). Related document(s) 580. (Entered: 04/24/2025) |
| 04/24/2025 | 655 (6 pgs; 2 docs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/24/2025 | 656 | Sealed Document (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit) (Shelton, Herbert). Related document(s) 588. (Entered: 04/24/2025) |
| 04/24/2025 | 657 (8 pgs; 2 docs) | Emergency Motion *OF CRISTBAL M. GALINDO, P.C. D/B/A GALINDO LAW TO MAINTAIN SEALED STATUS OF EXHIBITS filed at Docket Nos. 654 and 656* Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/25/2025 | 658 (2 pgs) | Order Granting Emergency Motion of Cristobal M. Galindo P.C. d/b/a Galinda Law to Maintain Sealed Status. (Related Doc # 657) Signed on 4/25/2025. (njc7) (Entered: 04/25/2025) |
| 04/25/2025 | 659 (10 pgs; 3 docs) | Motion for Protective Order Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A # 2 Proposed Order) (Shelton, Herbert) (Entered: 04/25/2025) |
| 04/27/2025 | 660 (4 pgs) | BNC Certificate of Mailing. (Related document(s):658 Order on Emergency Motion) No. of Notices: 12. Notice Date 04/27/2025. (Admin.) (Entered: 04/27/2025) |

| | | |
|---|---|---|
| 04/28/2025 | 661 (1 pg) | Order Setting Hearing Signed on 4/28/2025 (Related document(s):659 Motion for Protective Order) Hearing scheduled for 4/28/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 04/28/2025) |
| 04/28/2025 | 662 (4 pgs) | Certificate *of Service* (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):661 Order Setting Hearing) (Shelton, Herbert) (Entered: 04/28/2025) |
| 04/28/2025 | 663 (1 pg) | Order. (Related Doc # 580) Signed on 4/28/2025. (njc7) (Entered: 04/28/2025) |
| 04/28/2025 | 664 (1 pg) | Adversary case 25-03310. Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Christobal M. Galindo P.C. d/b/a Galindo Law Firm against MMA Law Firm, PLLC . Receipt Number o, Fee Amount $350 (njc7) (Entered: 04/28/2025) |
| 04/28/2025 | 665 | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson and Miriam Goottt for the Debtor; Nick Lawson with Avi Moshenberg and James Drew for UCC; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund; Charlie Shelton with Ruth Van Meters for Cristobal M. Galindo P.A., d/b/a Galindo Law; Justin Levy with Oliver Sherman for Allied World Insurance Company; Lisa Norman for PCG Claim, Access Restoration Services and Global Access Restoration Services; Matthew Probus for Morris Bart, LLC; Turner Faulk for Trans Krause and Kinsman Trial Lawyers; Albert Derbes for Voorhies Law Firm, PLLC.<br><br>Minutes: Motion to Amend POC 580 and Motion for Protective Order 659 taken up first. Opening statements by Mr. Shelton and Mr. Patterson. Mr. Shelton and Mr. Patterson were questioned by the Court. Order converting Objection to an adversary proceeding drafted and issued by the Court.<br><br>Adversary opened - Number 25-3310. Comprehensive Scheduling Order reviewed with the parties. Mr. Shelton, Mr. Patterson and Ms. Van Meter addressed the Court. PTC set for 1/14/2026 at 1:30 p.m. in Houston.<br><br>Motion at 659 denied as moot.<br><br>Break and resumed at 2:45 p.m. Motion to approve compromise 588 taken up. Opening statements by Ms. Goott, Ms. Segura, Mr. Derbes (limited objection), Mr. Levy, Mr. Probus, Mr. Falk, Mr. Shelton.<br><br>Ms. Goott called Mr. Zach Moseley. Mr. Moseley was sworn in and provided testimony. Debtor's Exhibits at ECF 646 #1-20 admitted. Cross-examination by Mr. Probus and Mr. Levy. After a brief discussion, continuance of cross-examination of Mr. Mosley by Mr. Levy to resume tomorrow at 3:30 p.m., either in Houston or remotely. Mr. Mosely excused.<br><br>Ms. Goott called Mr. Johnie Patterson. Mr. Patterson was sworn in and provided testimony. Witness taken on voir dire by Mr. Shelton. Direct testimony continued with Mr. Pattersons perspective as stated on the record. Cross-examination by Mr. Levy, Mr. Derbes. Mr. Derbes reserved right to re-call Mr. Patterson. No re-direct and witness excused.<br><br>Ms. Goott called Mr. David Childers. Mr. Childers was sworn in and provided testimony. No cross-examination. Witness excused. |

| | | |
|---|---|---|
| | | Ms. Goott called Mr. Avi Moshenberg. Mr. Moshenberg was sworn in and provided testimony. No cross-examination and witness was excused.<br><br>Mr. Levy requested permission to call his witness, Mr. Michael LeMoult, at 3:30 tomorrow out of order.<br><br>Housekeeping by Ms. Van Meter. Need to correct Plaintiff's name on Adv. 25-3310.<br><br>Adjourned for the day. Matter to resume 4/29/2025 at 3:30, beginning, out of order, with Mr. LeMoult on direct by Mr. Levy in Allied's case in chief, followed by Mr. Moseley's cross-examination by Mr. Levy in Debtors Case in chief. Debtor has no further witnesses and other than the cross examination and possible re-direct of Mr. Mosely, Debtor rested its case in chief.<br><br>(Related document(s):580 Motion to Amend, 588 Motion to Approve Compromise under Rule 9019, 659 Motion for Protective Order) Hearing on 588 scheduled to resume 4/29/2025 at 03:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 04/29/2025) |
| 04/29/2025 | 666<br>(5 pgs; 2 docs) | Exhibit List (Filed By Voorhies Law Firm, LLC ).(Related document(s):651 Exhibit List) (Attachments: # 1 Exhibit 4) (Derbes, Albert) (Entered: 04/29/2025) |
| 04/29/2025 | 667<br>(2 pgs) | Proposed Order RE: *Application To Approve Compromise* (Filed By MMA Law Firm, PLLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Patterson, Johnie) (Entered: 04/29/2025) |
| 04/29/2025 | | Courtroom Minutes. Time Hearing Held: 3:30 p.m.. Appearances: Justin Levy for Allied World Insurance Co.; Miriam Goott and Johnie Patterson for Debtor; Nick Lawson and Jim Drew for UCC; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund; Al Derbes for Voorhes Law Firm, LLC; Charlie Shelton for Galindo Law with Ruth Van Meter; Mathew Probus for Morris Bart; Turner Falk for Trans Krause and Kinsman Trial Lawyers; Lisa Norman for PCG Claim, Access Restoration Services and Global Access Restoration Services.<br><br>Minutes: Opening statements by Mr. Levy and Mr. Patterson. Mr. LeMoult was not available to testify today.<br><br>Parties agreed that Mr. Levy is permitted to conduct both direct and cross-examination of Mr. Moseley. Mr. Moseley was sworn in and provided testimony. Allied World Insurance Exhibits at 648, #1, 5, 7, 8, 11 and 12 admitted by agreement. Exhibit 648-3 admitted. Court took judicial notice of 648-13. Court took judicial notice that 648-10 is filed on the docket. Cross-examination by Mr. Derbes. No further questions. Witness excused. Mr. Levy advised he would not be calling Mr. LeMoult and Allied rested.<br>Ms. Goott rested.<br>Mr. Derbes called Johnie Patterson. Objection by Debtor that Mr. Derbes had not listed him specifically on his witness list. Objection sustained by the Court. Mr. Derbes rested. Court took Judicial Notice of Docket 650-1 at Mr. Probus's request. Morris Bart rested.<br><br>Closing arguments by Mr. Patterson, Mr. Shelton, Mr. Derbes, Mr. Probus, Mr. Levy, Mr. Lawson and Mr. Patterson.<br><br>Matter taken under advisement. Closing remarks by Mr. Shelton. Parties to contact case manager if they need an emergency hearing. |

| | | |
|---|---|---|
| | | Closing remarks by Mr. Shelton.<br>Parties to contact case manager if they need an emergency hearing.<br><br>(Related document(s):588 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 04/30/2025) |
| 04/30/2025 | 668<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 4/28/2025 1:31:19 PM ]. File Size [ 31001 KB ]. Run Time [ 01:04:35 ]. (Part 1 - Motion for Protective Order filed by Creditor Cristobal M. Galindo, PC dba Galindo Law - Doc. 659; Motion to Amend filed by Creditor Cristobal M. Gallindo, PC dba Galindo Law - Doc. 580; Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, LP, EAJF Fund, LP - Doc. 588). (admin).Modified on 5/1/2025 (amc7). (Entered: 04/30/2025) |
| 04/30/2025 | 669<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 4/28/2025 2:46:32 PM ]. File Size [ 25817 KB ]. Run Time [ 00:53:47 ]. (Part 2 - Motion for Protective Order filed by Creditor Cristobal M. Galindo, PC dba Galindo Law - Doc. 659; Motion to Amend filed by Creditor Cristobal M. Gallindo, PC dba Galindo Law - Doc. 580; Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, LP, EAJF Fund, LP - Doc. 588). (admin).Modified on 5/1/2025 (amc7). (Entered: 04/30/2025) |
| 04/30/2025 | 670<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 4/28/2025 3:52:43 PM ]. File Size [ 30504 KB ]. Run Time [ 01:03:33 ]. (Part 3 - Motion for Protective Order filed by Creditor Cristobal M. Galindo, PC dba Galindo Law - Doc. 659; Motion to Amend filed by Creditor Cristobal M. Gallindo, PC dba Galindo Law - Doc. 580; Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, LP, EAJF Fund, LP - Doc. 588). (admin).Modified on 5/1/2025 (amc7). (Entered: 04/30/2025) |
| 04/30/2025 | 671<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):661 Order Setting Hearing) No. of Notices: 12. Notice Date 04/30/2025. (Admin.) (Entered: 04/30/2025) |
| 04/30/2025 | 672<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):663 Order on Motion to Amend) No. of Notices: 12. Notice Date 04/30/2025. (Admin.) (Entered: 04/30/2025) |
| 05/01/2025 | 673<br>(17 pgs; 3 docs) | Emergency Motion *for Entry of an Order Confirming the Absence or Inapplicability of a Stay* Filed by Creditor Jayne Moseley (Attachments: # 1 Proposed Order # 2 Service list) (Singh, Brendon) (Entered: 05/01/2025) |
| 05/01/2025 | 674<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 4/29/2025 5:25:33 PM ]. File Size [ 66378 KB ]. Run Time [ 02:18:17 ]. (Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, LP, EAJF Fund, LP, and Official Committee of Unsecured Creditors - Doc. 588 .). (admin). (Entered: 05/01/2025) |
| 05/05/2025 | 675<br>(1 pg) | Order Setting Electronic Hearing Signed on 5/5/2025 (Related document(s):673 Emergency Motion) Hearing scheduled for 5/14/2025 at |

| | | |
|---|---|---|
| | | 01:30 PM via telephone and video conference. (njc7) (Entered: 05/05/2025) |
| 05/07/2025 | 676 (3 pgs) | BNC Certificate of Mailing. (Related document(s):675 Order Setting Hearing) No. of Notices: 12. Notice Date 05/07/2025. (Admin.) (Entered: 05/07/2025) |
| 05/12/2025 | 677 (14 pgs; 3 docs) | Certificate *of Service* (Filed By Jayne Moseley ).(Related document(s):673 Emergency Motion, 675 Order Setting Hearing) (Attachments: # 1 Order Setting Electronic Hearing # 2 Service List) (Singh, Brendon) (Entered: 05/12/2025) |
| 05/12/2025 | 678 (7 pgs; 3 docs) | Notice *of Amended Proposed Order re 9019 Motion*. (Related document(s):588 Motion to Approve Compromise under Rule 9019) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order Amended Proposed Order re 9019 # 2 Exhibit Amended Exhibit D to Settlement) (Moshenberg, Avi) (Entered: 05/12/2025) |
| 05/13/2025 | 679 (25 pgs; 5 docs) | Witness List, Exhibit List (Filed By Jayne Moseley ).(Related document(s):673 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Singh, Brendon) (Entered: 05/13/2025) |
| 05/13/2025 | 680 (2 pgs) | Response (related document(s):673 Emergency Motion). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 05/13/2025) |
| 05/14/2025 | 681 (2 pgs) | Proposed Order RE: *Motion for Entry of Order Confirming the Absence or Inapplicability of Stay (Agreed)* (Filed By Jayne Moseley ).(Related document(s):673 Emergency Motion) (Singh, Brendon) (Entered: 05/14/2025) |
| 05/14/2025 | 682 (2 pgs) | Agreed Order on Jayne Moseley's Emergency Motion for Entry of Order Confirming the Absence of Stay. (Related Doc # 673) Signed on 5/14/2025. (njc7) (Entered: 05/14/2025) |
| 05/14/2025 | 683 (4 pgs; 2 docs) | Order Approving Debtor's Compromise and Settlement with EAJF Justice Fund, LP and EAJF ESQ Fund, LP. (Related Doc # 588) Signed on 5/14/2025. (Attachments: # 1 Exhibit Amended Exhibit D) (njc7) (Entered: 05/14/2025) |
| 05/16/2025 | 684 (4 pgs) | BNC Certificate of Mailing. (Related document(s):682 Order on Emergency Motion) No. of Notices: 12. Notice Date 05/16/2025. (Admin.) (Entered: 05/16/2025) |
| 05/16/2025 | 685 (5 pgs) | BNC Certificate of Mailing. (Related document(s):683 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 12. Notice Date 05/16/2025. (Admin.) (Entered: 05/16/2025) |
| 05/22/2025 | 686 (32 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 05/22/2025) |
| 05/30/2025 | 687 (1 pg) | Withdraw Document (Filed By MMA Law Firm, PLLC ).(Related document(s):353 Motion to Use Cash Collateral, 683 Order on Motion to Approve Compromise under Rule 9019) (Patterson, Johnie) (Entered: 05/30/2025) |

| | | |
|---|---|---|
| 06/02/2025 | 688 (60 pgs; 5 docs) | Application to Employ David Middleman as Valuation and Marketing Consultant. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit Middleman Declaration # 3 Proposed Order # 4 Exhibit Service List) (Goott, Miriam) (Entered: 06/02/2025) |
| 06/02/2025 | 689 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ruth Van Meter. This is to order a transcript of Motion for Leave (Converted to Adversary) - April 28, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth). Electronically forwarded to Trinity on 6/3/2025. Estimated Transcript Completion Date: 6/4/2025. Modified on 6/6/2025 (amc7). (Entered: 06/02/2025) |
| 06/04/2025 | 690 (40 pgs; 2 docs) | Transcript RE: PARTIAL TRANSCRIPT MOTION HEARING ON LEAVE TO AMEND ONLY held on April 28, 2025 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/2/2025. (Battaglia, Cheryl) (Entered: 06/04/2025) |
| 06/07/2025 | 691 (7 pgs) | BNC Certificate of Mailing. (Related document(s):690 Transcript) No. of Notices: 12. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |
| 06/13/2025 | 692 (28 pgs) | Disclosure Statement Filed by MMA Law Firm, PLLC. (Patterson, Johnie). Related document(s) 1158 W (Entered: 06/13/2025) |
| 06/13/2025 | 693 (30 pgs) | Chapter 11 Plan of Reorganization Filed by MMA Law Firm, PLLC. (Patterson, Johnie). (Entered: 06/13/2025) |
| 06/17/2025 | 694 (1 pg) | Order & Notice for Hearing on Disclosure Statement. Signed on 6/17/2025 (Related document(s):692 Disclosure Statement) Disclosure Statement Hearing scheduled for 7/29/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 06/17/2025) |
| 06/17/2025 | 695 (34 pgs; 8 docs) | Second Application for Compensation *and Expenses for Co-Counsel to the Official Committee of Unsecured Creditors Otterbourg P.C.* for Sunni P. Beville, Creditor Comm. Aty, Period: 11/1/2024 to 4/30/2025, Fee: $419,835.00, Expenses: $8,449.20. Objections/Request for Hearing Due in 21 days. Filed by Attorneys Sunni P. Beville, Nicholas Lawson (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Lawson, Nicholas) (Entered: 06/17/2025) |
| 06/17/2025 | 696 (68 pgs; 8 docs) | Second Application for Compensation *and Expenses for Co-Counsel to the Official Committee of Unsecured Creditors Lawson & Moshenberg PLLC* for Nicholas Lawson, Creditor Comm. Aty, Period: 12/1/2024 to 5/31/2025, Fee: $284,254.00, Expenses: $764.96. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson (Attachments: # 1 Exhibit A - December Application # 2 Exhibit B - January Application # 3 Exhibit C - February Application # 4 Exhibit D - March Application # 5 Exhibit E - April Application # 6 Exhibit F - May Application # 7 Proposed Order) (Lawson, Nicholas) (Entered: 06/17/2025) |

| | | |
|---|---|---|
| 06/18/2025 | 697<br>(55 pgs; 8 docs) | Objection to Claim Number 45 by Claimant Katherine Monson, Individually and for all Similarly Situated in Plaintiff Case. Katherine Monson, Individually and for all Similarly Situated in Plaintiff Case. (Attachments: # 1 Exhibit A - Katherine Monson's Complaint # 2 Exhibit B - Stay Order # 3 Exhibit C - Show Cause Order # 4 Exhibit D - Katherine Monson's Opposition to Order Lifting Stay # 5 Exhibit E - Proof of Claim Filed by Katherine Monson # 6 Exhibit F - Declaration # 7 Proposed Order) (Goott, Miriam) (Entered: 06/18/2025) |
| 06/19/2025 | 698<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):694 Order Setting Hearing) No. of Notices: 12. Notice Date 06/19/2025. (Admin.) (Entered: 06/19/2025) |
| 06/20/2025 | 699<br>(2 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and MMA Law Firm, PLLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):688 Application to Employ) (Segura, Misty) (Entered: 06/20/2025) |
| 06/23/2025 | | Courtroom Minutes. Time Hearing Held: 11:00 a.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura for EAJF; Lisa Norman for PCG Claim, Access Restoration Services and Global Access Restoration Services. Minutes: Mr. Patterson advised the 9019 which has been signed by the court resolved all cash collateral issues. Matter ordered moot. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (njc7) (Entered: 06/23/2025) |
| 06/23/2025 | 700<br>(103 pgs; 3 docs) | Adversary case 25-03429. Nature of Suit: (91 (Declaratory judgment)), (72 (Injunctive relief - other)) Complaint by Louisiana Insurance Guaranty Association against MMA Law Firm, PLLC. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B) (Robbins, William) (Entered: 06/23/2025) |
| 06/23/2025 | 701<br>(31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 06/23/2025) |
| 06/24/2025 | 702<br>(2 pgs) | Order Re-Setting Electronic Hearing on Debtor's Disclosure Statement. Signed on 6/24/2025 (Related document(s):692 Disclosure Statement) Hearing re-scheduled for 7/30/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 06/24/2025) |
| 06/24/2025 | 703<br>(2 pgs) | Stipulation and Agreed Order Extending Objection Deadline. Signed on 6/24/2025 (Related document(s):699 Stipulation) (njc7) (Entered: 06/24/2025) |
| 06/25/2025 | 704<br>(53 pgs; 5 docs) | *STRUCK - SEE 705* Objection (related document(s):695 Application for Compensation). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Goott, Miriam)Modified on 6/26/2025 (njc7). (Entered: 06/25/2025) |