**APPEAL**

# U.S. Bankruptcy Court
# Southern District of Texas (Houston)
# Bankruptcy Petition #: 24-31596

*Assigned to:* Bankruptcy Judge Eduardo V Rodriguez
Chapter 11
Voluntary
Asset

*Date filed:* 04/09/2024
*Plan confirmed:* 08/05/2026
*341 meeting:* 05/15/2024
*Deadline for filing claims:* 08/13/2024
*Deadline for filing claims (govt.):* 10/07/2024

***Debtor***
**MMA Law Firm, PLLC**
Suite 810
1235 North Loop West
Houston, TX 77008
HARRIS-TX

represented by **Miriam Goott**
Walker & Patterson, PC
PO Box 61301
Houston, TX 77208
713-956-5577
Fax : 713-956-5570
Email: mgoott@walkerandpatterson.com

**Nicholas Lawson**
Lawson & Moshenberg PLLC
2301 Commerce St.
Suite 200
Houston, TX 77002
US
903-316-9155
Email: nick.lawson@lmbusinesslaw.com

**Avi Moshenberg**
Lawson & Moshenberg PLLC
2301 Commerce Street
Ste 200
Houston, TX 77002
713-449-9644
Email: avi.moshenberg@lmbusinesslaw.com

**Johnie J. Patterson, II**
Walker & Patterson,P.C.
P.O. Box 61301
Houston, TX 77208-1301
713-956-5577
Fax : 713-956-5570
Email: jjp@walkerandpatterson.com

***Defendant***
**LaHatte Law Firm, LLC**
2000 Clearview Parkway
Suite 203
Metairie, LA 70001

represented by **Lionel Zachary Carrion**
3001 17th Street
Metairie, LA 70002
469-854-3435
Email: zcarrion@hstalaw.com

*Defendant*
**The Chopin Law Firm**
650 Poydras Street
Suite 1550
New Orleans, LA 70130
United States
5042296681
Tax ID / EIN: 47-5005851

represented by **Justin McCarthy Chopin**
Chopin Law Firm
650 Poydras Street,
Suite 1550
New Orleans, LA 70130
504-229-6681
Fax : 504-324-0640
Email: justin@chopinlawfirm.com

*Trustee*
**Allison D. Byman**
7924 Broadway, Suite 104
None
Pearland, TX 77581

*U.S. Trustee*
**US Trustee**
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002
713-718-4650

represented by **Andrew Jimenez**
U.S. Department of Justice
United States Trustee Program
515 Rusk Street, Suite 3516
Houston, TX 77002
713-718-4668
Fax : 713-718-4670
Email: andrew.jimenez@usdoj.gov

*Creditor Committee*
**Official Committee of Unsecured Creditors**

represented by **Christopher Adams**
Okin & Adams LLP
1113 Vine St
Suite 240
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: cadams@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Sunni P. Beville**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-661-9100
Email: sbeville@otterbourg.com
*TERMINATED: 01/15/2026*

**Joseph M Coleman**
Kane Russell et al
3700 Thanksgiving Tower
1601 Elm Street
Dallas, Tx 75201
214-777-4280
Fax : 214-777-4299
Email: jcoleman@krcl.com
*TERMINATED: 08/26/2024*

**James V Drew**

Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-905-3665
Email: jdrew@otterbourg.com
*TERMINATED: 01/15/2026*

**J. Kelley Killorin Edwards**
Okin Adams Bartlett Curry LLP
1113 Vine Street
Suite 240
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: kedwards@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Miriam Goott**
(See above for address)

**Clinton Peck Hayne, Jr.**
Gordon Arata Montgomery Barnett
201 St. Charles Ave.
40th Floor
New Orleans, LA 70170-4000
504-569-1858
Fax : 504-582-1121
Email: phayne@gordonarata.com

**William James Hotze**
Dykema Gossett PLLC
5 Houston Center
1401 McKinney St.
Suite 1625
Houston, TX 77010
713-904-6959
Email: whotze@dykema.com
*TERMINATED: 08/26/2024*

**Samuel Joseph Landingham**
Lawson & Moshenberg PLLC
2301 Commerce St.
Suite 200
Houston, TX 77002
832-797-7886
Email: sam.landingham@lmbusinesslaw.com

**Nicholas Lawson**
(See above for address)

**Avi Moshenberg**
(See above for address)

**Ryan Anthony O'Connor**

Okin Adams LLP
1113 Vine Street, Suite 240
Houston
Houston, TX 77002
713-228-4100
Fax : 346-247-7158
Email: roconnor@okinadams.com
*SELF- TERMINATED: 06/11/2024*

**Michael P Ridulfo**
Kane Russell Coleman Logan
5151 San Felipe, Suite 800
Houston, TX 77056
713-425-7442
Fax : 713-425-7700
Email: mridulfo@krcl.com
*TERMINATED: 08/26/2024*

**Adam C. Silverstein**
Otterbourg P.C.
230 Park Avenue
New York, NY 10169
212-661-9100
Email: asilverstein@otterbourg.com
*TERMINATED: 01/15/2026*

| Filing Date | # | Docket Text |
|---|---|---|
| 04/09/2024 | 1 (5 pgs) | Chapter 11 Voluntary Petition Non-Individual Fee Amount $1738 Filed by MMA Law Firm, PLLC. (Patterson, Johnie) (Entered: 04/09/2024) |
| 04/09/2024 | | Receipt of Voluntary Petition (Chapter 11)( 24-31596) [misc,volp11] (1738.00) Filing Fee. Receipt number A25201125. Fee amount $1738.00. (U.S. Treasury) (Entered: 04/09/2024) |
| 04/09/2024 | | Creditor Mailing List **Uploaded by Attorney.** (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/09/2024) |
| 04/10/2024 | | Notice of Appearance and Request for Notice Filed by Andrew Jimenez (Jimenez, Andrew) (Entered: 04/10/2024) |
| 04/10/2024 | 2 (2 pgs) | Meeting of Creditors Chapter 11 for Non-Individual Debtor Set 341(a) meeting to be held on 5/15/2024 at 10:00 AM at US Trustee Houston Teleconference. Last day to object to dischargeability under section 523 is 7/15/2024. Proofs of Claims due by 8/13/2024. Government Proof of Claim due by 10/7/2024. (Jimenez, Andrew) (Entered: 04/10/2024) |
| 04/11/2024 | 3 (21 pgs; 5 docs) | Application to Employ Walker & Patterson, PC as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Declaration # 3 Exhibit C - Service List # 4 Proposed Order) (Goott, Miriam) (Entered: 04/11/2024) |

| | | |
|---|---|---|
| 04/11/2024 | 4<br>(3 pgs) | Chapter 11 or Chapter 9 Cases Non-Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/11/2024) |
| 04/12/2024 | 5<br>(2 pgs) | Order For Chapter 11 Electronic Status Conference. Signed on 4/12/2024 (Related document(s):1 Voluntary Petition (Chapter 11)) Status conference to be held on 5/16/2024 at 03:00 PM via telephone and video conference. (amc7) (Entered: 04/12/2024) |
| 04/12/2024 | 6<br>(1 pg) | Notice of Appearance and Request for Notice Filed by Jeannie Lee Andresen Filed by on behalf of City of Houston, Lone Star College System (Andresen, Jeannie) (Entered: 04/12/2024) |
| 04/12/2024 | 7<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Misty A Segura Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 04/12/2024) |
| 04/12/2024 | 8<br>(7 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (Related document(s):2 Meeting of Creditors Chapter 11 for Non-Individual Debtor Set) No. of Notices: 200. Notice Date 04/12/2024. (Admin.) (Entered: 04/12/2024) |
| 04/14/2024 | 9<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):5 Order Setting Hearing) No. of Notices: 1. Notice Date 04/14/2024. (Admin.) (Entered: 04/14/2024) |
| 04/15/2024 | 10<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Jamie Kirk Filed by on behalf of Texas Workforce Commission (Kirk, Jamie) (Entered: 04/15/2024) |
| 04/18/2024 | 11<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Lisa M. Norman Filed by on behalf of PCG Claims, LLC d/b/a PCG Consulting, LLC (Norman, Lisa) (Entered: 04/18/2024) |
| 04/22/2024 | 12<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Pamela A. Walters Filed by on behalf of BANKRUPTCY ATTY. ALDINE INDEPENDENT SCHOOL DISTRICT (Walters, Pamela) (Entered: 04/22/2024) |
| 04/23/2024 | 13<br>(208 pgs) | Schedule A/B: Property Non-Individual , Schedule D Non-Individual- Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors , Schedule I: Non-Individual- Your Income , Schedule J Non-Individual- Your Expenses (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/23/2024) |
| 04/23/2024 | 14<br>(36 pgs) | Statement of Financial Affairs for Non-Individual (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/23/2024) |
| 04/24/2024 | 15<br>(1 pg) | Amended Schedule D Non-Individual- Creditors Having Claims Secured by Property (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/24/2024) |

| | | |
|---|---|---|
| 04/24/2024 | 16 (1 pg) | Summary of Assets and Liabilities Schedules for Non-Individual (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/24/2024) |
| 04/24/2024 | 17 (1 pg) | MOTION to Appear Pro Hac Vice for Ariel Sagre of Sagre Law Firm, P.A. (Fee Paid: $100, receipt number A25239812) Filed by Creditor Noble Public Adjusting Group, LLC (Sagre, Ariel) (Entered: 04/24/2024) |
| 04/25/2024 | 18 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 17) Signed on 4/25/2024. (njc7) (Entered: 04/25/2024) |
| 04/25/2024 | | Receipt of Schedule D - Creditors Holding Secured Claims( 24-31596) [misc,schd] ( 34.00) Filing Fee. Receipt number A25241175. Fee amount $ 34.00. (U.S. Treasury) (Entered: 04/25/2024) |
| 04/25/2024 | 19 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 04/25/2024) |
| 04/25/2024 | 20 (2 pgs) | Notice of Appearance and Request for Notice Filed by Herbert Charles Shelton II Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert) (Entered: 04/25/2024) |
| 04/27/2024 | 21 (3 pgs) | BNC Certificate of Mailing. (Related document(s):18 Order on Motion to Appear pro hac vice) No. of Notices: 4. Notice Date 04/27/2024. (Admin.) (Entered: 04/27/2024) |
| 04/30/2024 | 22 (4 pgs) | Notice of Appearance and Request for Notice Filed by Scott R. Cheatham Filed by on behalf of State Farm Fire & Casualty Company (Cheatham, Scott) (Entered: 04/30/2024) |
| 04/30/2024 | 23 (2 pgs) | Notice of Appointment of Creditors' Committee (Jimenez, Andrew) (Entered: 04/30/2024) |
| 04/30/2024 | 24 (1 pg) | Notice *of Organizational Meeting for the Official Committee of Unsecured Creditors*. (Related document(s):23 Notice of Appointment of Creditors' Committee) Filed by US Trustee (Jimenez, Andrew) (Entered: 04/30/2024) |
| 05/01/2024 | 25 (3 pgs) | Notice of Appearance and Request for Notice Filed by Joshua W. Wolfshohl Filed by on behalf of Daly & Black, P.C. (Wolfshohl, Joshua) (Entered: 05/01/2024) |
| 05/02/2024 | 26 (2 pgs) | Stipulation By US Trustee and Walker & Patterson, P.C.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By US Trustee ). (Jimenez, Andrew) (Entered: 05/02/2024) |
| 05/02/2024 | 27 (9 pgs; 3 docs) | Emergency Motion , Motion to Use Cash Collateral Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Weekly Budget # 2 Proposed Order) (Patterson, Johnie) (Entered: 05/02/2024) |
| 05/02/2024 | 28 (7 pgs) | Objection *to Application for Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by EAJF |

| | | |
|---|---|---|
| | | ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 05/02/2024) |
| 05/03/2024 | 29 (3 pgs) | Notice of Appearance and Request for Notice Filed by Edward L Ripley Filed by on behalf of Global Estimating Services, LLC (Ripley, Edward) (Entered: 05/03/2024) |
| 05/03/2024 | 30 (2 pgs) | Stipulation for Extension of Time to Object to Application to Employ Walker & Patterson, P.C.. Signed on 5/3/2024 (Related document(s):26 Stipulation) (njc7) (Entered: 05/03/2024) |
| 05/05/2024 | 31 (4 pgs) | BNC Certificate of Mailing. (Related document(s):30 Generic Order) No. of Notices: 5. Notice Date 05/05/2024. (Admin.) (Entered: 05/05/2024) |
| 05/06/2024 | 32 (8 pgs; 2 docs) | Objection *of the United States Trustee to Debtor's Application for Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 05/06/2024) |
| 05/07/2024 | 33 (2 pgs) | Notice *Of Hearing*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 05/07/2024) |
| 05/07/2024 | 34 (1 pg) | MOTION to Appear Pro Hac Vice for David Miller (Fee Paid: $100, receipt number A25269976) Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 05/07/2024) |
| 05/08/2024 | | Electronic Hearing Set. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 5/9/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 05/08/2024) |
| 05/08/2024 | 35 (12 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, Hearing (Bk)) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4) (Patterson, Johnie) (Entered: 05/08/2024) |
| 05/08/2024 | 36 (2 pgs) | Amended Notice *of Appointment of Official Committee of Unsecured Creditors*. (Related document(s):23 Notice of Appointment of Creditors' Committee) Filed by US Trustee (Jimenez, Andrew) (Entered: 05/08/2024) |
| 05/08/2024 | 37 (22 pgs) | Status Report (Filed By MMA Law Firm, PLLC ).(Related document(s):5 Order Setting Hearing) (Patterson, Johnie) (Entered: 05/08/2024) |
| 05/08/2024 | 38 (339 pgs; 11 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Segura, Misty) (Entered: 05/08/2024) |
| 05/09/2024 | 39 (3 pgs) | Notice of Appearance and Request for Notice Filed by Stephanie Laird Tolson Filed by on behalf of Hancock Whitney Bank (Tolson, Stephanie) (Entered: 05/09/2024) |

| | | |
|---|---|---|
| 05/09/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with Fred Johnson and David Miller for EAJF Esq Fund, LP, Equal Access Justice Fund LP; Andrew Jimenez for United States Trustee.<br><br>Minutes: Mr. Millers request to appear pro hac vice for today's hearing granted by the Court. Opening statements by Mr. Patterson, Mr. Miller and Mr. Jimenez.<br><br>Mr. Patterson called Zach Mosely, Debtor Owner / Representative. Mr. Mosely was sworn in and provided testimony. Vor Dire by Mr. Miller. Exhibit 35-1 admitted. Cross-examination by Mr. Miller. Break and resumed at 10:11 a.m. and Mr. Miller proceeding with cross-examination of Mr. Mosely. Cross-examination by Mr. Jimenez. Re-direct by Mr. Patterson. Mr. Mosely excused. Mr. Patterson called Katy Ohlsson. Ms. Ohlsson was sworn in and provided testimony. Exhibit 35-4 admitted. Cross-examination by Mr. Jimenez. Redirect. Mr. Patterson called Morgan Weaver-Gallacher. Ms. Weaver-Gallacher was sworn in and provided testimony. Cross-examination by Mr. Miller. Mr. Patterson rested. Mr. Miller and Mr. Jimenez announced they had no witnesses.<br><br>Closing arguments. Mr. Patterson was questioned by the Court. Interim use of cash collateral approved. Proposed Order revised by the Court and shown to the parties. Further hearing set for 5/31/2024 at 8:30 a.m., via electronic hearing.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (njc7) (Entered: 05/09/2024) |
| 05/09/2024 | 40<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 34) Signed on 5/9/2024. (njc7) (Entered: 05/09/2024) |
| 05/09/2024 | 41<br>(5 pgs; 2 docs) | Interim Order Authorizing Use of Cash Collateral. Signed on 5/9/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 5/31/2024 at 08:30 AM via telephone and video conference. (Attachments: # 1 Exhibit A - Budget) (njc7) (Entered: 05/09/2024) |
| 05/11/2024 | 42<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):40 Order on Motion to Appear pro hac vice) No. of Notices: 5. Notice Date 05/11/2024. (Admin.) (Entered: 05/11/2024) |
| 05/11/2024 | 43<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):41 Order Setting Hearing) No. of Notices: 5. Notice Date 05/11/2024. (Admin.) (Entered: 05/11/2024) |
| 05/14/2024 | 44<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Christopher Adams Filed by on behalf of Official Committee of Unsecured Creditors (Adams, Christopher) (Entered: 05/14/2024) |
| 05/14/2024 | 45<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Ryan Anthony O'Connor Filed by on behalf of Official Committee of Unsecured Creditors (O'Connor, Ryan) (Entered: 05/14/2024) |
| 05/14/2024 | 46<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by J. Kelley Killorin Edwards Filed by on behalf of Official Committee of Unsecured Creditors (Edwards, J. Kelley) (Entered: 05/14/2024) |

| | | |
|---|---|---|
| 05/15/2024 | | Meeting of Creditors Held. Debtor appeared and participated by and through its designated representative, John Zachary Moseley. Hearing concluded. (Related document(s):2 Meeting of Creditors Chapter 11 for Non-Individual Debtor Set) (Jimenez, Andrew) (Entered: 05/15/2024) |
| 05/15/2024 | 47 (4 pgs) | Notice of Appearance and Request for Notice Filed by David M Miller Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Miller, David) (Entered: 05/15/2024) |
| 05/16/2024 | 48 (2 pgs) | Notice of Appearance and Request for Notice Filed by Susan Tran Adams Filed by on behalf of Jayne Moseley (Tran Adams, Susan) (Entered: 05/16/2024) |
| 05/16/2024 | 49 (7 pgs; 2 docs) | Motion *For Authority To Continue Use Of Cash Management Systems* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Patterson, Johnie) (Entered: 05/16/2024) |
| 05/16/2024 | | Courtroom Minutes. Time Hearing Held: 3:00 p.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund; Andrew Jimenez for United States Trustee.<br><br>Minutes: Status Conference held. Mr. Patterson provided a summary of case to the Court. Mr. Jimenez also provided a summary. Order with deadlines as stated on the record to be issued by the Court. Plan due 8/7/2024.<br><br>Hearing on Motion to Employ Attorney 3 set for Friday, 6/13/2024 at 1:30 p.m. shall be held before the United States Bankruptcy Court at 1701 W. Business Hwy 83, 10th Floor Courtroom, McAllen, Texas 78501. Pursuant to Bankruptcy General Order 2021-05 and Bankruptcy Local Rule 9017-1, parties may either appear electronically or in person unless otherwise ordered by this Court.<br><br>(Related document(s):5 Order Setting Hearing) (njc7) (Entered: 05/16/2024) |
| 05/16/2024 | 50 (1 pg) | Order Chapter 11 Status Conference. Signed on 5/16/2024 (Related document(s):5 Order Setting Hearing) (njc7) (Entered: 05/16/2024) |
| 05/16/2024 | 51 (3 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Zugaro Filed by on behalf of Tort Network, LLC d/b/a Velawcity (Zugaro, Nicholas) (Entered: 05/16/2024) |
| 05/16/2024 | 52 (40 pgs; 6 docs) | Motion to Extend Automatic Stay *as to Tort Network, LLC with Respect to Pending Lawsuits and Granting Related Relief* Filed by Interested Party Tort Network, LLC d/b/a Velawcity (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Zugaro, Nicholas) (Entered: 05/16/2024) |
| 05/17/2024 | 53 (1 pg) | Order Setting Electronic Hearing Signed on 5/17/2024 (Related document(s):3 Application to Employ) Hearing scheduled for 6/13/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 05/17/2024) |

| | | |
|---|---|---|
| 05/18/2024 | 54<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):50 Generic Order) No. of Notices: 5. Notice Date 05/18/2024. (Admin.) (Entered: 05/18/2024) |
| 05/19/2024 | 55<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):53 Order Setting Hearing) No. of Notices: 5. Notice Date 05/19/2024. (Admin.) (Entered: 05/19/2024) |
| 05/20/2024 | 56<br>(13 pgs; 2 docs) | Objection *to the Debtor's Application For Authority to Employ Walker & Patterson, P.C.* (related document(s):3 Application to Employ). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (O'Connor, Ryan) (Entered: 05/20/2024) |
| 05/21/2024 | 57<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by Ariel Sagre Filed by on behalf of Noble Public Adjusting Group, LLC (Sagre, Ariel) (Entered: 05/21/2024) |
| 05/21/2024 | 58<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Matthew D. Monson, Esq.. This is to order a transcript of Hearing Doc. 27 of 5/9/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services. (amc7) Electronically forwarded to Trinity Transcription Services on 5/21/2024. Estimated Transcript Completion Date: 6/20/2024. Modified on 5/21/2024 (AnaCastro). (Entered: 05/21/2024) |
| 05/21/2024 | 59<br>(25 pgs; 5 docs) | Emergency Motion *to Disqualify Okin Adams Bartlett Curry, LLP as Counsel for the Official Committee of Unsecured Creditors* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Goott, Miriam) (Entered: 05/21/2024) |
| 05/21/2024 | 60<br>(28 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 4/30/2024, $74276 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 05/21/2024) |
| 05/22/2024 | 61<br>(1 pg) | Order Setting Electronic Hearing Signed on 5/22/2024 (Related document(s):59 Emergency Motion) Hearing scheduled for 5/28/2024 at 01:00 PM via telephone and video conference. (njc7) (Entered: 05/22/2024) |
| 05/22/2024 | 62<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):61 Order Setting Hearing) (Goott, Miriam) (Entered: 05/22/2024) |
| 05/23/2024 | 63<br>(2 pgs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Jimenez, Andrew) (Entered: 05/23/2024) |
| 05/23/2024 | 64<br>(79 pgs; 17 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Attachments: # 1 Exhibit 1 - Okin Adams LinedIn # 2 Exhibit 2 - Okin Adams Webpage # 3 Complaint 3 - Email from Okin Adams to Debtor # 4 Exhibit 4 - Phone Call 3-15-2024 # 5 Exhibit 5 - Text Messages # 6 Exhibit 6 - Phone Call 3-21-24 # 7 Exhibit 7 - Text Messages # 8 Exhibit 8 - Docket # 9 Exhibit 9 - Notice of BK Filing # 10 Exhibit 10 - Petition Page # 11 Complaint 11 - Notice of Appearance by Litigation |

| | | |
|---|---|---|
| | | Funders # 12 Exhibit 12 - Notice of Appointment of Committee # 13 Exhibit 13 - Notice of Appearance filed by Okin Adams # 14 Exhibit 14 - Letter from Okin Adams to Debtor # 15 Exhibit 15 - Objection to Employment filed by Committee # 16 Exhibit 16 - Objection to Employment filed by Litigation Funders) (Goott, Miriam) (Entered: 05/23/2024) |
| 05/24/2024 | 65 (551 pgs; 12 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):59 Emergency Motion, 61 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 66 (12 pgs; 3 docs) | Emergency Motion , Motion to Seal Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Email Correspondence # 2 Proposed Order) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 67 (26 pgs; 3 docs) | Objection *to the Debtor's Emergency Motion to Disqualify Okin Adams Bartlett Curry LLP as Counsel for the Official Committee of Unsecured Creditors* (related document(s):59 Emergency Motion). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Declaration of Matthew S. Okin # 2 Proposed Order) (O'Connor, Ryan) (Entered: 05/24/2024) |
| 05/24/2024 | 68 (1 pg) | Order (Related Doc # 66) Signed on 5/24/2024. (amc7) (Entered: 05/24/2024) |
| 05/24/2024 | 69 (22 pgs; 4 docs) | Emergency Motion *to Compel Debtor's Responses to Expedited Discovery Requests in Connection with the May 31, 2024 Hearing on the Debtor's Continued Use of Cash Collateral* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Segura, Misty) (Entered: 05/24/2024) |
| 05/24/2024 | 70 (4 pgs) | BNC Certificate of Mailing. (Related document(s):61 Order Setting Hearing) No. of Notices: 5. Notice Date 05/24/2024. (Admin.) (Entered: 05/24/2024) |
| 05/25/2024 | 71 (27 pgs; 4 docs) | Application to Employ Okin Adams Bartlett Curry LLP as Counsel for the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - Declaration of Christopher Adams # 2 Exhibit B - Declaration of Matthew S. Okin # 3 Proposed Order) (O'Connor, Ryan) (Entered: 05/25/2024) |
| 05/26/2024 | 72 (14 pgs; 3 docs) | Response *in Opposition* (related document(s):69 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - First Communication # 2 Exhibit B - Discovery Request) (Goott, Miriam) (Entered: 05/26/2024) |
| 05/26/2024 | 73 (3 pgs) | BNC Certificate of Mailing. (Related document(s):68 Order on Motion to Seal) No. of Notices: 1. Notice Date 05/26/2024. (Admin.) (Entered: 05/26/2024) |

| | | |
|---|---|---|
| 05/27/2024 | 74 (106 pgs; 18 docs) | Exhibit List, Witness List (Filed By MMA Law Firm, PLLC ).(Related document(s):59 Emergency Motion, 64 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 - LinkedIn # 2 Exhibit 2 - Okin Adams Webpage # 3 Exhibit 3 - Emails with Okin Adams # 4 Exhibit 4 - March 15th call # 5 Exhibit 5 - March 18 -20 Text Messages # 6 Exhibit 6 - March 21 Phone Call # 7 Exhibit 7 - Text messages # 8 Exhibit 8 - Docket # 9 Exhibit 9 - Notice of BK Filing # 10 Exhibit 10 -Petition Page # 11 Complaint 11 - Notice of Appearance for Litigation Funders # 12 Exhibit 12 - Notice of Appointment of committee # 13 Exhibit 13 - Notice of Appearance Okin Adams # 14 Exhibit 14 - Letter from Okin Adams # 15 Exhibit 15 - Committee Objection to Employment of WP # 16 Exhibit 16 - Objection to Employment of WP filed by Litigation Funders # 17 Exhibit 17 - Okin Adams Application for Employment) (Goott, Miriam) (Entered: 05/27/2024) |
| 05/28/2024 | | Courtroom Minutes. Time Hearing Held: 1:00 p.m.. Appearances: Miriam Goott, with Mr. John Moseley, principal of the Debtor; Johnie Patterson (remotely) for the Debtor; Chris Adams and Matthew Okin, atty and witness, for Unsecured Creditors Committee; with Ryan OConnor (remotely); Misty Segura for Equal Access Justice Fund; Andrew Jimenez for United States Trustee; David Curry, observing only; Michael Riordan for Misty Segura; David Miller for Equal Access Justice Fund; Charlie Shelton for Cristobal Galindo PC; Fred Johnson for Equal Access Justice Fund, observing only.<br><br>Minutes: Opening statements by Ms. Goott. Copy of case handed to opposing Counsel and to the Court. Opening statements by Mr. Adams and Mr. Jimenez.<br>Prior to commencing, Ms. Goott invoked the rule. Ms. Segura was sworn in. Mr. Riordan objected to Ms. Segura being called as a witness. Arguments by Ms. Goott heard. Mr. Okin addressed the Court and objected to Mr. Adams being called as a witness.<br>Mr. Riordan's Objection was overruled. Ms. Segura was excused and will be contacted when she is needed. All lawyers participating by phone / video were bound by same ruling.<br><br>Ms. Goott called John Mosely. Mr. Mosely was sworn. Debtor's Exhibits at Docket 74, # 1-6 and #817 admitted. Mr. Mosely provided testimony. Mr. Adams objected to Exhibit 74-7. A copy of unredacted Exhibit 74-7 was handed to the Court by the parties and a 15-minute recess was taken so the document could be reviewed en camera. After review, the objection was sustained in part and overruled in part. Unredacted version of Exhibit 74-7 was admitted under seal. Redacted version of 74-7 was also admitted. Cross-examination by Mr. Adams. Official Unsecured Creditor's Committees' Exhibits at Docket 65, #1, 2, and 4-9 admitted by agreement. Re-direct. Witness excused.<br><br>Ms. Goott called Mr. Okin. Mr. Okin was sworn in and provided testimony. Break and resumed at 4:00 p.m. with cross-examination by Mr. OConnor. Redirect. Witness excused.<br><br>Ms. Goott called Mr. Adams. Mr. Adams was sworn in and provided testimony. Cross-examination by Mr. Okin. No redirect. Ms. Goott rested. Mr. Riordan to notify Ms. Segura her testimony will not be necessary.<br><br>Mr. Okin called Mr. Adams and he provided testimony. No cross-examination and witness was excused.<br>Mr. OC'onnor called Mr. Okin and he provided testimony. No cross-examination and witness was excused. Mr. OConnor rested. |

| | | |
|---|---|---|
| | | Closing arguments by Ms. Goott and Mr. Adams. Matter taken under advisement. (Related document(s):59 Emergency Motion) (njc7) (Entered: 05/29/2024) |
| 05/29/2024 | 75 (1 pg) | Order Setting Hearing Signed on 5/29/2024 (Related document(s):69 Emergency Motion to Compel) Hearing scheduled for 5/31/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 05/29/2024) |
| 05/29/2024 | 76 (916 pgs; 20 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Complaint 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19) (Segura, Misty) (Entered: 05/29/2024) |
| 05/29/2024 | 77 (312 pgs; 10 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 69 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (O'Connor, Ryan) (Entered: 05/29/2024) |
| 05/29/2024 | 78 (8 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 - Budget # 2 Exhibit 2 - Amended Schedule # 3 Exhibit 3 - Summary # 4 Exhibit 4 - Payroll Register) (Goott, Miriam) (Entered: 05/29/2024) |
| 05/30/2024 | 79 (2 pgs) | Proposed Order RE: *Amended* (Filed By MMA Law Firm, PLLC ). (Related document(s):3 Application to Employ) (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 80 | Sealed Document *Unredacted version of Exhibit 74-7 admitted under seal at 5/28/2024 hearing*. (amc7) (Entered: 05/30/2024) |
| 05/30/2024 | 81 (11 pgs) | Notice *Official Form 426*. (Related document(s):75 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 82 (6 pgs; 3 docs) | Application to Employ Maddox, Thomson & Associates as Accountant. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 05/30/2024) |
| 05/30/2024 | 83 (5 pgs) | Objection - *Limited Objection to Debtor's Emergency Motion for Interim and Final Orders Authorizing the Debtor's Use of Cash Collateral* (related document(s):27 Emergency Motion, Motion to Use Cash Collateral). Filed by Official Committee of Unsecured Creditors (O'Connor, Ryan) (Entered: 05/30/2024) |

| | | |
|---|---|---|
| 05/31/2024 | 84<br>(7 pgs; 2 docs) | Proposed Order RE: *Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Budget) (Segura, Misty) (Entered: 05/31/2024) |
| 05/31/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for the Debtor; Zach Moseley on behalf of the Debtor; Andrew Jimenez for US Trustee; Misty Segura for Equal Access Justice Fund, David Miller for Equal Access Fund; Fred Johnson for Equal Access Fund (observing only); Katy Ohlsson; Ryan OConnor and Chris Adams for Unsecured Creditors Committee.<br><br>Minutes: Cash Collateral 27 taken up first. Proposed Order shown to the parties. Arguments heard. Proposed Order revised, shown to the parties and signed by the Court. Further hearing set for 7/30/2024 at 9:00 a.m., via electronic hearing.<br><br>Motion to Compel 69 taken up next. Ms. Segura announced motion is now moot. Motion Ordered moot by the Court.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 69 Emergency Motion) (njc7) (Entered: 05/31/2024) |
| 05/31/2024 | 85<br>(7 pgs; 2 docs) | Agreed Interim Order Authorizing Use of Cash Collateral. Signed on 5/31/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 7/30/2024 at 09:00 AM via telephone and video conference. (njc7) Additional attachment(s) added on 5/31/2024 (NormaChavez). (Entered: 05/31/2024) |
| 05/31/2024 | 86<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/28/2024 1:00:30 PM ]. File Size [ 121941 KB ]. Run Time [ 04:14:03 ]. (Electronic Hearing - Emergency Motion to Disqualify Okin Adams Barlett Curry, LLP as Counsel for the Official Committee - Doc. 59 ). (admin). (Entered: 05/31/2024) |
| 05/31/2024 | 87<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):75 Order Setting Hearing) No. of Notices: 5. Notice Date 05/31/2024. (Admin.) (Entered: 05/31/2024) |
| 06/02/2024 | 88<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):85 Order Setting Hearing) No. of Notices: 5. Notice Date 06/02/2024. (Admin.) (Entered: 06/02/2024) |
| 06/05/2024 | 89<br>(11 pgs) | Memorandum Opinion. Signed on 6/5/2024 (njc7) (Entered: 06/05/2024) |
| 06/05/2024 | 90<br>(1 pg) | Order Granting Emergency Motion (Related Doc # 59), Denying Application to Employ (Related Doc # 71) Signed on 6/5/2024. (njc7) (Entered: 06/05/2024) |
| 06/06/2024 | 91<br>(6 pgs) | Objection *Limited Objection to Debtor's Motion for Authority to Continue Use of Cash Management Systems* (related document(s):49 Generic Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 06/06/2024) |

| | | |
|---|---|---|
| 06/06/2024 | 92<br>(8 pgs; 2 docs) | Objection *to Debtor's Motion for Authority to Continue Use of Cash Management Systems* (related document(s):49 Generic Motion). Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 06/06/2024) |
| 06/06/2024 | 93<br>(2 pgs) | Notice *of Hearing*. (Related document(s):53 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 06/06/2024) |
| 06/06/2024 | 94<br>(10 pgs) | Objection *to Tort Network, LLC's Motion to Extend the Automatic Stay to Tort Network, LLC with Respect to Pending Lawsuits and Granting Related Relief* (related document(s):52 Motion to Extend Automatic Stay). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 06/06/2024) |
| 06/06/2024 | 95<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 5/31/2024 8:45:25 AM ]. File Size [ 16927 KB ]. Run Time [ 00:35:16 ]. (Electronic Hearing - Motion to Use Cash Collateral-Doc. 27 ; Emergency Motion to Compel - Doc. 69 .). (admin). (Entered: 06/06/2024) |
| 06/07/2024 | 96<br>(5 pgs) | Objection *to Tort Network LLC'S* (related document(s):52 Motion to Extend Automatic Stay). Filed by Katherine Monson (Couhig, Robert) (Entered: 06/07/2024) |
| 06/07/2024 | 97<br>(14 pgs) | BNC Certificate of Mailing. (Related document(s):89 Opinion) No. of Notices: 5. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/07/2024 | 98<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):90 Order on Emergency Motion) No. of Notices: 5. Notice Date 06/07/2024. (Admin.) (Entered: 06/07/2024) |
| 06/10/2024 | 99<br>(276 pgs; 8 docs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):3 Application to Employ, 53 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Jimenez, Andrew) (Entered: 06/10/2024) |
| 06/10/2024 | 100<br>(440 pgs; 38 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):3 Application to Employ) (Attachments: # 1 Exhibit 1 - Docket # 2 Exhibit 2 - Petition Page # 3 Exhibit 3 - Schedules # 4 Exhibit 4 - SOFA # 5 Exhibit 5 - Amended Schedule D # 6 Exhibit 6 - Engagement Agreement # 7 Exhibit 7 - Application to Employ # 8 Exhibit 8 - Amended Proposed Order # 9 Exhibit 9 - Stipulation with UST # 10 Exhibit 10 - UST Objection to Employment # 11 Exhibit 11 - Committee's Objection to Employment # 12 Exhibit 12 - Litigation Funders' Objection to Employment # 13 Exhibit 13 - Emergency Motion to Use Cash Collateral # 14 Exhibit 14 - Interim Order Cash Collateral # 15 Exhibit 15 - Motion to Disqualify Okin Adams # 16 Exhibit 16 - Motion to Seal # 17 Exhibit 17 - Emergency Motion to Compel Discovery # 18 Exhibit 18 - Debtor's Response to Emergency Motion to Compel # 19 Exhibit 19 - Application to Employ CPA # 20 Exhibit 20 - Committee's Objection to Use of Cash Collateral # 21 Exhibit 21 - Motion for Use of Cash Management Systems # 22 Exhibit 22 - Objection to Debtor's Motion for Authority to Continue Use of Cash Management filed by Litigation Funders # 23 Exhibit 23 - Objection to Debtor's Motion for Cash Management filed by UST # 24 Exhibit 24 - Objection to Motin to Extend Automatic Stay # 25 Exhibit 25 - Okin |

| | | |
|---|---|---|
| | | Adams Response to Motion to Disqualify # 26 Exhibit 26 - Discovery from Committee # 27 Exhibit 27 - Discovery from Litigaiton Funders # 28 Exhibit 28 - Discovery from UST # 29 Exhibit 29 - 1960 Employment Order # 30 Exhibit 30 - DiBassie Employment Order # 31 Exhibit 31 - Hardcore Employment Order # 32 Exhibit 32 - Hurst Employment Order # 33 Exhibit 33 - Nelkin Employment Order # 34 Exhibit 34 - Riba Employment Order # 35 Exhibit 35 - Solidarity Contracting Employment Order # 36 Exhibit 36 - White Oak Employment Order # 37 Exhibit 37 - Fifth Circuit Opinion) (Goott, Miriam) (Entered: 06/10/2024) |
| 06/11/2024 | 101 (2 pgs) | Notice *of Withdrawal of Appearance*. (Related document(s):44 Notice of Appearance, 45 Notice of Appearance, 46 Notice of Appearance) Filed by Official Committee of Unsecured Creditors (Adams, Christopher) (Entered: 06/11/2024) |
| 06/11/2024 | 102 (2 pgs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):3 Application to Employ) (Segura, Misty) (Entered: 06/11/2024) |
| 06/11/2024 | 103 (379 pgs; 18 docs) | Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):3 Application to Employ) (Attachments: # 1 Ex 1 # 2 Ex 2 # 3 Ex 3 # 4 Ex 4 # 5 Ex 5 # 6 Ex 6 # 7 Ex 7 # 8 Ex 8 # 9 Ex 9 # 10 Ex 10 # 11 Ex 11 # 12 Ex 12 # 13 Ex 13 # 14 Ex 14 # 15 Ex 15 # 16 Ex 16 # 17 Ex 17) (Hotze, William) (Entered: 06/11/2024) |
| 06/11/2024 | 104 (21 pgs; 2 docs) | Reply (related document(s):3 Application to Employ). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Amended Proposed Order) (Goott, Miriam) (Entered: 06/11/2024) |
| 06/12/2024 | 105 (2 pgs) | Notice of Appearance and Request for Notice Filed by Michael P Ridulfo Filed by on behalf of Official Committee of Unsecured Creditors (Ridulfo, Michael) (Entered: 06/12/2024) |
| 06/12/2024 | 106 (2 pgs) | Notice of Appearance and Request for Notice Filed by William James Hotze Filed by on behalf of Official Committee of Unsecured Creditors (Hotze, William) (Entered: 06/12/2024) |
| 06/12/2024 | 107 (33 pgs; 4 docs) | Motion to Appoint Trustee. Objections/Request for Hearing Due in 21 days. Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Segura, Misty) (Entered: 06/12/2024) |
| 06/12/2024 | 108 (2 pgs) | Notice of Appearance and Request for Notice Filed by Joseph M Coleman Filed by on behalf of Official Committee of Unsecured Creditors (Coleman, Joseph) (Entered: 06/12/2024) |
| 06/12/2024 | 109 (23 pgs; 2 docs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):3 Application to Employ, 53 Order Setting Hearing, 99 Exhibit List, Witness List) (Attachments: # 1 Exhibit 1) (Jimenez, Andrew) (Entered: 06/12/2024) |
| 06/13/2024 | 110 | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; William Hotze with Mike Ridulfo for Unsecured Creditors Committee; Misty Segura with Fred Johnson and David Miller for Equal Access Justice Fund and EAJF Esq Fund, LP; Charlie Shelton with Ruth Van Meter for Cristobal |

| | | |
|---|---|---|
| | | Galindo; Lisa Norman for 3 creditors, PCG Claims, Access Restoration and Global Estimating; Andrew Jimenez for US Trustee.<br><br>Minutes: Opening statements by Ms. Goott, Mr. Hotze, Ms. Segura and Mr. Jimenez.<br>Ms. Goott called Mr. Patterson. Mr. Patterson was sworn in and provided testimony.<br>Court took judicial notice of Debtor's Exhibit 100-1. Exhibits 100-6; 100-33; 100-34; 100-36; 100-29; 100-2; 100-3; 100-4; 100-5; 100-7 admitted; 100, #9-25 admitted with stipulations as stated on the record; 100-26, 100-27, 100-28 admitted.<br>Break and resumed at 3:40 p.m. with cross-examination of Mr. Patterson by Mr. Hotze, Ms. Segura and Mr. Jimenez. US Trustees Exhibits 99, #1-6 admitted. Redirect. Recross by Mr. Hotze. Witness excused.<br><br>Ms. Goott called Mr. Zach Moseley. Mr. Moseley was sworn in and provided testimony. Cross-examination by Mr. Hotze, Ms. Segura and Mr. Jimenez. No re-direct. Ms. Goott rested.<br><br>Break and resumed at 5:57 p.m.. Matter re-scheduled for 6/18/2024 at 9:00 a.m., via hybrid hearing. Will resume with Mr. Hotze's case in chief.<br><br>(Related document(s):3 Application to Employ) Hearing re-scheduled for 6/18/2024 at 09:00 AM via hybrid hearing. (njc7) (Entered: 06/14/2024) |
| 06/14/2024 | 111<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Cristbal M. Galindo, P.C./Ruth Van Meter. This is to order a transcript of Hearing held on 6/13/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Judicial Transcribers of Texas (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law). (Van Meter, Ruth) Electronically forwarded to Trinity Transcription Services on 6/14/2024. Estimated Transcript Completion Date: 6/15/2024. Modified on 6/14/2024 (AnaCastro). (Entered: 06/14/2024) |
| 06/14/2024 | 112<br>(57 pgs; 3 docs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):3 Application to Employ, 103 Exhibit List, 110 Courtroom Minutes) (Attachments: # 1 Ex. 1 # 2 Ex. 2) (Hotze, William) (Entered: 06/14/2024) |
| 06/14/2024 | 113<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 6/13/2024 1:41:48 PM ]. File Size [ 118549 KB ]. Run Time [ 04:06:59 ]. (Electronic Hearing - Application to Employ - Doc. 3 ). (admin). (Entered: 06/14/2024) |
| 06/16/2024 | 114<br>(196 pgs; 2 docs) | Transcript RE: Hearing held on June 13, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/16/2024. (Battaglia, Cheryl) (Entered: 06/16/2024) |
| 06/17/2024 | 115<br>(1 pg) | MOTION to Appear Pro Hac Vice for Staci Knox Villemarette (Fee Paid: $100, receipt number A25365723) Filed by Debtor Louisiana Farm Bureau (Villemarette, Staci) (Entered: 06/17/2024) |

| | | |
|---|---|---|
| 06/18/2024 | 116 (1 pg) | Order Granting Motion for Staci Knox Villemarette To Appear pro hac vice (Related Doc # 115) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 6/18/2024. (njc7) (Entered: 06/18/2024) |
| 06/18/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; William Hotze with Mike Ridulfo for Unsecured Creditors Committee; Misty Segura with Fred Johnson, David Miller and Brian Zimmerman for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Ruth Van Meter with Charlie Shelton for Cristobal Galindo; Lisa Norman for 3 creditors, PCG Claims, Access Restoration Services and Global Estimating Services; Andrew Jimenez for US Trustee.<br><br>Minutes: Trial resumed. Opening statements by Mr. Hotze. Moved for 7052(c) judgement on partial findings. Response by Ms. Goott. Motion denied.<br>Mr. Hotze called Mr. Zach Mosely. Ms. Goott's objection denied. Mr. Mosely was sworn in and provided testimony. Cross-examination by Ms. Goott. Redirect. Mr. Hotze rested.<br>Break and resumed at 10:30. Ms. Segura called Zach Mosely. Mr. Mosely was still under oath and provided testimony. No cross-examination and witness excused.<br>Ms. Segura called Johnie Patterson. Mr. Patterson was sworn in and provided testimony. No cross-examination and witness excused. Ms. Segura rested.<br>Mr. Jimenez called Mr. Mosely. Mr. Mosely remained under oath and provided testimony. No cross-examination and witness excused. Mr. Jimenez rested.<br>Closing arguments. Matter taken under advisement.<br><br>(Related document(s):3 Application to Employ) (njc7) (Entered: 06/18/2024) |
| 06/18/2024 | 117 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/18/2024 9:19:32 AM ]. File Size [ 73612 KB ]. Run Time [ 02:33:21 ]. (Hybrid Hearing - Application to Employ Walker & Patterson, PC as Attorney - Doc. 3 .). (admin). (Entered: 06/18/2024) |
| 06/19/2024 | 118 (4 pgs) | BNC Certificate of Mailing. (Related document(s):114 Transcript) No. of Notices: 4. Notice Date 06/19/2024. (Admin.) (Entered: 06/19/2024) |
| 06/19/2024 | 119 (11 pgs; 2 docs) | Motion *EAJF'S Rule 59(e) Motion to Amend Memorandum Opinion* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 06/19/2024) |
| 06/20/2024 | 120 (4 pgs) | BNC Certificate of Mailing. (Related document(s):116 Order on Motion to Appear pro hac vice) No. of Notices: 5. Notice Date 06/20/2024. (Admin.) (Entered: 06/20/2024) |
| 06/21/2024 | 121 (22 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 06/21/2024) |
| 06/21/2024 | 122 (1 pg) | Order Authorizing Employment of Maddox Thompson & Associates. (Related Doc # 82) Signed on 6/21/2024. (amc7) (Entered: 06/21/2024) |

| | | |
|---|---|---|
| 06/23/2024 | 123<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Lynnette Randee Warman Filed by on behalf of Laborde Earles (Warman, Lynnette) (Entered: 06/23/2024) |
| 06/23/2024 | 124<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):122 Order on Application to Employ) No. of Notices: 5. Notice Date 06/23/2024. (Admin.) (Entered: 06/23/2024) |
| 06/24/2024 | 125<br>(414 pgs; 15 docs) | Adversary case 24-03127. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Morris Bart, LLC. Fee Amount $350 (Attachments: # 1 Complaint A - Complaint # 2 Exhibit B - Payment 1 # 3 Complaint C - Payment 2 # 4 Complaint D - Creditor payment # 5 Exhibit E - Order Terminating # 6 Exhibit F - Motion to Substitute # 7 Exhibit G - Petition Page # 8 Exhibit H - Schedules # 9 Exhibit I - Letter to Defendant # 10 Exhibit J - Notice of BK # 11 Exhibit K - Motion # 12 Exhibit L - Proposed Order filed by Morris Bart # 13 Exhibit M - Show Cause Order # 14 Exhibit N - Delcaration by Moseley) (Goott, Miriam) (Entered: 06/24/2024) |
| 06/25/2024 | 126<br>(92 pgs; 2 docs) | Transcript RE: MOTION HEARING held on May 9, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/23/2024. (Battaglia, Cheryl) (Entered: 06/25/2024) |
| 06/27/2024 | 127<br>(1 pg) | Order Setting Electronic Hearing Signed on 6/27/2024 (Related document(s):49 Motion For Authority To Continue Use Of Cash Management Systems) Hearing scheduled for 7/17/2024 at 09:30 AM via telephone and video conference. (njc7) (Entered: 06/27/2024) |
| 06/27/2024 | 128<br>(1 pg) | Order Setting Electronic Hearing Signed on 6/27/2024 (Related document(s):52 Motion to Extend Automatic Stay as to Tort Network, LLC) Hearing scheduled for 7/17/2024 at 09:30 AM via telephone and video conference. (njc7) (Entered: 06/27/2024) |
| 06/28/2024 | 129<br>(292 pgs; 12 docs) | Adversary case 24-03130. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Laborde Earles. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Complaint E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Goott, Miriam) (Entered: 06/28/2024) |
| 06/28/2024 | 130<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Tristan E Manthey Filed by on behalf of Morris Bart, L.L.C. (Manthey, Tristan) (Entered: 06/28/2024) |
| 06/28/2024 | 131<br>(1 pg) | Order to Show Cause (William James Hotze) Signed on 6/28/2024 Show Cause hearing to be held on 7/15/2024 at 02:30 PM via telephone and video conference. (njc7) (Entered: 06/28/2024) |
| 06/28/2024 | 132<br>(11 pgs; 2 docs) | Certificate *of Service* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 06/28/2024) |

| | | |
|---|---|---|
| 06/28/2024 | 133 (4 pgs) | BNC Certificate of Mailing. (Related document(s):126 Transcript) No. of Notices: 5. Notice Date 06/28/2024. (Admin.) (Entered: 06/28/2024) |
| 06/29/2024 | 134 (4 pgs) | BNC Certificate of Mailing. (Related document(s):127 Order Setting Hearing) No. of Notices: 5. Notice Date 06/29/2024. (Admin.) (Entered: 06/29/2024) |
| 06/29/2024 | 135 (4 pgs) | BNC Certificate of Mailing. (Related document(s):128 Order Setting Hearing) No. of Notices: 5. Notice Date 06/29/2024. (Admin.) (Entered: 06/29/2024) |
| 06/30/2024 | 136 (4 pgs) | BNC Certificate of Mailing. (Related document(s):131 Order to Show Cause) No. of Notices: 5. Notice Date 06/30/2024. (Admin.) (Entered: 06/30/2024) |
| 07/02/2024 | 137 (2 pgs) | Stipulation By MMA Law Firm, PLLC and Equal Access Justice Fund, LP and EAJF ESQ Fund, LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):107 Motion to Appoint Trustee) (Goott, Miriam) (Entered: 07/02/2024) |
| 07/02/2024 | 138 (2 pgs) | Notice *of Retroactive Renewal of Federal Admission to District Court*. (Related document(s):131 Order to Show Cause) Filed by Official Committee of Unsecured Creditors (Hotze, William) (Entered: 07/02/2024) |
| 07/02/2024 | 139 (1 pg) | Order Cancelling. Signed on 7/2/2024 (Related document(s):131 Order to Show Cause) (njc7) (Entered: 07/02/2024) |
| 07/02/2024 | 140 (2 pgs) | Stipulation and Agreed Order Regarding the Debtor's Response Deadline to the Motion for Appointment of a Chapter 11 Trustee Filed by Equal Access Justice Fund, LP and EAJF Esq Fund, LP. Signed on 7/2/2024 (Related document(s):137 Stipulation) (njc7) (Entered: 07/02/2024) |
| 07/02/2024 | 141 (364 pgs; 15 docs) | Adversary case 24-03134. Nature of Suit: (72 (Injunctive relief - other)) Complaint by MMA Law Firm, PLLC against The Voorhies Law Firm. Fee Amount $350 (Attachments: # 1 Exhibit A - Petition Page # 2 Exhibit B - Schedules # 3 Exhibit C - Notice Email # 4 Exhibit D - Spreadsheet # 5 Exhibit E - Notice # 6 Exhibit F - Email from WP # 7 Exhibit G - Andres Motion to Preclude # 8 Exhibit H - Andres Propose Order # 9 Exhibit I - Docket # 10 Exhibit J - Motion to Preclude Colletti # 11 Exhibit K - Colletti Proposed Order # 12 Exhibit L - Order Setting Hearing Colletti # 13 Exhibit M - Sinegar Motion # 14 Exhibit N-Memo) (Goott, Miriam) (Entered: 07/02/2024) |
| 07/03/2024 | 142 (17 pgs; 3 docs) | Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Coleman Declaration ISO Application to Employ # 2 Proposed Order) (Hotze, William) (Entered: 07/03/2024) |
| 07/03/2024 | 143 (2 pgs) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ) (Hotze, William) (Entered: 07/03/2024) |

| | | |
|---|---|---|
| 07/03/2024 | 144 (19 pgs; 4 docs) | Emergency Motion *to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC as Cousnel for the Official Unsecured Creditors' Committee* Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Application to Employ # 2 Exhibit B - Declaration # 3 Proposed Order) (Goott, Miriam) (Entered: 07/03/2024) |
| 07/04/2024 | 145 (4 pgs) | BNC Certificate of Mailing. (Related document(s):139 Generic Order) No. of Notices: 5. Notice Date 07/04/2024. (Admin.) (Entered: 07/04/2024) |
| 07/04/2024 | 146 (5 pgs) | BNC Certificate of Mailing. (Related document(s):140 Generic Order) No. of Notices: 5. Notice Date 07/04/2024. (Admin.) (Entered: 07/04/2024) |
| 07/09/2024 | 147 (24 pgs) | Adversary case 24-03137. Nature of Suit: (91 (Declaratory judgment)) Complaint by Morris Bart, L.L.C. against MMA Law Firm, PLLC. Fee Amount $350 (Manthey, Tristan) (Entered: 07/09/2024) |
| 07/10/2024 | 148 (2 pgs) | Statement of Intent. (Filed By Tort Network, LLC d/b/a Velawcity ). (Zugaro, Nicholas) (Entered: 07/10/2024) |
| 07/12/2024 | 149 (1 pg) | Order Setting Hearing Signed on 7/12/2024 (Related document(s):144 Emergency Motion to Extend Deadline. Hearing scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 150 (1 pg) | Order Re-Setting Hearing Signed on 7/12/2024 (Related document(s):49 Generic Motion) Hearing re-scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 151 (1 pg) | Order Re-Setting Hearing Signed on 7/12/2024 (Related document(s):52 Motion to Extend Automatic Stay) Hearing re-scheduled for 7/17/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/12/2024) |
| 07/12/2024 | 152 (11 pgs; 2 docs) | Certificate *of Service* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 07/12/2024) |
| 07/12/2024 | 153 (11 pgs; 2 docs) | Certificate *of Service (Amended)* (Filed By Tort Network, LLC d/b/a Velawcity ). (Attachments: # 1 Service List) (Zugaro, Nicholas) (Entered: 07/12/2024) |
| 07/12/2024 | 154 (8 pgs; 2 docs) | Objection (related document(s):144 Emergency Motion (Adversary)). Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Hotze, William) (Entered: 07/12/2024) |
| 07/12/2024 | 155 (296 pgs; 5 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):49 Generic Motion, 92 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Jimenez, Andrew) (Entered: 07/12/2024) |

| | | |
|---|---|---|
| 07/14/2024 | 156<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):149 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | 157<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):150 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/14/2024 | 158<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):151 Order Setting Hearing) No. of Notices: 5. Notice Date 07/14/2024. (Admin.) (Entered: 07/14/2024) |
| 07/15/2024 | 159<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):149 Order Setting Hearing) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 160<br>(1 pg) | Certificate (Filed By MMA Law Firm, PLLC ).(Related document(s):144 Emergency Motion (Adversary)) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 161<br>(25 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):144 Emergency Motion (Adversary)) (Attachments: # 1 Exhibit 1 - Application to Employ # 2 Exhibit 2 - Declaration # 3 Exhibit 3 - Email # 4 Exhibit 4 - Objection # 5 Exhibit 5 - Certificate) (Goott, Miriam) (Entered: 07/15/2024) |
| 07/15/2024 | 162<br>(2 pgs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):49 Generic Motion, 52 Motion to Extend Automatic Stay) (Segura, Misty) (Entered: 07/15/2024) |
| 07/15/2024 | 163<br>(52 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):49 Generic Motion) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3) (Patterson, Johnie) (Entered: 07/15/2024) |
| 07/15/2024 | 164<br>(35 pgs; 2 docs) | *STRUCK - SEE 165* Witness List, Exhibit List (Filed By Tort Network, LLC d/b/a Velawcity ).(Related document(s):52 Motion to Extend Automatic Stay) (Attachments: # 1 Exhibit Business Records Declaration of Tighe Wilhelmy) (Zugaro, Nicholas) Modified on 7/15/2024 (AnaCastro). (Entered: 07/15/2024) |
| 07/15/2024 | 165<br>(1 pg) | Order Striking Witness and Exhibit List. Signed on 7/15/2024 (Related document(s):164 Witness List, Exhibit List) (amc7) (Entered: 07/15/2024) |
| 07/16/2024 | 166<br>(33 pgs; 2 docs) | Witness List, Exhibit List (Filed By Tort Network, LLC d/b/a Velawcity ).(Related document(s):52 Motion to Extend Automatic Stay) (Attachments: # 1 Exhibit Business Records Declaration of Tighe Wilhelmy) (Zugaro, Nicholas) (Entered: 07/16/2024) |
| 07/16/2024 | 167<br>(88 pgs; 9 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):144 Emergency Motion (Adversary), 154 Objection) (Attachments: # 1 Ex 1 # 2 Ex 2 # 3 Ex 3 # 4 Ex 4 # 5 Ex 5 # 6 Ex 6 # 7 Ex 7 # 8 Ex 8) (Hotze, William) (Entered: 07/16/2024) |

| | | |
|---|---|---|
| 07/17/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Mike Ridulfo and William Hotze for Unsecured Creditors Committee; Nicolas Zugaro for Tort Network, LLC d/b/a Velawcity; Ross Travis for US Trustee.<br><br>Minutes: Motion to extend deadline 144 heard first. Arguments by Ms. Goott and Mr. Ridulfo heard. Motion granted. Hearing on Motion to Employ 142 set for 8/26/2024 at 4:00 p.m. in Houston. Parties allowed to appear electronically. Show cause hearing regarding Mr. Colemans Declaration at 142 set for 7/30/2024 at 8:30 a.m. in Houston. Both Mr. Coleman and Mr. Ridulfo are to appear in person.<br><br>Break and resumed at 9:50 a.m.. Motion at 49 taken up next. Ms. Goott announced parties had reached an agreement and recited the terms of the agreement on the record. John Zachary Moseley was called, sworn and provided testimony. Parties were questioned by the Court. After hearing arguments, motion granted. Ms. Goott is to upload a revised Order.<br><br>Motion to Extend Stay 52 taken up next. Opening statements by Mr. Zugaro. Robert Couhig for Monson Claimants addressed the Court regarding objection. Ms. Segura addressed the court on her Objection. Mr. Zugaro announced he had no witnesses or evidence to offer. Motion denied.<br><br>(Related document(s):49 Generic Motion, 52 Motion to Extend Automatic Stay, 144 Emergency Motion (Adversary)) (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 168<br>(1 pg) | Order Setting Hearing Signed on 7/17/2024 (Related document(s):142 Application to Employ) Hearing scheduled for 8/26/2024 at 04:00 PM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 169<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Michael P. Ridulfo. This is to order a transcript of the July 17, 2024 hearing before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee of Unsecured Creditors ). (Ridulfo, Michael) Electronically forwarded to Veritext Legal Solutions on 7/18/2024. Estimated Transcript Completion Date: 7/22/2024. Modified on 7/18/2024 (AnaCastro). (Entered: 07/17/2024) |
| 07/17/2024 | 170<br>(1 pg) | Order Denying Motion to Extend Automatic Stay(Related Doc # 52) Signed on 7/17/2024. (njc7) (Entered: 07/17/2024) |
| 07/17/2024 | 171<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):165 Generic Order) No. of Notices: 5. Notice Date 07/17/2024. (Admin.) (Entered: 07/17/2024) |
| 07/18/2024 | 172<br>(20 pgs) | Memorandum Opinion. Signed on 7/18/2024 (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 173<br>(3 pgs) | Order. (Related Doc # 3, 28, 32, and 56) Signed on 7/18/2024. (njc7) (Entered: 07/18/2024) |

| | | |
|---|---|---|
| 07/18/2024 | 174<br>(2 pgs) | Order to Show Cause Signed on 7/18/2024 (Related document(s):142 Application to Employ) **In Person** Show Cause hearing to be held on 7/30/2024 at 08:30 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/18/2024) |
| 07/18/2024 | 175<br>(1 pg) | Order Granting the Debtor's Emergency Motion to Extend Deadline to Respond to the Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors' Committee. (Related Doc # 144) Signed on 7/18/2024. (njc7) (Entered: 07/18/2024) |
| 07/19/2024 | 176<br>(3 pgs; 2 docs) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):174 Order to Show Cause) (Attachments: # 1 Order to Show Cause) (Hotze, William) (Entered: 07/19/2024) |
| 07/19/2024 | 177<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):168 Order Setting Hearing) No. of Notices: 5. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/19/2024 | 178<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):170 Order on Motion to Extend Automatic Stay) No. of Notices: 5. Notice Date 07/19/2024. (Admin.) (Entered: 07/19/2024) |
| 07/20/2024 | 179<br>(23 pgs) | BNC Certificate of Mailing. (Related document(s):172 Opinion) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 180<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):173 Order on Application to Employ) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 181<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):175 Order on Emergency Motion (Adversary)) No. of Notices: 0. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/20/2024 | 182<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):174 Order to Show Cause) No. of Notices: 5. Notice Date 07/20/2024. (Admin.) (Entered: 07/20/2024) |
| 07/22/2024 | 183<br>(41 pgs; 2 docs) | Transcript RE: hearing held on 7/17/24 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 10/21/2024. (VeritextLegalSolutions) (Entered: 07/22/2024) |
| 07/23/2024 | 184<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 7/17/2024 9:02:52 AM ]. File Size [ 15088 KB ]. Run Time [ 00:31:26 ]. (Part 1 - Emergency Motion to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC - Doc. 144 ; Motion to Extend Automatic Stay as to Tort Network, LLC - Doc. 52 .). (admin). (Entered: 07/23/2024) |
| 07/23/2024 | 185<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 7/17/2024 9:44:33 AM ]. File Size [ 9047 KB ]. Run Time [ 00:18:51 ]. (Part 2 - |

| | | |
|---|---|---|
| | | Emergency Motion to Extend the Deadline for the Debtor to Respond to the Application to Employ Kane Russell Coleman Logan PC - Doc. 144 ; Motion to Extend Automatic Stay as to Tort Network, LLC - Doc. 52 .). (admin). (Entered: 07/23/2024) |
| 07/23/2024 | 186 (3 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):49 Generic Motion) (Goott, Miriam) (Entered: 07/23/2024) |
| 07/23/2024 | 187 (29 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 07/23/2024) |
| 07/24/2024 | 188 (3 pgs) | Order Authorizing Debtor's Continued Use of Cash Management Systems (Related Doc # 49) Signed on 7/24/2024. (amc7) (Entered: 07/24/2024) |
| 07/24/2024 | 189 (55 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):174 Order to Show Cause) (Attachments: # 1 Exhibit 1 - Application to Employ # 2 Exhibit 2 - Declaration # 3 Exhibit 3 - Chart # 4 Exhibit 4 - Bio # 5 Exhibit 5 - Response to Emergency Motion # 6 Exhibit 6 - Show Cause Order # 7 Exhibit 7 - Docket) (Goott, Miriam) (Entered: 07/24/2024) |
| 07/24/2024 | 190 (9 pgs; 2 docs) | Emergency Motion *to Extend Exclusivity to File a Chapter 11 Plan and Solicit Acceptances* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 07/24/2024) |
| 07/25/2024 | | Adversary Case 4:24-ap-3137 Closed. Notice of Voluntary Dismissal filed at 15. (njc7) (Entered: 07/25/2024) |
| 07/25/2024 | 191 (1 pg) | Order Setting Hearing Signed on 7/25/2024 (Related document(s):190 Emergency Motion to Extend Exclusivity) Hearing scheduled for 7/30/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/25/2024) |
| 07/25/2024 | 192 (2 pgs) | Notice of Appearance and Request for Notice Filed by Matthew Brian Probus Filed by on behalf of Morris Bart, L.L.C. (Probus, Matthew) (Entered: 07/25/2024) |
| 07/25/2024 | 193 (4 pgs) | BNC Certificate of Mailing. (Related document(s):183 Transcript) No. of Notices: 5. Notice Date 07/25/2024. (Admin.) (Entered: 07/25/2024) |
| 07/26/2024 | 194 (104 pgs; 13 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 195 (63 pgs; 6 docs) | Witness List, Exhibit List (Filed By Kane Russell Coleman Logan PC ).(Related document(s):142 Application to Employ, 174 Order to Show Cause) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Boland, Jason) (Entered: 07/26/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 196<br>(1386 pgs; 16 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):190 Emergency Motion) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12 # 13 Exhibit #13 # 14 Exhibit #14 # 15 Exhibit #15) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 197<br>(64 pgs; 10 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):174 Order to Show Cause) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 198<br>(2 pgs) | Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Segura, Misty) (Entered: 07/26/2024) |
| 07/26/2024 | 199<br>(5 pgs) | Proposed Order RE: *Interim Use Of Cash Collateral* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 200<br>(6 pgs) | Notice *Redline Version Of Proposed Interim Cash Collateral Order*. (Related document(s):199 Proposed Order) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 07/26/2024) |
| 07/26/2024 | 201<br>(101 pgs; 2 docs) | Transcript RE: trial held on 7/9/24 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 10/24/2024. (VeritextLegalSolutions) (Entered: 07/26/2024) |
| 07/26/2024 | 202<br>(5 pgs) | Declaration re: *Supplemental Declaration of Joseph M. Coleman in Support of Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors' Committee* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ) (Hotze, William) (Entered: 07/26/2024) |
| 07/26/2024 | 203<br>(6 pgs) | Declaration re: *Amended Supplemental Declaration of Joseph M. Coleman in Support of Application to Employ Kane Russell Coleman Logan PC as Counsel for the Official Unsecured Creditors Committee* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):142 Application to Employ, 202 Declaration) (Hotze, William) (Entered: 07/26/2024) |
| 07/26/2024 | 204<br>(1 pg) | Order. (Related Doc # 119) Signed on 7/26/2024. (njc7) (Entered: 07/26/2024) |
| 07/26/2024 | 205<br>(51 pgs; 3 docs) | Motion for Relief from Stay . Fee Amount $199. Filed by Interested Party Allied World Insurance Company Hearing scheduled for 8/26/2024 at 01:30 PM at Houston, Courtroom 402 (EVR). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Levy, Justin) (Entered: 07/26/2024) |

| | | |
|---|---|---|
| 07/26/2024 | 206<br>(2 pgs) | Notice *of Hearing*. (Related document(s):205 Motion for Relief From Stay) Filed by Allied World Insurance Company (Levy, Justin) (Entered: 07/26/2024) |
| 07/26/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25451528. Fee amount $ 199.00. (U.S. Treasury) (Entered: 07/26/2024) |
| 07/26/2024 | 207<br>(69 pgs; 7 docs) | Exhibit List, Witness List (Filed By Kane Russell Coleman Logan PC ).(Related document(s):142 Application to Employ, 174 Order to Show Cause) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Boland, Jason) (Entered: 07/26/2024) |
| 07/26/2024 | 208<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):188 Generic Order) No. of Notices: 5. Notice Date 07/26/2024. (Admin.) (Entered: 07/26/2024) |
| 07/27/2024 | 209<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):191 Order Setting Hearing) No. of Notices: 5. Notice Date 07/27/2024. (Admin.) (Entered: 07/27/2024) |
| 07/28/2024 | 210<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):204 Generic Order) No. of Notices: 5. Notice Date 07/28/2024. (Admin.) (Entered: 07/28/2024) |
| 07/29/2024 | 211<br>(3 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):190 Emergency Motion, 191 Order Setting Hearing) (Hotze, William) (Entered: 07/29/2024) |
| 07/29/2024 | 212<br>(7 pgs) | Proposed Order RE: *Debtor's Use of Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Segura, Misty) (Entered: 07/29/2024) |
| 07/29/2024 | 213<br>(17 pgs; 3 docs) | Notice *of Filing Redline for Proposed Third Interim Order Regarding the Debtor's Use of Cash Collateral*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B) (Segura, Misty) (Entered: 07/29/2024) |
| 07/30/2024 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Jason Boland for Kane Russell Coleman Loan, PC, with Paul Trahan, joined by Mr. Joseph M. Coleman; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Andrew Jimenez for United States Trustee; Miriam Goott and Johnie Patterson for the Debtor.<br>Minutes: Show Cause Hearing 174 held. Opening statements by Mr. Boland and Ms. Goott. Mr. Boland was questioned by the Court. Paul Trayhan called Mr. Coleman. Mr. Coleman was sworn in and provided testimony. Rule invoked. Witnesses, Mr. Michael Ridulfo and Mr. William Hotze were sworn in and excused. Exhibits 207, #1 and #2 admitted. Exhibit 207-6 also admitted.<br>Cross-examination by Mr. Patterson. Exhibit 197-5 admitted. No re-direct. Witness excused.<br>Break and resumed at 11:05 a.m.. Mr. Trahan called Michael Ridulfo. Mr. Ridulfo was sworn in and provided testimony. Cross-examination |

| | | |
|---|---|---|
| | | by Mr. Patterson. No redirect. Witness was questioned by the Court and excused.<br>Mr. Trahan rested. Mr. Patterson rested.<br>Closing arguments by Mr. Boland, Mr. Patterson and Mr. Coleman. Mr. Coleman's Request to have 48 hours to talk to committee about representation granted by the Court. Mr. Coleman is to file a notice on the Court's docket by no later than 8/1/2024 advising the Court whether or not the Application to represent the creditors committee will be withdrawn. Matter of Order to Show Cause 174 taken under advisement.<br><br>(Related document(s):174 Order to Show Cause) (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | 214<br>(8 pgs) | Proposed Order RE: *Third Interim Cash Collateral Use* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing) (Patterson, Johnie) (Entered: 07/30/2024) |
| 07/30/2024 | 215 | Courtroom Minutes. Time Hearing Held: Matters taken up at 2:30 p.m. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Andrew Jimenez for United States Trustee; William Hotze with Joe Coleman and Mike Ridulfo for unsecured creditors committee; Lisa Norman for PCG Claims, Access Restoration and Global Estimating Services.<br><br>Minutes: Motion to Extend Exclusivity 190 taken up first. Opening statements by Mr. Patterson. Ms. Segura, Mr. Hotze and Mr. Jimenez announced no objection to 120 days extension. Motion granted. Proposed order edited and signed by the Court. Exclusivity extended to 11/27/2024.<br><br>Cash collateral 27 taken up next. Mr. Patterson announced an agreement has been reached. Mr. Hotze announced withdrawal of objection. Mr. Patterson and Ms. Segura questioned by the Court regarding terms of notice of default. Proposed Order at Docket #214 edited, shown to the parties and signed by the Court. Further hearing scheduled for 9/30/2024 at 8:30 a.m., via electronic hearing.<br><br>Hearing on EAJC Motion to Appoint Trustee 107 set for October 9, 2024, commencing at 9:00 a.m. and continuing October 10, 2024, at 1:30 p.m.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 107 Motion to Appoint Trustee, 190 Emergency Motion) Further Cash Collateral Hearing scheduled for 9/30/2024 via 08:30 AM at telephone and video conference. (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | | Hearing Set on EAJC Motion to Appoint Trustee, per minutes of hearing held 7/30/2024. (Related document(s):107 Motion to Appoint Trustee) Hearing scheduled for 10/9/2024 at 09:00 AM at Houston, Courtroom 402 (EVR). (njc7) (Entered: 07/30/2024) |
| 07/30/2024 | 216<br>(1 pg) | Order Granting Debtor's Emergency Motion to Extend Exclusivity to File a Chapter 11 Plan and Solicit Acceptance. (Related Doc # 190) Signed on 7/30/2024. (njc7) (Entered: 07/30/2024) |

| | | |
|---|---|---|
| 07/30/2024 | 217<br>(8 pgs) | Third Interim Order Authorizing Use of Cash Collateral. Signed on 7/30/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 9/30/2024 at 08:30 AM via telephone and video conference. (njc7) (Entered: 07/30/2024) |
| 07/31/2024 | 218<br>(3 pgs) | Notice *of Withdrawal of Application to Employ*. (Related document(s):142 Application to Employ, Courtroom Minutes (Text)) Filed by Official Committee of Unsecured Creditors (Hotze, William) (Entered: 07/31/2024) |
| 07/31/2024 | 219<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Cristobal M. Galindo, PC d/b/a Galindo Law/Ruth Van Meter. This is to order a transcript of Hearing held on 7/30/2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth) Electronically forwarded to Trinity Transcription Services on 8/1/2024. Estimated Transcript Completion Date: 8/5/2024. Modified on 8/1/2024 (AnaCastro). (Entered: 07/31/2024) |
| 07/31/2024 | 220<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):201 Transcript) No. of Notices: 6. Notice Date 07/31/2024. (Admin.) (Entered: 07/31/2024) |
| 08/01/2024 | 221<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):216 Order on Emergency Motion) No. of Notices: 6. Notice Date 08/01/2024. (Admin.) (Entered: 08/01/2024) |
| 08/01/2024 | 222<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):217 Order Setting Hearing) No. of Notices: 6. Notice Date 08/01/2024. (Admin.) (Entered: 08/01/2024) |
| 08/02/2024 | 223<br>(1 pg) | Order Signed on 8/2/2024 (Related document(s):174 Order to Show Cause) (njc7) (Entered: 08/02/2024) |
| 08/04/2024 | 224<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):223 Generic Order) No. of Notices: 6. Notice Date 08/04/2024. (Admin.) (Entered: 08/04/2024) |
| 08/06/2024 | 225<br>(216 pgs; 2 docs) | Transcript RE: SHOW CAUSE HEARING held on July 30, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/4/2024. (Battaglia, Cheryl) (Entered: 08/06/2024) |
| 08/07/2024 | 226<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Scott R Bickford Filed by on behalf of Apex Roofing and Restoration, LLC (Bickford, Scott) (Entered: 08/07/2024) |
| 08/09/2024 | 227<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by H Anthony Hervol Filed by on behalf of Locklin Consulting, LLC (Hervol, H) (Entered: 08/09/2024) |
| 08/09/2024 | 228<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):225 Transcript) No. of Notices: 6. Notice Date 08/09/2024. (Admin.) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/12/2024 | 229 (1 pg) | MOTION to Appear Pro Hac Vice for Leo D. Congeni (Fee Paid: $100, receipt number A25490428) Filed by Creditor Starlight Studios, LLC (Congeni, Leo) (Entered: 08/12/2024) |
| 08/13/2024 | 230 (1 pg) | Order Granting Motion for Leo D. Congeni To Appear pro hac vice (Related Doc # 229) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 8/13/2024. (njc7) (Entered: 08/13/2024) |
| 08/13/2024 | 231 (15 pgs) | Stipulation By Daly & Black, P.C. and Debtor. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Daly & Black, P.C. ). (Wolfshohl, Joshua) (Entered: 08/13/2024) |
| 08/13/2024 | 232 (200 pgs; 16 docs) | Motion for Relief from Stay *to Proceed with Litigation Claims*. Fee Amount $199. Filed by Interested Party Morris Bart, L.L.C. Hearing scheduled for 9/23/2024 at 01:30 PM at Houston, Courtroom 402 (EVR). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Proposed Order) (Probus, Matthew) (Entered: 08/13/2024) |
| 08/13/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25493371. Fee amount $ 199.00. (U.S. Treasury) (Entered: 08/13/2024) |
| 08/14/2024 | 233 (1 pg) | *STRUCK - SEE 238* MOTION to Appear Pro Hac Vice for John Garrison Jordan (Fee Paid: $100, receipt number A25495974) Filed by Creditor James Marshall McClenny (Jordan, John) Modified on 8/16/2024 (NormaChavez). (Entered: 08/14/2024) |
| 08/14/2024 | 234 (15 pgs) | Stipulation and Agreed Order. Signed on 8/14/2024 (Related document(s):231 Stipulation between MMA Law Firm, PLLC and Daly & Black, P.C.) (njc7) (Entered: 08/14/2024) |
| 08/14/2024 | 235 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 08/14/2024) |
| 08/14/2024 | 236 (3 pgs; 2 docs) | Notice *Letter to Judge Rodriguez*. Filed by Apex Roofing and Restoration, LLC (Attachments: # 1 Exhibit Letter to Judge Dated August 7, 2024) (Bickford, Scott) (Entered: 08/14/2024) |
| 08/15/2024 | 237 (5 pgs) | BNC Certificate of Mailing. (Related document(s):230 Order on Motion to Appear pro hac vice) No. of Notices: 7. Notice Date 08/15/2024. (Admin.) (Entered: 08/15/2024) |
| 08/16/2024 | 238 (1 pg) | Order Striking Pleading. Signed on 8/16/2024 (Related document(s):233 Motion to Appear pro hac vice) (njc7) (Entered: 08/16/2024) |
| 08/16/2024 | 239 (1 pg) | MOTION to Appear Pro Hac Vice for John Garrison Jordan (Fee Paid: $100, receipt number B25503187) Filed by Creditor James Marshall McClenny (Jordan, John) (Entered: 08/16/2024) |

| | | |
|---|---|---|
| 08/16/2024 | 240<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Elias Marwan Yazbeck Filed by on behalf of Porsche Financial Services, Inc. (Yazbeck, Elias) (Entered: 08/16/2024) |
| 08/16/2024 | 241<br>(7 pgs) | Notice *of Subpoena to Wells Fargo Bank, N.A.*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |
| 08/16/2024 | 242<br>(7 pgs) | Notice *of Subpoena to Veritex Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |
| 08/16/2024 | 243<br>(7 pgs) | Notice *of Subpoena to JPMorgan Chase Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/16/2024) |
| 08/16/2024 | 244<br>(19 pgs) | BNC Certificate of Mailing. (Related document(s):234 Generic Order) No. of Notices: 8. Notice Date 08/16/2024. (Admin.) (Entered: 08/17/2024) |
| 08/18/2024 | 245<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):238 Generic Order) No. of Notices: 8. Notice Date 08/18/2024. (Admin.) (Entered: 08/18/2024) |
| 08/19/2024 | | Receipt of Motion to Appear pro hac vice( 24-31596) [motion mprohac] ( 100.00) Filing Fee. Receipt number A25505647. Fee amount $ 100.00. (U.S. Treasury) (Entered: 08/19/2024) |
| 08/19/2024 | 246<br>(1 pg) | Order Granting Motion for John Garrison Jordan To Appear pro hac vice (Related Doc # 239) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 8/19/2024. (njc7) (Entered: 08/19/2024) |
| 08/19/2024 | 247<br>(4 pgs) | Objection *to Allied World Insurance Company Motion for Relief of Stay* (related document(s):205 Motion for Relief From Stay). Filed by Apex Roofing and Restoration, LLC (Bickford, Scott) (Entered: 08/19/2024) |
| 08/19/2024 | 248<br>(3 pgs) | Response *In Opposition* (related document(s):205 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 08/19/2024) |
| 08/20/2024 | 249<br>(7 pgs) | Notice *of Subpoena to Oakwood Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/20/2024) |
| 08/20/2024 | 250<br>(1 pg) | Order Re-Setting Hearing Signed on 8/20/2024 (Related document(s):232 Motion for Relief From Stay by Morris Bart, LLC) Hearing re-scheduled for 10/2/2024 at 09:00 via telephone and video conference. (njc7) (Entered: 08/20/2024) |
| 08/20/2024 | 251<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Nicholas Lawson Filed by on behalf of Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/20/2024) |
| 08/21/2024 | 252<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Avi Moshenberg Filed by on behalf of Official Committee of Unsecured Creditors (Moshenberg, Avi) (Entered: 08/21/2024) |

| | | |
|---|---|---|
| 08/21/2024 | 253<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):246 Order on Motion to Appear pro hac vice) No. of Notices: 8. Notice Date 08/21/2024. (Admin.) (Entered: 08/21/2024) |
| 08/22/2024 | 254<br>(2 pgs) | Notice *of Order Re-Setting Electronic Hearing on Motion by Morris Bart, LLC*. (Related document(s):232 Motion for Relief From Stay, 250 Order Setting Hearing) Filed by Morris Bart, L.L.C. (Probus, Matthew) (Entered: 08/22/2024) |
| 08/22/2024 | 255<br>(4 pgs) | Certificate *of Service of Order Re-Setting Electronic Hearing on Motion by Morris Bart, LLC* (Filed By Morris Bart, L.L.C. ).(Related document(s):232 Motion for Relief From Stay, 250 Order Setting Hearing) (Probus, Matthew) (Entered: 08/22/2024) |
| 08/22/2024 | 256<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):250 Order Setting Hearing) No. of Notices: 8. Notice Date 08/22/2024. (Admin.) (Entered: 08/23/2024) |
| 08/23/2024 | 257<br>(16 pgs; 3 docs) | Agreed Motion for Entry of Agreed Order (Automatic Stay) Filed by Interested Party Porsche Financial Services, Inc. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Yazbeck, Elias) (Entered: 08/23/2024) |
| 08/23/2024 | 258<br>(5 pgs) | Response *in Opposition* (related document(s):107 Motion to Appoint Trustee). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 08/23/2024) |
| 08/24/2024 | 259<br>(2 pgs) | Agreed Order Granting Relief from the Automatic Stay. (Related Doc # 257) Signed on 8/24/2024. (njc7) (Entered: 08/24/2024) |
| 08/26/2024 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson for Debtor; Scott Bickford for Apex Roofing; Justin Levy for Allied World; Sunnie Beville for Official Unsecured Creditors Committee; Lisa Norman for Access Restoration, PGC Claims; Melissa Lessell for Cameron Snowden.<br>Minutes: Opening statements by Mr. Levy. Mr. Levy was questioned by the Court. Mr. Bickford addressed the Court. Mr. Patterson addressed the Court. Ms. Beville addressed the Court.<br>The Court asked Mr. Levy for witness / exhibit list. Provided argument only in support of motion for relief. Motion denied without prejudice. Ms. Lessell addressed the Court.<br>(Related document(s):205 Motion for Relief From Stay) (njc7) (Entered: 08/26/2024) |
| 08/26/2024 | 260<br>(7 pgs) | Notice *of Subpoena to Wells Fargo Bank NA*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/26/2024) |
| 08/28/2024 | 261<br>(7 pgs) | Notice *of Subpoena to American Express National Bank*. Filed by Equal Access Justice Fund, LP (Clontz, Megan) (Entered: 08/28/2024) |
| 08/28/2024 | 262<br>(30 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 08/28/2024) |
| 08/28/2024 | 263<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):259 Order on Entry of Agreed Order (Automatic Stay)) No. of Notices: 8. Notice Date 08/28/2024. (Admin.) (Entered: 08/28/2024) |

| | | |
|---|---|---|
| 08/29/2024 | 264 (1 pg) | MOTION to Appear Pro Hac Vice for Sunni P. Beville (Fee Paid: $100, receipt number A25534164) Filed by Creditor Committee Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/29/2024) |
| 08/29/2024 | 265 (1 pg) | MOTION to Appear Pro Hac Vice for James V. Drew (Fee Paid: $100, receipt number A25534169) Filed by Creditor Committee Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 08/29/2024) |
| 09/03/2024 | 266 (1 pg) | Order Granting Motion for Sunni P. Beville To Appear pro hac vice (Related Doc # 264) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 9/3/2024. (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 267 (1 pg) | Order Granting Motion for James V. Drew To Appear pro hac vice (Related Doc # 265) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 9/3/2024. (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 268 (1 pg) | Order Re-Setting Hearing Signed on 9/3/2024 (Related document(s):232 Motion for Relief From Stay by Morris Bart, LLC) Hearing re-scheduled for 10/16/2024 at 09:00 AM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 09/03/2024) |
| 09/03/2024 | 269 (6 pgs) | Response (related document(s):232 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 09/03/2024) |
| 09/03/2024 | 270 (46 pgs; 5 docs) | Corrected Response (related document(s):232 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Patterson, Johnie) (Entered: 09/03/2024) |
| 09/04/2024 | 271 (2 pgs) | Notice *of Order Re-Setting Hearing*. (Related document(s):232 Motion for Relief From Stay, 268 Order Setting Hearing) Filed by Morris Bart, L.L.C. (Probus, Matthew) (Entered: 09/04/2024) |
| 09/04/2024 | 272 (4 pgs) | Certificate *of Service of Notice of Order Re-Setting Hearing* (Filed By Morris Bart, L.L.C. ).(Related document(s):232 Motion for Relief From Stay, 268 Order Setting Hearing, 271 Notice) (Probus, Matthew) (Entered: 09/04/2024) |
| 09/04/2024 | 273 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2024 8:30:40 AM ]. File Size [ 119200 KB ]. Run Time [ 04:08:20 ]. (Part 1 - In Person-Show Cause Hearing-Doc. 174). (admin). (Entered: 09/04/2024) |
| 09/04/2024 | 274 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/30/2024 2:51:23 PM ]. File Size [ 17111 KB ]. Run Time [ 00:35:39 ]. (Part 2 - Further Cash Collateral Hearing-Doc. 27; Debtor's Motion to Extend Exclusivity-Doc. 190). (admin). (Entered: 09/04/2024) |

| | | |
|---|---|---|
| 09/04/2024 | 275<br>(113 pgs; 10 docs) | Motion to Transfer Case To Another District. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Morris Bart, L.L.C. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Proposed Order) (Probus, Matthew) (Entered: 09/04/2024) |
| 09/05/2024 | 276<br>(3 pgs) | Order Denying Motion. (Related Doc # 232) Signed on 9/5/2024. (njc7) (Entered: 09/05/2024) |
| 09/05/2024 | 277<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 8/26/2024 1:31:07 PM ]. File Size [ 10048 KB ]. Run Time [ 00:20:56 ]. (admin). (Entered: 09/05/2024) |
| 09/05/2024 | 278<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):266 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/05/2024 | 279<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):267 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/05/2024 | 280<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):268 Order Setting Hearing) No. of Notices: 9. Notice Date 09/05/2024. (Admin.) (Entered: 09/05/2024) |
| 09/06/2024 | 281<br>(69 pgs; 8 docs) | Motion to Strike. Objections/Request for Hearing Due in 21 days (related document(s):275 Motion to Transfer Case). Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Amended Complaint # 2 Exhibit B - Preliminary Injunction # 3 Exhibit C - Statement of Issues on Appeal # 4 Exhibit D - Motion to Transfer Adversary # 5 Exhibit E - Order Denying Morris Bart's Motion to Modify Stay # 6 Exhibit F - Motion to Transfer Venue of Bankruptcy Case # 7 Proposed Order) (Goott, Miriam) (Entered: 09/06/2024) |
| 09/07/2024 | 282<br>(33 pgs; 4 docs) | Motion for Expedited Consideration (related document(s):275 Motion to Transfer Case, 281 Motion to Strike). Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Motion to Transfer Venue # 2 Exhibit B - Motion to Strike # 3 Proposed Order) (Goott, Miriam) (Entered: 09/07/2024) |
| 09/07/2024 | 283<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):276 Order on Motion For Relief From Stay) No. of Notices: 9. Notice Date 09/07/2024. (Admin.) (Entered: 09/07/2024) |
| 09/10/2024 | 284<br>(3 pgs) | Order. (Related Doc # 275), 281), # 282). Signed on 9/10/2024. (njc7) (Entered: 09/10/2024) |
| 09/10/2024 | 285<br>(5 pgs) | Notice of Appeal filed. (related document(s):276 Order on Motion For Relief From Stay). Fee Amount $298. Appellant Designation due by 09/24/2024. (Probus, Matthew) (Entered: 09/10/2024) |
| 09/10/2024 | | Receipt of Notice of Appeal( 24-31596) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25556518. Fee amount $ 298.00. (U.S. Treasury) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/10/2024 | 286<br>(7 pgs; 2 docs) | Notice *of filing Amended Notice of Appeal*. (Related document(s):285 Notice of Appeal) Filed by Morris Bart, L.L.C. (Attachments: # 1 Exhibit Amended Notice of Appeal) (Probus, Matthew) (Entered: 09/10/2024) |
| 09/10/2024 | 287<br>(20 pgs) | Operating Report for Filing Period April 2024 (Corrected), $74276 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |
| 09/10/2024 | 288<br>(36 pgs) | Operating Report for Filing Period June 2024 (Corrected), $121659 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |
| 09/10/2024 | 289<br>(30 pgs) | Operating Report for Filing Period July 2024 (Corrected), $118533 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/10/2024) |
| 09/11/2024 | 290<br>(28 pgs) | Operating Report for Filing Period May 2024 (Corrected), $130631 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/11/2024) |
| 09/12/2024 | 291<br>(26 pgs; 3 docs) | Application to Employ Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order Ex. A - Proposed Order # 2 Affidavit Ex. B - Declaration of N. Lawson) (Lawson, Nicholas) (Entered: 09/12/2024) |
| 09/12/2024 | 292<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):284 Order on Motion To Transfer Case) No. of Notices: 244. Notice Date 09/12/2024. (Admin.) (Entered: 09/12/2024) |
| 09/13/2024 | 293 | Election to Appeal to District Court . (hl4) (Entered: 09/13/2024) |
| 09/13/2024 | 294<br>(1 pg) | Clerk's Notice of Filing of an Appeal. On 09/10/2024, MORRIS BART, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Andrew S Hanen, Civil Action 4:24-cv-03443. Parties notified (Related document(s):285 Notice of Appeal) (hl4) (Entered: 09/13/2024) |
| 09/18/2024 | 295<br>(18 pgs; 5 docs) | Notice *EAJF'S Notification of Involuntary Termination of Debtor's Corporate Existence*. (Related document(s):217 Order Setting Hearing) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Segura, Misty) (Entered: 09/18/2024) |
| 09/18/2024 | 296<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):294 Clerk's Notice of Filing of an Appeal) No. of Notices: 8. Notice Date 09/18/2024. (Admin.) (Entered: 09/18/2024) |

| | | |
|---|---|---|
| 09/19/2024 | 297<br>(24 pgs; 11 docs) | Emergency Motion *To Approve Payment Of State Franchise Tax*, Motion Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Proposed Order Setting Hearing # 10 Proposed Order) (Patterson, Johnie) (Entered: 09/19/2024) |
| 09/20/2024 | 298<br>(1 pg) | Order Setting Electronic Hearing Signed on 9/20/2024 (Related document(s):297 Emergency Motion, Generic Motion) Hearing scheduled for 9/24/2024 at 10:00 AM via telephone and video conference. (njc7) (Entered: 09/20/2024) |
| 09/20/2024 | 299<br>(3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):285 Notice of Appeal). (Probus, Matthew) (Entered: 09/20/2024) |
| 09/20/2024 | 300<br>(2 pgs) | Statement of Issues on Appeal (related document(s):285 Notice of Appeal). (Probus, Matthew) (Entered: 09/20/2024) |
| 09/22/2024 | 301<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):298 Order Setting Hearing) No. of Notices: 8. Notice Date 09/22/2024. (Admin.) (Entered: 09/22/2024) |
| 09/23/2024 | 302<br>(73 pgs; 19 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):297 Emergency Motion, Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18) (Segura, Misty) (Entered: 09/23/2024) |
| 09/23/2024 | 303<br>(21 pgs; 10 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):297 Emergency Motion, Generic Motion, 298 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9) (Patterson, Johnie) (Entered: 09/23/2024) |
| 09/23/2024 | 304<br>(1 pg) | Proposed Order RE: *(Amended)* (Filed By MMA Law Firm, PLLC ).(Related document(s):297 Emergency Motion, Generic Motion) (Patterson, Johnie) (Entered: 09/23/2024) |
| 09/23/2024 | 305<br>(37 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/23/2024) |
| 09/23/2024 | 306<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):298 Order Setting Hearing) (Patterson, Johnie). Related document(s) 297. (Entered: 09/23/2024) |
| 09/23/2024 | 307<br>(7 pgs) | Objection *to Debtor's Emergency Motion to Approve Payment of Prepetition Franchise Tax* (related document(s):297 Emergency Motion, Generic Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 09/23/2024) |
| 09/24/2024 | 308 | Courtroom Minutes. Time Hearing Held: 10:00 a.m.. Appearances: Johnie Patterson, Miriam Goott and Katy Ohlsson for the Debtor; |

| | | |
|---|---|---|
| | | Misty Segura for EAJF ESQ Fund, LP, Equal Access Justice Fund, LP; David Miler for EAJF; Nick Lawson for Unsecured Creditors Committee; Andrew Jimenez for United States Trustee.<br>Bryan Zimmerman; Fred Johnson, Ruth Van Meter; Scott Scheatham; James Drew; Avi Mosheberg participated by phone only.<br><br>Minutes: Opening statements by Mr. Patterson and Ms. Segura. Ms. Segura invoked the rule. Mr. Pedro Obando; Morgan Weaver-Gallacher; David Miller and Kathy Ohlsson and Ms. Goott were sworn in and excused.<br>Mr. Patterson called B. E. Blank. Ms. Segura advised Mr. B. E. Blank and Mr. David Childers were requested to attend hearing and were not available and explained why. Mr. Patterson asked for an adverse interest. Aguments heard. Request denied.<br>Mr. Patterson called Miriam Goott. Ms. Goott was sworn in and provided testimony. Debtors Exhibits at Docket 303, #1-9 and EAJFs Exhibits at Docket 302 #1-13 admitted. Cross-examination by Ms. Segura. Witness excused.<br>Mr. Patterson called David Miller. Mr. Miller was sworn in and provided testimony. Break and resumed at 12:00 noon. Break and resumed at 12:10 p.m.<br><br>Matter continued to 10/9/2024 at 9:00 a.m. in Houston, to be combined with hearing on Trustee's motion to appoint Trustee 107. Mr. Millers testimony was not concluded.<br><br>Court Ordered EAJF representatives, Mr. B. E. Blank and Mr. David Childers ordered to appear at such hearing either in person or by video. Replacement lien in the amount of $10,843.12 granted. Use of cash collateral continued to 10/9/2024, hearing on cash collateral re-set for 10/9/2024 at 9:00 a.m. in Houston. Court advised that at the 10/9/2024 hearing it will consider both motion for the appointment of a trustee as well whether an examiner should be appointed.<br><br>Hearing on 10/9/2024 will resume with Mr. Patterson's direct examination of Mr. Miller, in Debtor's Case In Chief. Mr. Miller was directed not to discuss his testimony with other potential witnesses until he has been excused by the Court.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 297 Emergency Motion, Generic Motion) Hearing re-scheduled for 10/9/2024 at 09:00 AM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 09/24/2024) |
| 09/25/2024 | 309<br>(1 pg) | Withdrawal of Claim: 17 (Brown, Silvia) (Entered: 09/25/2024) |
| 09/26/2024 | 310<br>(45 pgs; 6 docs) | Emergency Motion *to Compel Debtor's Production of Non-Disclosure Agreements* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Segura, Misty) (Entered: 09/26/2024) |
| 09/27/2024 | 311<br>(1 pg) | Order Signed on 9/27/2024 (Related document(s):310 Emergency Motion) (njc7) (Entered: 09/27/2024) |
| 09/27/2024 | 312<br>(3 pgs) | Response *in Opposition* (related document(s):310 Emergency Motion). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 09/27/2024) |

| | | |
|---|---|---|
| 09/29/2024 | 313 (5 pgs) | BNC Certificate of Mailing. (Related document(s):311 Generic Order) No. of Notices: 8. Notice Date 09/29/2024. (Admin.) (Entered: 09/29/2024) |
| 10/01/2024 | 314 (58 pgs; 3 docs) | Application to Employ Otterbourg P.C. as co-counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A_Declaration # 2 Exhibit B_Proposed Order) (Lawson, Nicholas) (Entered: 10/01/2024) |
| 10/01/2024 | 315 (4 pgs) | Proposed Order RE: *ECF No. 291- Application to Employ* (Filed By MMA Law Firm, PLLC ).(Related document(s):291 Application to Employ) (Lawson, Nicholas) (Entered: 10/01/2024) |
| 10/03/2024 | 316 (5 pgs; 2 docs) | Notice *of Supplemental Declaration*. (Related document(s):291 Application to Employ) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Affidavit Supplemental Declaration of Nicholas R. Lawson) (Lawson, Nicholas) (Entered: 10/03/2024) |
| 10/03/2024 | 317 (28 pgs; 6 docs) | Agreed Motion for Entry of Agreed Order (Automatic Stay) Filed by Creditor Oakwood Bank (Attachments: # 1 Exhibit A - PROMISSORY NOTE # 2 Exhibit B - COMMERCIAL SECURITY AGREEMENT # 3 Exhibit C - BUSINESS LOAN AGREEMENT # 4 Exhibit D - TEXAS CERTIFICATE OF TITLE # 5 Proposed Order) (Gerber, Toby) (Entered: 10/03/2024) |
| 10/03/2024 | 318 (1 pg) | MOTION to Appear Pro Hac Vice for Kyle Joseph Nutt (Fee Paid: $100, receipt number A25612408) Filed by Creditors Charles William Nicolas Tapp, Katrena Leigh Henderson (Nutt, Kyle) Modified on 10/15/2024 (KathyHNguyen). (Entered: 10/03/2024) |
| 10/04/2024 | 319 (3 pgs) | Order Authorizing and Approving the Retention and Employment of Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of August 12, 2024. (Related Doc # 291) Signed on 10/4/2024. (njc7) (Entered: 10/04/2024) |
| 10/04/2024 | 320 (2 pgs) | Order Granting Agreed Motion to Modify Automatic Stay. (Related Doc # 317) Signed on 10/4/2024. (njc7) (Entered: 10/04/2024) |
| 10/04/2024 | 321 (1 pg) | Order Granting Motion for Kyle Joseph Nutt To Appear pro hac vice (Related Doc # 318) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 10/4/2024. (njc7) (Entered: 10/04/2024) |
| 10/06/2024 | 322 (251 pgs; 7 docs) | Adversary case 24-03208. Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by MMA Law Firm, PLLC against Equal Access Justice Fund, LP, EAJF ESQ Fund LP. Fee Amount $350 (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6) (Patterson, Johnie) (Entered: 10/06/2024) |
| 10/06/2024 | 323 (7 pgs) | BNC Certificate of Mailing. (Related document(s):319 Order on Application to Employ) No. of Notices: 10. Notice Date 10/06/2024. (Admin.) (Entered: 10/06/2024) |

| | | |
|---|---|---|
| 10/06/2024 | 324 (6 pgs) | BNC Certificate of Mailing. (Related document(s):320 Order on Entry of Agreed Order (Automatic Stay)) No. of Notices: 10. Notice Date 10/06/2024. (Admin.) (Entered: 10/06/2024) |
| 10/06/2024 | 325 (5 pgs) | BNC Certificate of Mailing. (Related document(s):321 Order on Motion to Appear pro hac vice) No. of Notices: 10. Notice Date 10/06/2024. (Admin.) (Entered: 10/06/2024) |
| 10/07/2024 | 326 (63 pgs; 9 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Segura, Misty) (Entered: 10/07/2024) |
| 10/07/2024 | 327 (534 pgs; 19 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12 # 13 Exhibit #13 # 14 Exhibit #14 # 15 Exhibit #15 # 16 Exhibit #16 # 17 Exhibit #17 # 18 Exhibit #18) (Patterson, Johnie) (Entered: 10/07/2024) |
| 10/07/2024 | 328 (3 pgs) | Exhibit List (Filed By Official Committee of Unsecured Creditors ). (Moshenberg, Avi) (Entered: 10/07/2024) |
| 10/07/2024 | 329 (1027 pgs; 86 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):107 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 - Docket in Bankruptcy Case # 2 Exhibit 2 - Docket in Adversary Morris Bart v. Debtor # 3 Exhibit 3 - Docket in Adversary Debtor v. Laborde Earles # 4 Exhibit 4 - Docket in Adversary Debtor v. Voorhies Law Firm # 5 Exhibit 5 - Docket in Adversary Debtor v. Morris Bart # 6 Exhibit 6 - Docket in Appeal of Morris Barts Injunction # 7 Exhibit 7 - Docket in Appeal of Order Denying Morris Barts Motion to Modify Stay # 8 Exhibit 8 - Docket in Adversary Debtor v Litigation Funders # 9 Exhibit 9 - Schedules # 10 Exhibit 10 - SOFA # 11 Exhibit 11 - Amended Schedule D # 12 Exhibit 12 - Order Extending Exclusivity # 13 Exhibit 13 - Corrected MOR for April 2024 # 14 Exhibit 14 - Corrected MOR for May 2024 # 15 Exhibit 15 - Corrected MOR for June 2024 # 16 Exhibit 16 - Corrected MOR for July 2024 # 17 Exhibit 17 - Motion for Authority to Continue Use of Cash Management Systems. # 18 Exhibit 18 - Objection to Use of Cash Management System # 19 Exhibit 19 - Order Authorizing Use of Cash Management Systems # 20 Exhibit 20 - Third Interim Order Authorizing Use of Cash Collateral Plaid. # 21 Exhibit 21 - Email # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Complaint 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 51 # 51 Exhibit 52 # 52 Exhibit 53 # 53 Exhibit 54 # 54 Exhibit 55 # 55 Exhibit 56 # 56 Exhibit 57 # 57 Exhibit 58 # 58 Exhibit 59 # 59 Exhibit 60 # 60 Exhibit 61 # 61 Exhibit 62 # 62 Exhibit 63 # 63 Exhibit 64 # 64 Exhibit 65 # 65 Exhibit 66 # 66 Exhibit 67 # 67 Exhibit 68 # 68 Exhibit 69 # 69 Exhibit 70 # 70 |

| | | |
|---|---|---|
| | | Exhibit 71 # 71 Exhibit 72 # 72 Exhibit 73 # 73 Exhibit 74 # 74 Exhibit 75 # 75 Exhibit 76 # 76 Exhibit 77 # 77 Exhibit 78 # 78 Exhibit 79 # 79 Exhibit 80 # 80 Exhibit 81 # 81 Exhibit 82 # 82 Exhibit 83 # 83 Exhibit 84 # 84 Exhibit 85 # 85 Exhibit 86) (Goott, Miriam) (Entered: 10/07/2024) |
| 10/07/2024 | 330 (1111 pgs; 54 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):107 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53) (Segura, Misty) (Entered: 10/07/2024) |
| 10/07/2024 | 331 (607 pgs; 21 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):107 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20) (Jimenez, Andrew) (Entered: 10/07/2024) |
| 10/07/2024 | 332 (2 pgs) | Order Setting Electronic Status Hearing Signed on 10/7/2024 Status conference to be held on 10/8/2024 at 01:00 PM via telephone and video conference. (njc7) (Entered: 10/07/2024) |
| 10/07/2024 | 333 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):332 Order Setting Hearing) (Goott, Miriam) (Entered: 10/07/2024) |
| 10/08/2024 | 334 | Courtroom Minutes. Time Hearing Held: 1:00 p.m.. Appearances: Miriam Goott for the Debtor; Andrew Jimenez for United States Trustee; Misty Segura and David Miller for Equal Access Justice Fund et al; Nick Law and Avi Moshenberg for UCC.<br><br>Minutes: Status conference held. Special setting on for Motion to Appoint Trustee 107 set for November 13 and 14, 2024, Courtroom 8B.<br><br>Housekeeping matters. Ms. Segura's request to excuse Mr. Benjamin Blank from testifying was denied by the Court.<br>As to cash collateral motion, Ms. Goott's request to file an updated budget approved by the Court.<br><br>(Related document(s):107 Motion to Appoint Trustee) Hearing on 107 scheduled for 11/13/2024 at 09:00 AM at Houston, Courtroom 8B (EVR). (Entered: 10/08/2024) |

| | | |
|---|---|---|
| 10/08/2024 | 335<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/8/2024 12:56:31 PM ]. File Size [ 13009 KB ]. Run Time [ 00:27:06 ]. (admin). (Entered: 10/08/2024) |
| 10/08/2024 | 336<br>(534 pgs; 19 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 327 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Complaint 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Proposed Order) (Goott, Miriam) (Entered: 10/08/2024) |
| 10/08/2024 | 337<br>(7 pgs) | Proposed Order RE: *Third Interim Cash Collateral* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing) (Patterson, Johnie) (Entered: 10/08/2024) |
| 10/09/2024 | 338<br>(7 pgs) | Proposed Order RE: *Interim Use of Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Segura, Misty) (Entered: 10/09/2024) |
| 10/09/2024 | 339<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/9/2024 9:00:10 AM ]. File Size [ 49500 KB ]. Run Time [ 01:43:08 ]. (admin). (Entered: 10/09/2024) |
| 10/09/2024 | 340<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/9/2024 11:10:18 AM ]. File Size [ 5273 KB ]. Run Time [ 00:10:59 ]. (admin). (Entered: 10/09/2024) |
| 10/09/2024 | 341<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/9/2024 11:38:05 AM ]. File Size [ 16841 KB ]. Run Time [ 00:35:05 ]. (admin). (Entered: 10/09/2024) |
| 10/09/2024 | 342<br>(12 pgs; 2 docs) | *ABATED PER NOTICE AT 383* Motion for Relief from Stay *to Pursue Third-Party Insurance Proceeds (Disputed)*. Fee Amount $199. Filed by Creditor Makkah Corporation Hearing scheduled for 11/4/2024 at 01:30 PM at Houston, Courtroom 8B (EVR). (Attachments: # 1 Proposed Order) (Weems, Michael)Modified on 11/1/2024 (njc7). (Entered: 10/09/2024) |
| 10/09/2024 | 343<br>(233 pgs; 4 docs) | Exhibit List (Filed By Makkah Corporation ).(Related document(s):342 Motion for Relief From Stay) (Attachments: # 1 Exhibit A - State Court Petition # 2 Exhibit B - Debtor's Schedules # 3 Exhibit C - Allied Motion for Relief from Stay) (Weems, Michael) (Entered: 10/09/2024) |
| 10/09/2024 | 344<br>(7 pgs) | Notice *of hearing on Motion for Relief from Stay by Makkah Corporation*. (Related document(s):342 Motion for Relief From Stay) Filed by Makkah Corporation (Weems, Michael) (Entered: 10/09/2024) |

| | | |
|---|---|---|
| 10/09/2024 | 345 (6 pgs) | BNC Certificate of Mailing. (Related document(s):332 Order Setting Hearing) No. of Notices: 10. Notice Date 10/09/2024. (Admin.) (Entered: 10/09/2024) |
| 10/09/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Andrew Jimenez for United States Trustee; Misty Segura and David Miller for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Nick Lawson and Avi Moshenberg for Unsecured Creditors Committee; James Drew, Co-Counsel for UCC.<br><br>Minutes: Emergency motion to approve payment of franchise tax 297 taken up first. Rule had been invoked at prior hearing. Witnesses were sworn in and excused until called to testify. Benjamin Blank, witness, present by video / audio was also sworn in and excused until he is called to testify.<br><br>Hearing resumed with Mr. Patterson's direct examination of David Miller. Mr. Miller returned to the stand, was sworn and resumed his testimony. Cross-examination by Ms. Segura. Witness taken on voir dire by Mr. Patterson. Mr. Patterson's objection to lack of foundation and no personal knowledge sustained by the Court. Redirect and witness excused.<br><br>Mr. Patterson called David Childers. Mr. Childers was sworn in and provided testimony. Attorneys were questioned by the Court. Witness excused. Payment authorized by the Court. EAJF granted a replacement lien in the same amount.<br><br>Cash Collateral 27 taken up next. Break and resumed at 11:10 a.m.. Arguments heard. Mr. Miller agreed to interim use of cash collateral based on comments from the Court. Parties to review proposed Order(s). Break and resumed at 11:38 a.m. Arguments by Mr. Patterson, Mr. Miller and Mr. Lawson as to terms of proposed agreed order heard. Cash collateral granted as stated on the record. Parties are to meet and confer and upload a revised Order with terms stated on the record by Friday, 10/11/2024. Hearing on Motion to be filed by Mr. Patterson set for 11/12/2024 at 1:30 p.m. in Houston. Motion to be filed no later than 10/13/2024. Discovery for both parties authorized. Discovery to be served by 10/21/2024; responses due 10/28/2024. Parties to discuss deposition(s). Response to Mr. Patterson's motion due 10/21/2024.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 297 Emergency Motion, Generic Motion) (njc7) (Entered: 10/10/2024) |
| 10/09/2024 | 346 (1 pg) | Order. (Related Doc # 297), Signed on 10/9/2024. (njc7) (Entered: 10/10/2024) |
| 10/10/2024 | 347 (41 pgs; 2 docs) | Adversary case 24-03212. Nature of Suit: (91 (Declaratory judgment)), (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Allied World Insurance Company. Fee Amount $350 (Attachments: # 1 Exhibit) (Patterson, Johnie) (Entered: 10/10/2024) |
| 10/10/2024 | 348 (1 pg) | PDF with attached Audio File. Court Date & Time [ 9/24/2024 10:00:07 AM ]. File Size [ 57256 KB ]. Run Time [ 01:59:17 ]. (Doc. |

| | | |
|---|---|---|
| | | 297 -Electronic Hearing-Debtor's Emergency Motion to Approve Payment of PrePetition Franchise Tax.). (admin). (Entered: 10/10/2024) |
| 10/11/2024 | 349 (5 pgs) | Proposed Order Submission After Hearing (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing) (Segura, Misty) (Entered: 10/11/2024) |
| 10/11/2024 | 350 (13 pgs; 3 docs) | Proposed Order RE: *Cash Collateral Use* (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing, Courtroom Minutes (Text), 349 Proposed Order Submission After Hearing (Greensheet)) (Attachments: # 1 Exhibit Redline Version # 2 Exhibit Clean Version With Budget) (Patterson, Johnie) (Entered: 10/11/2024) |
| 10/12/2024 | 351 (5 pgs) | BNC Certificate of Mailing. (Related document(s):346 Order on Emergency Motion) No. of Notices: 10. Notice Date 10/12/2024. (Admin.) (Entered: 10/12/2024) |
| 10/14/2024 | 352 (3 pgs) | Notice *Regarding Proposed Orders for Debtor's Continued Use of Cash Collateral*. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 10/14/2024) |
| 10/14/2024 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25636366. Fee amount $ 199.00. (U.S. Treasury) (Entered: 10/14/2024) |
| 10/15/2024 | 353 (7 pgs; 2 docs) | Supplemental Motion to Use Cash Collateral Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Patterson, Johnie)Modified on 10/29/2024 (njc7).Modified on 11/1/2024 (njc7). (Entered: 10/15/2024) |
| 10/18/2024 | | Hearing Set on Supplement to Debtor's Motion for Orders Authorizing Use of Cash Collateral. (Related document(s):353 Motion to Use Cash Collateral) Hearing scheduled for 11/12/2024 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 10/18/2024) |
| 10/18/2024 | 354 (7 pgs) | Fourth Interim Order Authorizing Use of Cash Collateral. Signed on 10/18/2024 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further Hearing scheduled for 12/20/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 10/18/2024) |
| 10/21/2024 | 355 (3 pgs) | Stipulation By Official Committee of Unsecured Creditors and United States Trustee, Equal Access Justice Fund, LP and EAJF ESQ Fund, LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Official Committee of Unsecured Creditors ).(Related document(s):314 Application to Employ) (Lawson, Nicholas) (Entered: 10/21/2024) |
| 10/21/2024 | 356 (12 pgs; 2 docs) | Objection *to Debtor's Supplement to Debtor's Motion for Orders Authorizing the Use of Cash Collateral* (related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 353 Motion to Use |

| | | |
|---|---|---|
| | | Cash Collateral). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 10/21/2024) |
| 10/21/2024 | 357 (28 pgs) | Operating Report for Filing Period September 2024, $126382 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 10/21/2024) |
| 10/21/2024 | 358 (2 pgs) | Statement *Supporting the Supplement to Debtor's Motion for Orders Authorizing the Use of Cash Collateral* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):353 Motion to Use Cash Collateral) (Lawson, Nicholas) (Entered: 10/21/2024) |
| 10/22/2024 | 359 (1 pg) | Notice of Appearance and Request for Notice Filed by American Express National Bank (Cramer, Christopher) (Entered: 10/22/2024) |
| 10/22/2024 | 360 (1 pg) | Order Setting Electronic Hearing Signed on 10/22/2024 (Related document(s):310 Emergency Motion) Hearing scheduled for 11/1/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 10/22/2024) |
| 10/22/2024 | 361 (3 pgs) | Stipulation and Order for Extension of Time to Object to Application to Employ Otterbourg, P.C.. Signed on 10/22/2024 (Related document(s):314 Application to Employ) (njc7) (Entered: 10/22/2024) |
| 10/24/2024 | 362 (4 pgs) | Stipulation By MMA Law Firm, PLLC, Official Committee of Unsecured Creditors and Debtor and UCC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC, Official Committee of Unsecured Creditors ). (Moshenberg, Avi) (Entered: 10/24/2024) |
| 10/24/2024 | 363 (5 pgs) | BNC Certificate of Mailing. (Related document(s):360 Order Setting Hearing) No. of Notices: 10. Notice Date 10/24/2024. (Admin.) (Entered: 10/24/2024) |
| 10/24/2024 | 364 (7 pgs) | BNC Certificate of Mailing. (Related document(s):361 Generic Order) No. of Notices: 10. Notice Date 10/24/2024. (Admin.) (Entered: 10/24/2024) |
| 10/25/2024 | 365 (3 pgs; 2 docs) | Certificate *of Service* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):360 Order Setting Hearing) (Attachments: # 1 Order Setting Electronic Hearing) (Segura, Misty). Related document(s) 310. (Entered: 10/25/2024) |
| 10/25/2024 | 366 (9 pgs; 2 docs) | Supplemental Application *for Otterbourg Retention* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Affidavit Belville Declaration) (Lawson, Nicholas) (Entered: 10/25/2024) |
| 10/28/2024 | 367 (3 pgs) | Response (related document(s):342 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 10/28/2024) |
| 10/29/2024 | 368 (1 pg) | Order Striking. Signed on 10/29/2024 (Related document(s):353 Supplement to Debtor's Motion for Orders Authorizing the Use of Cash Collateral.) (njc7) (Entered: 10/29/2024) |

| | | |
|---|---|---|
| 10/29/2024 | 369 (3 pgs) | Certificate *No Objection to Application to Employ Otterbourg P.C. as Co-Counsel* (Filed By Official Committee of Unsecured Creditors ). (Related document(s):314 Application to Employ, 366 Generic Application) (Lawson, Nicholas) (Entered: 10/29/2024) |
| 10/29/2024 | 370 (12 pgs; 2 docs) | Emergency Motion *to Reconsider and Vacate* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 10/29/2024) |
| 10/29/2024 | 371 (31 pgs; 10 docs) | Emergency Motion *to Compel* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Complaint B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Proposed Order) (Goott, Miriam) (Entered: 10/29/2024) |
| 10/30/2024 | 372 (195 pgs; 4 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):310 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Segura, Misty) (Entered: 10/30/2024) |
| 10/30/2024 | 373 (1 pg) | Order Setting Electronic Hearings Signed on 10/30/2024 (Related document(s):370 Emergency Motion, 371 Emergency Motion) Hearings scheduled for 11/1/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 10/30/2024) |
| 10/30/2024 | 374 (27 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):310 Emergency Motion) (Attachments: # 1 Exhibit 1 - Email serving discovery to Debtor # 2 Exhibit 2 - Discovery from Litigation Funders # 3 Complaint 3 - Motion to Compel # 4 Exhibit 4 - Proposed Order # 5 Exhibit 5 - Email) (Goott, Miriam) (Entered: 10/30/2024) |
| 10/30/2024 | 375 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC).(Related document(s):373 Order Setting Hearing) (Goott, Miriam). Related document(s) 370, 371. (Entered: 10/30/2024) |
| 10/30/2024 | 376 (25 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):370 Emergency Motion) (Attachments: # 1 Exhibit 1 - Original Motion # 2 Exhibit 2 - Supplemental Motion # 3 Exhibit 3 - Committee Response # 4 Complaint 4 - Objection # 5 Exhibit 5 - Order Striking) (Goott, Miriam) (Entered: 10/30/2024) |
| 10/30/2024 | 377 (44 pgs; 10 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):371 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Goott, Miriam) (Entered: 10/30/2024) |
| 10/30/2024 | 378 (3 pgs) | Order Authorizing and Approving the Retention and Employment of Otterbourg P.C. as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of August 12, 2024. (Related Doc # 314), (Related Doc # 366) Signed on 10/30/2024. (njc7) (Entered: 10/30/2024) |
| 10/31/2024 | 379 (46 pgs; 6 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):371 Emergency Motion) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Segura, Misty) (Entered: 10/31/2024) |
| 10/31/2024 | 380 (4 pgs) | Statement *Supporting Motion to Reconsider* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):370 Emergency Motion) (Moshenberg, Avi) (Entered: 10/31/2024) |
| 10/31/2024 | 381 (9 pgs) | Objection *to Debtor's Emergency Motion to Reconsider and Vacate the Order Striking ECF No. 368* (related document(s):370 Emergency Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 10/31/2024) |
| 10/31/2024 | 382 (5 pgs) | BNC Certificate of Mailing. (Related document(s):368 Generic Order) No. of Notices: 10. Notice Date 10/31/2024. (Admin.) (Entered: 10/31/2024) |
| 11/01/2024 | 383 (8 pgs) | Notice *of Abatement of Motion for Relief from Stay pending Adversary Proceeding*. (Related document(s):342 Motion for Relief From Stay) Filed by Makkah Corporation (Weems, Michael) (Entered: 11/01/2024) |
| 11/01/2024 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m..<br>Appearances: Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund sand EAJF Esq Fund, LP; Nick Lawson and Avi Moshenberg for UCC (Unsecured Creditors Committee); David Miller for EAJF; Lisa Norman for Access Restorations, et al; and Johnie Patterson for the Debtor.<br><br>Minutes: Debtor's Emergency Motion to Reconsider at 370 taken up first. Arguments by Mr. Patterson, Mr. Moshenberg and Ms. Segura heard. Motion granted as stated on the record.<br>Open discovery granted to both parties. The 11/12/2024 hearing on supplemental motion to use cash collateral 353 re-scheduled for 1/14/2025 at 1:30 p.m. in Houston. The 12/20/2024 hearing on Cash collateral motion 27 re-scheduled for 1/14/2025 at 1:30 p.m. in Houston. Parties are to confer and upload a revised order with revised proposed budget by Monday, 11/4/2024. Use of cash collateral extended thru January 24, 2025. EAJF will have burden of proof of as to 363(p).<br><br>Motion at 310 taken up next. Arguments by Ms. Segura and Ms. Goott heard. Motion to compel denied, but Debtor was Ordered to produce non-disclosure agreements referenced in depositions of Mr. Moseley and Ms. Gallacher as stated on the record. Parties are to meet and confer regarding confidentiality and protective order covering these non-disclosure agreements and upload a proposed Order by 11/7/2024.<br><br>Motion at 371 taken up last. Arguments by Ms. Segura and Ms. Goott heard. Motion granted. Responses to Requests for Production #1, 2, 3 and 5 due by 11/7/2024. Ms. Segura to amend as stated on the record. Fee shifting ordered on behalf of MMA. Fees to be paid by 11/7/2024. Ms. Goott was sworn and provided testimony regarding fees when questioned by Mr. Patterson. Cross-examination by Ms. Goott. Mr. Patterson was questioned by the Court. Fees awarded: $3,375.00, to be included in Order to be issued by the Court. Court took judicial notice of 377-1 and admitted 377, #2-9.<br><br>(Related document(s):310 Emergency Motion, 370 Emergency Motion, 371 Emergency Motion) (njc7) (Entered: 11/01/2024) |

| | | |
|---|---|---|
| 11/01/2024 | 384 (1 pg) | Order Granting Debtor's Emergency Motion to Reconsider and Vacate the Order Striking ECF No. 368. Signed on 11/1/2024 (Related document(s):353 Motion to Use Cash Collateral) Hearing re-scheduled for 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | 385 (2 pgs) | Order. (Related Doc # 310), (Related Doc # 371) Signed on 11/1/2024. (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | | Hearing Re-Set per Minutes of hearing held 11/1/2024. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing re-scheduled for 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | 386 | Hearing on Motion for Relief 342 by Makkah Corporation, scheduled for 11/4/2024, terminated per Notice of abatement at 383. (njc7) (Entered: 11/01/2024) |
| 11/01/2024 | 387 (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/1/2024 9:00:10 AM ]. File Size [ 43733 KB ]. Run Time [ 01:31:07 ]. (Electronic Hearings - Doc. 310-Emergency Motion to compel Debtor's Production of Non-Disclosure Agreements Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice; Doc. 370-Emergency Motion to Reconsider and Vacate; Doc. 371-Emergency Motion to Compel Filed by Debtor MMA Law Firm, PLLC.). (admin). (Entered: 11/01/2024) |
| 11/01/2024 | 388 (5 pgs) | BNC Certificate of Mailing. (Related document(s):373 Order Setting Hearing) No. of Notices: 10. Notice Date 11/01/2024. (Admin.) (Entered: 11/01/2024) |
| 11/01/2024 | 389 (7 pgs) | BNC Certificate of Mailing. (Related document(s):378 Order on Application to Employ) No. of Notices: 10. Notice Date 11/01/2024. (Admin.) (Entered: 11/01/2024) |
| 11/03/2024 | 390 (5 pgs) | BNC Certificate of Mailing. (Related document(s):384 Order Setting Hearing) No. of Notices: 10. Notice Date 11/03/2024. (Admin.) (Entered: 11/03/2024) |
| 11/03/2024 | 391 (6 pgs) | BNC Certificate of Mailing. (Related document(s):385 Order on Emergency Motion) No. of Notices: 10. Notice Date 11/03/2024. (Admin.) (Entered: 11/03/2024) |
| 11/04/2024 | 392 (5 pgs) | Response *to EAJ's Motion to Appoint Chapter 11 Trustee* (related document(s):107 Motion to Appoint Trustee). Filed by Official Committee of Unsecured Creditors (Moshenberg, Avi) (Entered: 11/04/2024) |
| 11/04/2024 | 393 (9 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing, 354 Order Setting Hearing) (Patterson, Johnie) (Entered: 11/04/2024) |
| 11/05/2024 | 394 (9 pgs) | Fifth Interim Order Authorizing Use of Cash Collateral. Signed on 11/5/2024 (Related document(s):27 Emergency Motion, Motion to Use |

| | | |
|---|---|---|
| | | Cash Collateral) Further Hearing scheduled for 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 11/05/2024) |
| 11/05/2024 | 395 (527 pgs; 18 docs) | Adversary case 24-03223. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Daly & Black, PC. Fee Amount $350 (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17) (Goott, Miriam) (Entered: 11/05/2024) |
| 11/05/2024 | 396 (4 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):385 Order on Emergency Motion, Order on Emergency Motion) (Goott, Miriam) (Entered: 11/05/2024) |
| 11/06/2024 | 397 (4 pgs) | Agreed Confidentiality and Protective Order Signed on 11/6/2024 (Related document(s):385 Order on Emergency Motion, Order on Emergency Motion, 396 Proposed Order Submission After Hearing (Greensheet)) (njc7) (Entered: 11/06/2024) |
| 11/06/2024 | 398 (72 pgs; 6 docs) | Brief (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Segura, Misty) (Entered: 11/06/2024) |
| 11/06/2024 | 399 (2 pgs) | Notice *of Compliance with the Court's Order*. (Related document(s):385 Order on Emergency Motion, Order on Emergency Motion) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 11/06/2024) |
| 11/08/2024 | 400 (3 pgs) | Witness List (Filed By Official Committee of Unsecured Creditors ). (Related document(s):107 Motion to Appoint Trustee) (Moshenberg, Avi) (Entered: 11/08/2024) |
| 11/08/2024 | 401 (9 pgs) | BNC Certificate of Mailing. (Related document(s):397 Generic Order) No. of Notices: 10. Notice Date 11/08/2024. (Admin.) (Entered: 11/08/2024) |
| 11/10/2024 | 402 (42 pgs; 8 docs) | Adversary case 24-03230. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against The Sangisetty Law Firm. Fee Amount $350 (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Complaint 6 # 7 Exhibit 7) (Goott, Miriam) (Entered: 11/10/2024) |
| 11/11/2024 | 403 (51 pgs; 7 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s): Courtroom Minutes (Text)) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Segura, Misty) (Entered: 11/11/2024) |
| 11/12/2024 | 404 (26 pgs; 3 docs) | Amended Motion to Appoint Trustee. Objections/Request for Hearing Due in 21 days. Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B) (Segura, Misty) (Entered: 11/12/2024) |

| | | |
|---|---|---|
| 11/12/2024 | 405 (4 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and Debtor MMA Law Firm, PLLC and the Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):107 Motion to Appoint Trustee, 404 Motion to Appoint Trustee) (Segura, Misty) (Entered: 11/12/2024) |
| 11/13/2024 | 406 (4 pgs) | ***VACATED - SEE 431*** Stipulation and Agreed Order Directing the Appointment of an Examiner Pursuant to 11 U.S.C. §1104(c). (Related Doc 404), (Related Doc 107) Signed on 11/13/2024. (njc7)Modified on 12/3/2024 (njc7). (Entered: 11/13/2024) |
| 11/13/2024 | 407 (9 pgs; 2 docs) | Motion to Vacate. Objections/Request for Hearing Due in 21 days (related document(s):107 Motion to Appoint Trustee, 404 Motion to Appoint Trustee, 405 Stipulation, 406 Order on Motion to Appoint Trustee, Order on Motion to Appoint Trustee). Filed by U.S. Trustee US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 11/13/2024) |
| 11/15/2024 | 408 (1 pg) | Order Setting Electronic Hearing Signed on 11/15/2024 (Related document(s):407 Motion to Vacate) Hearing scheduled for 11/19/2024 at 03:30 PM via telephone and video conference. (njc7) (Entered: 11/15/2024) |
| 11/15/2024 | 409 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ruth A Van Meter Filed by on behalf of Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 11/15/2024) |
| 11/17/2024 | 410 (6 pgs) | BNC Certificate of Mailing. (Related document(s):408 Order Setting Hearing) No. of Notices: 10. Notice Date 11/17/2024. (Admin.) (Entered: 11/17/2024) |
| 11/18/2024 | 411 (3 pgs) | Certificate *of Service* (Filed By US Trustee ).(Related document(s):408 Order Setting Hearing) (Jimenez, Andrew) (Entered: 11/18/2024) |
| 11/18/2024 | 412 (19 pgs; 4 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):406 Order on Motion to Appoint Trustee, Order on Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Jimenez, Andrew) (Entered: 11/18/2024) |
| 11/18/2024 | 413 (4 pgs) | Joint Response *in Opposition filed by the Debtor, the Official Committee of Unsecured Creditors, Equal Access Justice Fund, LP and EAJF ESQ Fund, LP* (related document(s):407 Motion to Vacate). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 11/18/2024) |
| 11/18/2024 | 414 (57 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):407 Motion to Vacate, 413 Response) (Attachments: # 1 Exhibit 1 - Stipulation and Agreed Order # 2 Exhibit 2 - Docket # 3 Exhibit 3 - Email 5-22 # 4 Exhibit 4 - Email 10-7) (Goott, Miriam) (Entered: 11/18/2024) |
| 11/19/2024 | 415 | Courtroom Minutes. Time Hearing Held: 3:30 p.m.. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Misty Segura for Equal Access Justice Fund LC and EAJF Esq Fund, LP, with David Miller; Avi Moshenberg and Nick Lawson for UCC; Lisa |

| | | |
|---|---|---|
| | | Norman for Access Restorations by phone.<br><br>Minutes: Arguments by Mr. Travis, Ms. Goott and Mr. Patterson heard. Matter re-scheduled for final hearing for 12/5/2024 at 9:00 a.m., via electronic hearing. In the interim, simultaneous briefing ordered, due by 11/26/2024 at 12:00 noon. Order appointing examiner 406 to be held in abeyance until a further order is issued by the Court.<br><br>(Related document(s):407 Motion to Vacate) Hearing re-scheduled for 12/5/2024 at 09:00 AM via telephone and video conference. (njc7) (Entered: 11/19/2024) |
| 11/21/2024 | 416<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 11/19/2024 3:30:15 PM ]. File Size [ 10377 KB ]. Run Time [ 00:21:37 ]. (Electronic Hearing - Motion to Vacate - Doc. 407). (admin). (Entered: 11/21/2024) |
| 11/21/2024 | 417<br>(34 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 11/21/2024) |
| 11/22/2024 | 418<br>(13 pgs; 2 docs) | Emergency Motion *to Abate Deadlines and Extend Exclusivity to File a Chapter 11 Plan* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/22/2024) |
| 11/25/2024 | 419<br>(2 pgs) | Order Setting Hearing Signed on 11/25/2024 (Related document(s):418 Emergency Motion) Hearing scheduled for 12/4/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 11/25/2024) |
| 11/25/2024 | 420<br>(1 pg) | Order Re-Setting Electronic Hearing Signed on 11/25/2024 (Related document(s):407 Motion to Vacate, 418 Emergency Motion) Hearing re-scheduled for 12/4/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 11/25/2024) |
| 11/25/2024 | | Hearing Set. (Related document(s):418 Emergency Motion) Hearing scheduled for 12/4/2024 at 01:30 PM via telephone and video conference. (njc7) (Entered: 11/25/2024) |
| 11/25/2024 | 421<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):419 Order Setting Hearing) (Goott, Miriam). Related document(s) 418. (Entered: 11/25/2024) |
| 11/25/2024 | 422<br>(421 pgs; 28 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):418 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Complaint 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27) (Goott, Miriam) (Entered: 11/25/2024) |
| 11/26/2024 | 423<br>(4 pgs) | Brief (Filed By MMA Law Firm, PLLC ).(Related document(s):407 Motion to Vacate, 415 Courtroom Minutes) (Patterson, Johnie) (Entered: 11/26/2024) |

| | | |
|---|---|---|
| 11/26/2024 | 424 (5 pgs) | Brief (Filed By US Trustee ).(Related document(s):407 Motion to Vacate, 415 Courtroom Minutes) (Jimenez, Andrew) (Entered: 11/26/2024) |
| 11/26/2024 | 425 (3 pgs) | Certificate *of Service* (Filed By US Trustee ).(Related document(s):420 Order Setting Hearing) (Jimenez, Andrew). Related document(s) 407. (Entered: 11/26/2024) |
| 11/26/2024 | 426 (8 pgs; 2 docs) | Agreed Emergency Motion *to Mediation* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/26/2024) |
| 11/27/2024 | 427 (1 pg) | Order (Related Doc # 426) Signed on 11/27/2024. (amc7) (Entered: 11/27/2024) |
| 11/27/2024 | 428 (7 pgs) | BNC Certificate of Mailing. (Related document(s):419 Order Setting Hearing) No. of Notices: 10. Notice Date 11/27/2024. (Admin.) (Entered: 11/27/2024) |
| 11/27/2024 | 429 (6 pgs) | BNC Certificate of Mailing. (Related document(s):420 Order Setting Hearing) No. of Notices: 10. Notice Date 11/27/2024. (Admin.) (Entered: 11/27/2024) |
| 11/29/2024 | 430 (6 pgs) | BNC Certificate of Mailing. (Related document(s):427 Order on Emergency Motion) No. of Notices: 10. Notice Date 11/29/2024. (Admin.) (Entered: 11/29/2024) |
| 12/03/2024 | 431 (2 pgs) | Order Granting Motion To Vacate (Related Doc # 407) Signed on 12/3/2024. (njc7) (Entered: 12/03/2024) |
| 12/04/2024 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m..<br>Appearances: Johnie Patterson and Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund, LLC and EAJF Esq Fund LP, with David Miller; Nick Lawson for UCC; James Drew for Unsecured creditors; Ross Travis for US Trustee; Lisa Norman for Access Restoration Services, et al.<br><br>Minutes: Mr. Travis addressed the Court with his concerns. Ms. Goott responded.<br>Ms. Goott offered Exhibits. Court took judicial notice of documents at Docket 422, # 1-27. Mr. Patterson called Miriam Goott. Ms. Goott was sworn in and provided testimony. Cross-examination by Mr. Travis. No redirect. Witness excused.<br><br>Closing arguments. Motion granted. Proposed Order edited and signed by the Court.<br>(Related document(s):418 Emergency Motion) (njc7) (Entered: 12/04/2024) |
| 12/04/2024 | 432 (1 pg) | Order Granting Debtor's Emergency Motion to Abate Deadlines and Extend Exclusivity to File a Chapter 11 Plan. (Related Doc # 418) Signed on 12/4/2024. (njc7) (Entered: 12/04/2024) |
| 12/04/2024 | 433 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/4/2024 1:30:15 PM ]. File Size [ 21063 KB ]. Run Time [ 00:43:53 ]. (Electronic Hearing - Debtor's Emergency Motion to Abate Deadlines |

| | | |
|---|---|---|
| | | and Extend Exclusivity to File a Chapter 11 Plan - Doc. 418 .). (admin). (Entered: 12/04/2024) |
| 12/04/2024 | 434 (57 pgs; 8 docs) | Interim Application for Compensation *for Otterbourg P.C. as Counsel* for Official Committee of Unsecured Creditors, Attorney, Period: 8/13/2024 to 10/31/2024, Fee: $161,696.00, Expenses: $129.00. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Lawson, Nicholas) (Entered: 12/04/2024) |
| 12/05/2024 | | Status Conference Set per Order. (Related document(s):432 Order on Emergency Motion) Status conference to be held on 1/14/2025 at 01:30 PM at Houston, Courtroom 8B (EVR). (njc7) (Entered: 12/05/2024) |
| 12/05/2024 | 435 (9 pgs) | BNC Certificate of Mailing. (Related document(s):431 Order on Motion to Vacate) No. of Notices: 255. Notice Date 12/05/2024. (Admin.) (Entered: 12/05/2024) |
| 12/06/2024 | 436 (6 pgs) | BNC Certificate of Mailing. (Related document(s):432 Order on Emergency Motion) No. of Notices: 10. Notice Date 12/06/2024. (Admin.) (Entered: 12/06/2024) |
| 12/09/2024 | 437 (60 pgs; 6 docs) | Interim Application for Compensation *for Lawson & Moshenberg PLLC as Co-Counsel for the Official Committee of Unsecured Creditors* for Nicholas Lawson, Creditor Comm. Aty, Period: 8/13/2024 to 11/30/2024, Fee: $287,288.00, Expenses: $5,403.21. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order Proposed Order) (Lawson, Nicholas) (Entered: 12/09/2024) |
| 12/10/2024 | 438 (10 pgs; 3 docs) | Agreed Motion *to Mediate* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 12/10/2024) |
| 12/11/2024 | 439 (1 pg) | Record Transmitted under Rule 8010(b). On 12-11-2024, the appeal was transmitted to the U.S. District Court, assigned Judge Andrew S Hanen, Civil Action 24cv3443. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):285 Notice of Appeal) (hl4) (Entered: 12/11/2024) |
| 12/12/2024 | 440 (4 pgs) | Agreed Order to Mediate. (Related Doc # 438) Signed on 12/12/2024. (njc7) (Entered: 12/12/2024) |
| 12/12/2024 | 441 (14 pgs; 2 docs) | Notice *of Order Entered in Lousiana Hurricane Case*. Filed by Morris Bart, L.L.C. (Attachments: # 1 Exhibit A) (Probus, Matthew) (Entered: 12/12/2024) |
| 12/13/2024 | 442 (34 pgs; 4 docs) | Response/Objection Filed by MMA Law Firm, PLLC. (Related document(s):441 Notice) (Attachments: # 1 Exhibit A - Injunction # 2 Exhibit B - Order # 3 Exhibit C - Fifth Circuit Opinion) (Goott, Miriam) (Entered: 12/13/2024) |

| | | |
|---|---|---|
| 12/14/2024 | 443<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):440 Generic Order) No. of Notices: 10. Notice Date 12/14/2024. (Admin.) (Entered: 12/14/2024) |
| 12/17/2024 | 444<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Ruth Van Meter. This is to order a transcript of December 4, 2024 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth) Electronically forwarded to Trinity on 12/17/2024. Estimated completion date: 01/16/2025. Modified on 12/17/2024 (gc4). (Entered: 12/17/2024) |
| 12/17/2024 | 445<br>(242 pgs; 8 docs) | Adversary case 24-03269. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Hair & Shunnarah Trial Attorneys, LLC. Fee Amount $350 (Attachments: # 1 Exhibit 1 - Case List # 2 Exhibit 2 - Email Communications # 3 Exhibit 3 - Petition Page # 4 Exhibit 4 - Schedules # 5 Exhibit 5 - BNC Notice # 6 Exhibit 6 - Email Notice # 7 Exhibit 7 - Email) (Goott, Miriam) (Entered: 12/17/2024) |
| 12/23/2024 | 446<br>(31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 12/23/2024) |
| 12/26/2024 | 447<br>(11 pgs; 3 docs) | Motion *Unopposed for an Order for the Debtor to Mediate with Morris Bart, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 12/26/2024) |
| 12/26/2024 | 448<br>(12 pgs; 2 docs) | Objection to Professional Fees *Regarding First Interim Fee Application of Otterbourg PC as Co-Counsel to the Committee* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Attachments: # 1 Proposed Order) (Segura, Misty). Related document(s) 434 Interim Application for Compensation *for Otterbourg P.C. as Counsel* for Official Committee of Unsecured Creditors, Attorney, Period: 8/13/2024 to 10/31/2024, Fee: $161,696.00, Expenses: $129.00. Objections/Request for Hearing Due filed by Creditor Committee Official Committee of Unsecured Creditors. Modified on 12/27/2024 (njc7). (Entered: 12/26/2024) |
| 12/26/2024 | 449<br>(4 pgs) | Response (related document(s):434 Application for Compensation). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 12/26/2024) |
| 12/27/2024 | 450<br>(1 pg) | Order Setting Electronic Hearing Signed on 12/27/2024 (Related document(s):434 Application for Compensation) Hearing scheduled for 2/7/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 12/27/2024) |
| 12/27/2024 | 451<br>(3 pgs) | Notice *of Amended Declaration by Mediator*. (Related document(s):440 Generic Order) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 12/27/2024) |
| 12/27/2024 | 452<br>(1 pg) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):450 Order Setting Hearing) (Moshenberg, Avi) (Entered: 12/27/2024) |

| | | |
|---|---|---|
| 12/27/2024 | 453 (2 pgs) | Declaration re: *Beville Second Supplemental Declaration in Support of Retention Application* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):440 Generic Order) (Moshenberg, Avi) (Entered: 12/27/2024) |
| 12/29/2024 | 454 (6 pgs) | BNC Certificate of Mailing. (Related document(s):450 Order Setting Hearing) No. of Notices: 10. Notice Date 12/29/2024. (Admin.) (Entered: 12/29/2024) |
| 12/30/2024 | 455 (2 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Related document(s):437 Application for Compensation) (Segura, Misty) (Entered: 12/30/2024) |
| 12/31/2024 | 456 (2 pgs) | Notice of Appearance and Request for Notice Filed by ACAR Leasing Ltd. d/b/a GM Financial Leasing (ACAR Leasing, LTD) (Entered: 12/31/2024) |
| 01/02/2025 | 457 (2 pgs) | Stipulation and Agreed Order Extending Objection Deadline. Signed on 1/2/2025 (Related document(s):437 Application for Compensation, 455 Stipulation) (njc7) (Entered: 01/02/2025) |
| 01/04/2025 | 458 (4 pgs) | BNC Certificate of Mailing. (Related document(s):457 Generic Order) No. of Notices: 10. Notice Date 01/04/2025. (Admin.) (Entered: 01/04/2025) |
| 01/08/2025 | 459 (2 pgs) | Withdrawal of Claim: 2,3 *of City of Houston and Lone Star College System* (Andresen, Jeannie) (Entered: 01/08/2025) |
| 01/10/2025 | 460 (37 pgs; 3 docs) | Transcript RE: MOTION HEARING held on December 4, 2024 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 04/10/2025. (Battaglia, Cheryl) (Entered: 01/10/2025) |
| 01/12/2025 | 461 (541 pgs; 13 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):394 Order Setting Hearing) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3 # 4 Exhibit #4 # 5 Exhibit #5 # 6 Exhibit #6 # 7 Exhibit #7 # 8 Exhibit #8 # 9 Exhibit #9 # 10 Exhibit #10 # 11 Exhibit #11 # 12 Exhibit #12) (Patterson, Johnie) (Entered: 01/12/2025) |
| 01/14/2025 | 462 (3 pgs) | Order to Mediate. (Related Doc # 447) Signed on 1/14/2025. (njc7) (Entered: 01/14/2025) |
| 01/14/2025 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Misty Segura and David Miller for Equal Access Justice Fund, LLC and EAJF Esq Fund LP; Avi Moshenberg and James Drew for UCC; Andrew Jimenez for United States Trustee; Lisa Norman for PCG Claims, Access Restoration Services and Global Estimating Services.<br><br>Minutes: Mr. Patterson provided a case update to the court and advised |

| | | |
|---|---|---|
| | | mediation held 1/10/2025 was not successful. Arguments by Mr. Patterson, Ms. Segura, Mr. Moshenberg and Ms. Goott heard.<br><br>Hearings and deadlines set per Order which was shown to the parties and issued by the Court.<br><br>Use of cash collateral extended. Parties are to circulate and upload a revised Order by **1/17/2025**.<br><br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 353 Motion to Use Cash Collateral, 432 Order on Emergency Motion) (njc7)Modified on 1/15/2025 (njc7). (Entered: 01/14/2025) |
| 01/14/2025 | 463<br>(2 pgs) | Order Setting Hearings and a Status Conference on Discovery. Signed on 1/14/2025 Status conference to be held on 1/23/2025 at 04:00 PM at Brownsville, 600 E Harrison. (njc7) (Entered: 01/14/2025) |
| 01/14/2025 | | Hearing Set Per Order. (Related document(s):353 Motion to Use Cash Collateral) Hearing scheduled for 2/19/2025 at 09:00 AM via telephone and video conference. In person appearances - 600 E. Harrison, Courtroom #5, Brownsville, TX. (njc7) (Entered: 01/14/2025) |
| 01/14/2025 | | Hearing Set Per Order. (Related document(s):404 Motion to Appoint Trustee) Hearing scheduled for 2/20/2025 at 10:00 via telephone and video conference. In person appearances - 600 E. Harrison, Courtroom #5, Brownsville, TX. (njc7) (Entered: 01/14/2025) |
| 01/15/2025 | 464<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/14/2025 1:30:23 PM ]. File Size [ 39243 KB ]. Run Time [ 01:21:45 ]. (Doc. 27 Further Cash Collateral Hearing; Doc. 353 Supplemental Motion to Use Cash Collateral Filed by Debtor MMA Law Firm, PLLC; Doc. 432 Status Conference.). (admin). (Entered: 01/15/2025) |
| 01/15/2025 | 465<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):460 Transcript) No. of Notices: 10. Notice Date 01/15/2025. (Admin.) (Entered: 01/15/2025) |
| 01/16/2025 | 466<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):462 Generic Order) No. of Notices: 10. Notice Date 01/16/2025. (Admin.) (Entered: 01/16/2025) |
| 01/16/2025 | 467<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):463 Order Setting Hearing) No. of Notices: 10. Notice Date 01/16/2025. (Admin.) (Entered: 01/16/2025) |
| 01/17/2025 | 468<br>(10 pgs) | *STRUCK - SEE 477]* Objection *to the First Interim Fee Application of Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors for the Fee Period from August 13, 2024 Through November 30, 2024* (related document(s):437 Application for Compensation). Filed by EAJF ESQ Fund, LP (Johnson, Frederick)Modified on 1/23/2025 (njc7). (Entered: 01/17/2025) |
| 01/21/2025 | 469<br>(13 pgs) | Notice *of Service of Subpoena to Bailey & Glasser LLP*. Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/21/2025) |

| | | |
|---|---|---|
| 01/21/2025 | 470<br>(13 pgs) | Notice *of Service of Subpoena to Keller Postman LLC*. Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/21/2025) |
| 01/21/2025 | 471<br>(13 pgs) | Notice *of Service of Subpoena to Krause and Kinsman Law LLC*. Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/21/2025) |
| 01/21/2025 | 472<br>(31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 01/21/2025) |
| 01/21/2025 | 473<br>(95 pgs; 3 docs) | Brief (Filed By Official Committee of Unsecured Creditors ).(Related document(s):398 Brief) (Attachments: # 1 Exhibit A # 2 Proposed Order) (Lawson, Nicholas) (Entered: 01/21/2025) |
| 01/21/2025 | 474<br>(3 pgs) | Proposed Order RE: *EXISTENCE OF EAJFS ATTORNEY-CLIENT PRIVILEGE* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):398 Brief) (Zimmerman, Brian) (Entered: 01/21/2025) |
| 01/21/2025 | 475<br>(1 pg) | Proposed Order RE: *No Attorney-Client Privilege Between Spencer Fane and B.E. Blank* (Filed By MMA Law Firm, PLLC ).(Related document(s): Courtroom Minutes (Text), 463 Order Setting Hearing, 473 Brief) (Goott, Miriam) (Entered: 01/21/2025) |
| 01/23/2025 | 476<br>(7 pgs) | Brief (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):398 Brief, 473 Brief) (Segura, Misty) (Entered: 01/23/2025) |
| 01/23/2025 | 477<br>(1 pg) | Order Striking Pleading. Signed on 1/23/2025 (Related document(s):468 Objection) (njc7) (Entered: 01/23/2025) |
| 01/23/2025 | 478<br>(12 pgs) | Proposed Order Submission After Hearing (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 41 Order Setting Hearing, 85 Order Setting Hearing, 217 Order Setting Hearing, 394 Order Setting Hearing) (Patterson, Johnie) (Entered: 01/23/2025) |

| | | |
|---|---|---|
| 01/23/2025 | | Courtroom Minutes. Time Hearing Held: 4:00 p.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Misty Segura for Equal Access Justice Fund LLP and EAJF Esq Fund LP; Lisa Norman for Access Restoration Services, PCG Claims and Access Restoration Services.<br><br>Minutes: Status Conference held. Arguments by Mr. Patterson, Ms. Segura, Ms. Goott and Mr. Moshenberg heard.<br>Mr. Zach Moseley was sworn in and provided testimony when questioned by Ms. Goott.<br>Court to issue revised Order Setting hearing for two (2) days on Amended Motion to Appoint Trustee, Docket # 404, starting at 10:00 a.m. on 2/20/2025 and starting at 9:00 a.m. on 2/21/2025.<br>Mr. Moshenberg requested hearing on fee application at 437 be scheduled for 2/7/2025 at 1:30 p.m.. Court instructed him to file a pleading requesting that.<br><br>(Related document(s):463 Order Setting Hearing) (njc7) (Entered: 01/24/2025) |
| 01/24/2025 | 479<br>(12 pgs) | Sixth Interim Order Authorizing Use of Cash Collateral. Signed on 1/24/2025 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 2/7/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 01/24/2025) |
| 01/24/2025 | 480<br>(5 pgs; 2 docs) | Motion *to Modify the Automatic Stay* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 01/24/2025) |
| 01/24/2025 | 481<br>(11 pgs; 2 docs) | Objection to Professional Fees *Regarding the First Interim Fee Application of Lawson & Moshenberg PLLC as Co-Counsel to the Official Committee of Unsecured Creditors* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Attachments: # 1 Proposed Order) (Segura, Misty). Related document(s) 437 Interim Application for Compensation *for Lawson & Moshenberg PLLC as Co-Counsel for the Official Committee of Unsecured Creditors* for Nicholas Lawson, Creditor Comm. Aty, Period: 8/13/2024 to 11/30/2024, Fee: $287,288.00, Expenses: filed by Creditor Committee Official Committee of Unsecured Creditors. Modified on 1/27/2025 (njc7). (Entered: 01/24/2025) |
| 01/24/2025 | 482<br>(1 pg) | Order Setting Hearing Signed on 1/24/2025 Hearing scheduled for 2/3/2025 at 03:00 PM at Houston, Courtroom 8B. (njc7) (Entered: 01/24/2025) |
| 01/25/2025 | 483<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):477 Generic Order) No. of Notices: 10. Notice Date 01/25/2025. (Admin.) (Entered: 01/25/2025) |
| 01/26/2025 | 484<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):482 Order Setting Hearing) No. of Notices: 10. Notice Date 01/26/2025. (Admin.) (Entered: 01/26/2025) |
| 01/27/2025 | 485<br>(1 pg) | Order Setting Electronic Hearing Signed on 1/27/2025 (Related document(s):437 Application for Compensation) Hearing scheduled for 2/7/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 01/27/2025) |

| | | |
|---|---|---|
| 01/28/2025 | 486 (2 pgs) | Order Re-Setting Electronic Hearing Signed on 1/28/2025 (Related document(s):404 Motion to Appoint Trustee) Hearing scheduled for 2/20/2025 at 10:00 AM and 2/21/2025 at 9:00 a.m., via telephone and video conference. (njc7) (Entered: 01/28/2025) |
| 01/28/2025 | 487 (114 pgs; 12 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):482 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Goott, Miriam) (Entered: 01/28/2025) |
| 01/28/2025 | 488 (5 pgs; 2 docs) | Amended Motion *to Confirm the Automatic Stay Does Not Apply* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam). Related document(s) 550 Objection filed by U.S. Trustee US Trustee, 555 Objection filed by Interested Party State Farm Fire & Casualty Company, 556 Objection filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law. Modified on 2/21/2025 (njc7). (Entered: 01/28/2025) |
| 01/28/2025 | 489 (226 pgs; 4 docs) | Adversary case 25-03017. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Broussard Injury Lawyers, LLC. Fee Amount $350 (Attachments: # 1 Exhibit 1 - Schedules # 2 Exhibit 2 - Notice # 3 Exhibit 3 - Stipulation) (Goott, Miriam) (Entered: 01/28/2025) |
| 01/28/2025 | 490 (11 pgs) | Adversary case 25-03018. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Barcus Arenas, PLLC. Fee Amount $350 (Goott, Miriam) (Entered: 01/28/2025) |
| 01/29/2025 | 491 (3 pgs) | *STRUCK - SEE 499* Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors).(Related document(s):482 Order Setting Hearing) (Lawson, Nicholas). Modified on 1/30/2025 (amc7). (Entered: 01/29/2025) |
| 01/29/2025 | 492 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):482 Order Setting Hearing) (Goott, Miriam) (Entered: 01/29/2025) |
| 01/29/2025 | 493 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/23/2025 4:00:09 PM ]. File Size [ 23635 KB ]. Run Time [ 00:49:14 ]. (Status Conference - Doc. 463 ). (admin). (Entered: 01/29/2025) |
| 01/29/2025 | 494 (2 pgs) | Notice *of Withdrawal of Subpoenas Without Prejudice*. (Related document(s):469 Notice, 470 Notice, 471 Notice) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 01/29/2025) |
| 01/29/2025 | 495 (4 pgs; 2 docs) | Certificate *of Service Regarding Revised Order Setting Electronic Hearing* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):486 Order Setting Hearing) (Attachments: # 1 Revised Order Setting Electronic Hearing) (Segura, Misty) (Entered: 01/29/2025) |

| | | |
|---|---|---|
| 01/29/2025 | 496 (3 pgs) | BNC Certificate of Mailing. (Related document(s):485 Order Setting Hearing) No. of Notices: 10. Notice Date 01/29/2025. (Admin.) (Entered: 01/29/2025) |
| 01/30/2025 | 497 (57 pgs; 9 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):482 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Segura, Misty) (Entered: 01/30/2025) |
| 01/30/2025 | 498 (9 pgs; 2 docs) | Emergency Motion *for Protection* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 01/30/2025) |
| 01/30/2025 | | Adversary Case 4:24-ap-3223 Closed. (njc7) (Entered: 01/30/2025) |
| 01/30/2025 | 499 (1 pg) | Order Striking Witness and Exhibit List. Signed on 1/30/2025 (Related document(s):491 Witness List, Exhibit List) (amc7) (Entered: 01/30/2025) |
| 01/30/2025 | 500 (76 pgs; 5 docs) | Response *in Opposition* (related document(s):498 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Docket # 2 Exhibit B - Engagement Agreement # 3 Exhibit C - Second Engagement Agreement # 4 Proposed Order) (Goott, Miriam) (Entered: 01/30/2025) |
| 01/30/2025 | 501 (7 pgs) | BNC Certificate of Mailing. (Related document(s):486 Order Setting Hearing) No. of Notices: 10. Notice Date 01/30/2025. (Admin.) (Entered: 01/30/2025) |
| 01/31/2025 | 502 (11 pgs; 3 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):482 Order Setting Hearing, 499 Generic Order) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Lawson, Nicholas) (Entered: 01/31/2025) |
| 01/31/2025 | 503 (1 pg) | Order Setting Hearing Signed on 1/31/2025 (Related document(s):498 Emergency Motion) Hearing scheduled for 2/3/2025 at 03:00 PM at Houston, Courtroom 8B. (njc7) (Entered: 01/31/2025) |
| 01/31/2025 | 504 (2 pgs) | Notice of Appearance and Request for Notice Filed by Fields Alexander Filed by on behalf of Spencer Fane LLP (Alexander, Fields) (Entered: 01/31/2025) |
| 01/31/2025 | 505 (5 pgs; 3 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):498 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Segura, Misty) (Entered: 01/31/2025) |
| 01/31/2025 | 506 (3 pgs; 2 docs) | Certificate *of Service* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):503 Order Setting Hearing) (Attachments: # 1 Order Setting Hearing) (Segura, Misty) (Entered: 01/31/2025) |
| 01/31/2025 | 507 (75 pgs; 7 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):498 Emergency Motion) (Attachments: # 1 Exhibit 1 - Order setting hearing on privilege issue # 2 Exhibit 2 - |

| | | |
|---|---|---|
| | | Engagement agreement 1 # 3 Exhibit 3 - Engagement agreement 2 # 4 Exhibit 4 - Docket # 5 Exhibit 5 - Order re EAJF's Motion to Compel # 6 Exhibit 6 - Time Records) (Goott, Miriam) (Entered: 01/31/2025) |
| 01/31/2025 | 508 (7 pgs; 2 docs) | Notice *of Cristobal M. Galindo, P.C. d/b/a Galindo Law's Request for Production of Documents to Veritex Community Bank Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 01/31/2025) |
| 01/31/2025 | 509 (6 pgs; 2 docs) | Notice *Notice of Cristobal M. Galindo, P.C. d/b/a Galindo Law's Request for Production of Documents to JPMorgan Chase Bank, N.A. Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 01/31/2025) |
| 01/31/2025 | 510 (26 pgs; 4 docs) | Adversary case 25-03021. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Broussard & Dove, a Professional Law Corporation. Fee Amount $350 (Attachments: # 1 Exhibit A - List of clients # 2 Exhibit B - Notice # 3 Complaint C - Stipulation) (Goott, Miriam) (Entered: 01/31/2025) |
| 02/01/2025 | 511 (3 pgs) | BNC Certificate of Mailing. (Related document(s):499 Generic Order) No. of Notices: 10. Notice Date 02/01/2025. (Admin.) (Entered: 02/01/2025) |
| 02/02/2025 | 512 (10 pgs; 2 docs) | Reply *in Support of EAJF's Emergency Motion for Protection* (related document(s):498 Emergency Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A) (Segura, Misty) (Entered: 02/02/2025) |
| 02/02/2025 | 513 (3 pgs) | BNC Certificate of Mailing. (Related document(s):503 Order Setting Hearing) No. of Notices: 10. Notice Date 02/02/2025. (Admin.) (Entered: 02/02/2025) |
| 02/03/2025 | 514 (2 pgs) | Withdraw Document (Filed By Laborde Earles ).(Related document(s): Creditor Mailing List Loaded) (Warman, Lynnette) (Entered: 02/03/2025) |
| 02/03/2025 | 515 | Courtroom Minutes. Time Hearing Held: 3:00 p.m.. Appearances: Miriam Goott and Johnie Patterson for Debtor; Avi Moshenberg for UCC; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund, LP; Brian Zimmerman for the Funds with Ms. Segura; Fred Johnson with Spencer Payne also representing the Funds with Ms. Segura and Mr. Zimmerman; David Miller also for Funds; Fields Alexander on behalf of Spencer Payne LLP concerning testimony; Lisa Norman for PCG Claims. Access Restoration Services and Global Access Restoration Services.<br><br>Minutes: Motion at [498 taken up first. Opening statements by Ms. Segura, Ms. Goott and Mr. Patterson addressed the Court. Break. Resumed at 3:45 p.m. Ms. Segura called Benjamin Blank. Mr. Blank was sworn and provided testimony. Exhibit 497-3 admitted. 497-4 admitted. 497-1 admitted. Voir Dire by Mr. Patterson. 497-2 admitted. 497-8 admitted. 497-7 admitted. Cross-examination by Mr. Patterson. No redirect. Witness excused. Ms. Segura rested. |

| | | |
|---|---|---|
| | | Arguments by Mr. Patterson, Ms. Segura and Mr. Alexander heard. Equal Access Justice Fund LP and EAJF ESQ Fund, LP Ordered to supplement discovery by Wednesday, 2/5/2025 at 2:00 p.m.. Matters re-scheduled to Friday, 2/7/2025 at 1:30 p.m...<br><br>(Related document(s):482 Order Setting Hearing, 498 Emergency Motion) Hearings rescheduled for 2/7/2025 at 03:00 PM via telephone and video conference. (njc7) (Entered: 02/04/2025) |
| 02/04/2025 | 516<br>(162 pgs; 10 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):450 Order Setting Hearing, 479 Order Setting Hearing, 485 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Lawson, Nicholas) (Entered: 02/04/2025) |
| 02/04/2025 | 517<br>(171 pgs; 11 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):450 Order Setting Hearing, 479 Order Setting Hearing, 485 Order Setting Hearing, 516 Exhibit List, Witness List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Lawson, Nicholas) (Entered: 02/04/2025) |
| 02/05/2025 | 518<br>(12 pgs; 4 docs) | Objection to Claim Number 47 by Claimant Cristobal M. Galindo, P.C.. Cristobal M. Galindo, P.C.. (Attachments: # 1 Exhibit A - Proof of Claim # 2 Exhibit Declaration # 3 Proposed Order) (Goott, Miriam) (Entered: 02/05/2025) |
| 02/05/2025 | 519<br>(638 pgs; 22 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):434 Application for Compensation, 437 Application for Compensation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 21 # 21 Exhibit 22) (Segura, Misty) (Entered: 02/05/2025) |
| 02/05/2025 | 520<br>(24 pgs; 4 docs) | Adversary case 25-03026. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against CHEHARDY, SHERMAN, WILLIAMS, RECILE & HAYES, L.L.P.. Fee Amount $350 (Attachments: # 1 Exhibit A - Case List # 2 Exhibit B - Notice # 3 Exhibit C - Stipulation) (Goott, Miriam) (Entered: 02/05/2025) |
| 02/05/2025 | 521<br>(18 pgs; 3 docs) | Adversary case 25-03027. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against New Orleans Legal, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A- Case List # 2 Exhibit B - Notice Email) (Goott, Miriam) (Entered: 02/05/2025) |
| 02/05/2025 | 522<br>(21 pgs) | Brief (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):353 Motion to Use Cash Collateral) (Segura, Misty) (Entered: 02/05/2025) |

| | | |
|---|---|---|
| 02/05/2025 | 523<br>(19 pgs; 4 docs) | Adversary case 25-03028. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Pandit Law Firm, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - Client List # 2 Exhibit B - Notice Email # 3 Exhibit B - Stipulation) (Goott, Miriam) (Entered: 02/05/2025) |
| 02/05/2025 | 524<br>(52 pgs; 3 docs) | Motion *for Leave to Exceed the Page Limit for the Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit A - The Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral # 2 Proposed Order Proposed Order Granting Motion for Leave to Exceed Page Limit for the Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral) (Lawson, Nicholas) (Entered: 02/05/2025) |
| 02/05/2025 | 525<br>(5 pgs) | Stipulation By Official Committee of Unsecured Creditors and Debtor MMA Law Firm; Equal Access Justice Fund, LP; EAJF ESQ Fund, LP; The Official Committee of Unsecured Creditors. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Official Committee of Unsecured Creditors ).(Related document(s):434 Application for Compensation, 437 Application for Compensation, 448 Objection to Professional Fees, 449 Response, 481 Objection to Professional Fees, 485 Order Setting Hearing) (Lawson, Nicholas) (Entered: 02/05/2025) |
| 02/06/2025 | 526<br>(1 pg) | Order Granting Leave to Exceed the Page Limit for the Unsecured Creditors Committee's Memorandum of Law in Support of the Debtor's Supplemental Motion for Orders Authorizing the Use of Cash Collateral. (Related Doc # 524) Signed on 2/6/2025. (njc7) (Entered: 02/06/2025) |
| 02/06/2025 | 527<br>(5 pgs) | Stipulation and Order Granting First Interim Fee Applications of Otterbourg P.C. and Lawson & Moshenberg PLLC as Co-Counsel to The Official Committee of Unsecured Creditors. (Related Doc # 434). (Related Doc # 437). Signed on 2/6/2025. (njc7) (Entered: 02/06/2025) |
| 02/06/2025 | 528<br>(16 pgs; 3 docs) | Adversary case 25-03029. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against The Chopin Law Firm LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - List of Cases # 2 Exhibit B - Notice Email) (Goott, Miriam) (Entered: 02/06/2025) |
| 02/06/2025 | 529<br>(48 pgs) | Brief (Filed By Official Committee of Unsecured Creditors ).(Related document(s):353 Motion to Use Cash Collateral) (Moshenberg, Avi) (Entered: 02/06/2025) |
| 02/07/2025 | 530<br>(5 pgs; 3 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):487 Witness List, Exhibit List, 515 Courtroom Minutes) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2) (Patterson, Johnie). Related document(s) 482. (Entered: 02/07/2025) |

| | | |
|---|---|---|
| 02/07/2025 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson and Miriam Goott for Debtor; Fields Alexander on behalf of Spencer Payne; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund, LP; David Miller for EAJF Fund; Avi Moshenberg and Nick Lawson for UCC; Fred Johnson with Spencer Payne.<br><br>Mr. Patterson advised that he received documents which were ordered to be produced and that Debtor would not be providing any additional evidence. Debtor rested.<br><br>Arguments by Mr. Patterson and Ms. Segura heard. Both matters 482 and 498 Ordered moot.<br><br>Ms. Segura, Mr. Moshenberg and Mr. Miller addressed the Court regarding the UCCs pending applications for fees. The Court found it appropriate to take up the Debtor's 552 Motion at the 2/19/2025 hearing(s) prior to addressing the UCCs fee application and directed the UCC to file any motion it deemed necessary to raise the pending fee applications after the Court has issued its ruling on the Debtors 552 Motion.<br><br>(Related document(s):482 Order Setting Hearing, 498 Emergency Motion) (njc7) (Entered: 02/07/2025) |
| 02/07/2025 | 531<br>(22 pgs; 6 docs) | Adversary case 25-03032. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against COX, COX, FILO, CAMEL, WILSON & BROWN, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - Client List # 2 Exhibit B - Notice Letter # 3 Exhibit C - Stipulation # 4 Exhibit D - Motion for Release of Funds (Karam) # 5 Exhibit E - Motion for Release of Funds (Fontenot)) (Goott, Miriam) (Entered: 02/07/2025) |
| 02/07/2025 | 532<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 3:00:14 PM ]. File Size [ 20897 KB ]. Run Time [ 00:43:32 ]. (Part 1 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 533<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 3:45:47 PM ]. File Size [ 43357 KB ]. Run Time [ 01:30:20 ]. (Part 2 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 534<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 5:30:04 PM ]. File Size [ 23577 KB ]. Run Time [ 00:49:07 ]. (Part 3 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 535<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/3/2025 6:27:47 PM ]. File Size [ 12211 KB ]. Run Time [ 00:25:26 ]. (Part 4 - Hearing-Privilege Doc. 482 ; Emergency Motion for Protection |

| | | |
|---|---|---|
| | | Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/07/2025 | 536 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/7/2025 1:30:14 PM ]. File Size [ 7728 KB ]. Run Time [ 00:16:06 ]. (Electronic Hearing - Privilege Doc. 482 ; Emergency Motion for Protection Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP Doc. 498 .). (admin). (Entered: 02/07/2025) |
| 02/08/2025 | 537 (3 pgs) | BNC Certificate of Mailing. (Related document(s):526 Generic Order) No. of Notices: 10. Notice Date 02/08/2025. (Admin.) (Entered: 02/08/2025) |
| 02/08/2025 | 538 (7 pgs) | BNC Certificate of Mailing. (Related document(s):527 Order on Application for Compensation) No. of Notices: 10. Notice Date 02/08/2025. (Admin.) (Entered: 02/08/2025) |
| 02/10/2025 | 539 (1 pg) | Order Setting Electronic Hearing Signed on 2/10/2025 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Hearing scheduled for 4/17/2025 at 02:30 PM via telephone and video conference. (njc7) (Entered: 02/10/2025) |
| 02/10/2025 | 540 (3 pgs) | Notice of Appearance and Request for Notice Filed by Marcus V Eason Filed by on behalf of Porsche Financial Services, Inc. (Eason, Marcus) (Entered: 02/10/2025) |
| 02/12/2025 | 541 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Misty A. Segura. This is to order a transcript of Discovery Status Conference on January 23, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Segura, Misty). Electronically forwarded to Veritext Legal Soluitons on 2/12/2025. Estimated Transcript Completion Date: 2/15/2025. Modified on 2/12/2025 (amc7). (Entered: 02/12/2025) |
| 02/12/2025 | 542 (3 pgs) | BNC Certificate of Mailing. (Related document(s):539 Order Setting Hearing) No. of Notices: 10. Notice Date 02/12/2025. (Admin.) (Entered: 02/12/2025) |
| 02/13/2025 | | Adversary Case 4:24-ap-3230 Closed. (njc7) (Entered: 02/13/2025) |
| 02/13/2025 | 543 (2928 pgs; 134 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):353 Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 |

| | | |
|---|---|---|
| | | Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 Exhibit 61 # 62 Exhibit 62 # 63 Exhibit 63 # 64 Exhibit 64 # 65 Exhibit 65 # 66 Exhibit 66 # 67 Exhibit 67 # 68 Exhibit 68 # 69 Exhibit 69 # 70 Exhibit 70 # 71 Exhibit 71 # 72 Exhibit 72 # 73 Exhibit 73 # 74 Exhibit 74 # 75 Exhibit 75 # 76 Exhibit 76 # 77 Exhibit 77 # 78 Complaint 78 # 79 Exhibit 79 # 80 Exhibit 80 # 81 Exhibit 81 # 82 Exhibit 82 # 83 Exhibit 83 # 84 Exhibit 84 # 85 Exhibit 85 # 86 Exhibit 86 # 87 Exhibit 87 # 88 Exhibit 88 # 89 Exhibit 89 # 90 Exhibit 90 # 91 Exhibit 91 # 92 Exhibit 92 # 93 Exhibit 93 # 94 Exhibit 94 # 95 Exhibit 95 # 96 Exhibit 96 # 97 Exhibit 97 # 98 Exhibit 98 # 99 Exhibit 99 # 100 Complaint 100 # 101 Exhibit 101 # 102 Exhibit 102 # 103 Exhibit 103 # 104 Exhibit 104 # 105 Exhibit 105 # 106 Exhibit 106 # 107 Exhibit 107 # 108 Exhibit 108 # 109 Exhibit 109 # 110 Exhibit 110 # 111 Exhibit 111 # 112 Exhibit 112 # 113 Exhibit 113 # 114 Exhibit 114 # 115 Exhibit 115 # 116 Exhibit 116 # 117 Exhibit 117 # 118 Exhibit 118 # 119 Exhibit 119 # 120 Exhibit 120 # 121 Exhibit 121 # 122 Exhibit 122 # 123 Exhibit 123 # 124 Exhibit 124 # 125 Exhibit 125 # 126 Exhibit 126 # 127 Exhibit 127 # 128 Exhibit 128 # 129 Exhibit 129 # 130 Exhibit 130 # 131 Exhibit 131 # 132 Exhibit 132 # 133 Exhibit 133) (Goott, Miriam) (Entered: 02/13/2025) |
| 02/13/2025 | 544 (2920 pgs; 106 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):404 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 Exhibit 61 # 62 Exhibit 62 # 63 Exhibit 63 # 64 Exhibit 64 # 65 Exhibit 65 # 66 Exhibit 66 # 67 Exhibit 67 # 68 Exhibit 68 # 69 Exhibit 69 # 70 Exhibit 70 # 71 Exhibit 71 # 72 Exhibit 72 # 73 Exhibit 73 # 74 Exhibit 74 # 75 Exhibit 75 # 76 Exhibit 76 # 77 Exhibit 77 # 78 Exhibit 78 # 79 Exhibit 79 # 80 Exhibit 80 # 81 Exhibit 81 # 82 Exhibit 82 # 83 Exhibit 83 # 84 Exhibit 84 # 85 Exhibit 85 # 86 Exhibit 86 # 87 Exhibit 87 # 88 Exhibit 88 # 89 Exhibit 89 # 90 Exhibit 90 # 91 Exhibit 91 # 92 Exhibit 92 # 93 Exhibit 93 # 94 Exhibit 94 # 95 Exhibit 95 # 96 Exhibit 96 # 97 Exhibit 97 # 98 Exhibit 98 # 99 Exhibit 99 # 100 Exhibit 100 # 101 Exhibit 101 # 102 Exhibit 102 # 103 Exhibit 103 # 104 Exhibit 104 # 105 Exhibit 105) (Patterson, Johnie) (Entered: 02/13/2025) |
| 02/13/2025 | 545 (1136 pgs; 119 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Related document(s):404 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 106 # 2 Exhibit 107 # 3 Exhibit 108 # 4 Exhibit 109 # 5 Exhibit 110 # 6 Exhibit 111 # 7 Exhibit 112 # 8 Exhibit 113 # 9 Exhibit 114 # 10 Exhibit 115 # 11 Exhibit 116 # 12 Exhibit 117 # 13 Exhibit 118 # 14 Exhibit 119 # 15 Exhibit 120 # 16 Exhibit 121 # 17 Exhibit 122 # 18 Exhibit 123 # 19 Exhibit 124 # 20 Exhibit 125 # 21 Exhibit 126 # 22 Exhibit 127 # 23 Exhibit 128 # 24 Exhibit 129 # 25 |

| | | |
|---|---|---|
| | | Exhibit 130 # 26 Exhibit 131 # 27 Exhibit 132 # 28 Exhibit 133 # 29 Exhibit 134 # 30 Exhibit 135 # 31 Exhibit 136 # 32 Exhibit 137 # 33 Exhibit 138 # 34 Exhibit 139 # 35 Exhibit 140 # 36 Exhibit 141 # 37 Exhibit 142 # 38 Exhibit 143 # 39 Exhibit 144 # 40 Exhibit 145 # 41 Exhibit 146 # 42 Exhibit 147 # 43 Exhibit 148 # 44 Exhibit 149 # 45 Exhibit 150 # 46 Exhibit 151 # 47 Exhibit 152 # 48 Exhibit 153 # 49 Exhibit 154 # 50 Exhibit 155 # 51 Exhibit 156 # 52 Exhibit 157 # 53 Exhibit 158 # 54 Exhibit 159 # 55 Exhibit 160 # 56 Exhibit 161 # 57 Exhibit 162 # 58 Exhibit 163 # 59 Exhibit 164 # 60 Exhibit 165 # 61 Exhibit 166 # 62 Exhibit 167 # 63 Exhibit 168 # 64 Exhibit 169 # 65 Exhibit 170 # 66 Exhibit 171 # 67 Exhibit 172 # 68 Exhibit 173 # 69 Exhibit 174 # 70 Exhibit 175 # 71 Exhibit 176 # 72 Exhibit 177 # 73 Exhibit 178 # 74 Exhibit 179 # 75 Exhibit 180 # 76 Exhibit 181 # 77 Exhibit 182 # 78 Exhibit 183 # 79 Exhibit 184 # 80 Exhibit 185 # 81 Exhibit 186 # 82 Exhibit 187 # 83 Exhibit 188 # 84 Exhibit 189 # 85 Exhibit 190 # 86 Exhibit 191 # 87 Exhibit 192 # 88 Exhibit 193 # 89 Exhibit 194 # 90 Exhibit 195 # 91 Exhibit 196 # 92 Exhibit 197 # 93 Exhibit 198 # 94 Exhibit 199 # 95 Exhibit 200 # 96 Exhibit 201 # 97 Exhibit 202 # 98 Exhibit 203 # 99 Exhibit 204 # 100 Exhibit 205 # 101 Exhibit 206 # 102 Exhibit 207 # 103 Exhibit 208 # 104 Exhibit 209 # 105 Exhibit 210 # 106 Exhibit 211 # 107 Exhibit 212 # 108 Exhibit 213 # 109 Exhibit 214 # 110 Exhibit 215 # 111 Exhibit 216 # 112 Exhibit 217 # 113 Exhibit 218 # 114 Exhibit 219 # 115 Exhibit 220 # 116 Exhibit 221 # 117 Exhibit 222 # 118 Exhibit 223) (Patterson, Johnie) (Entered: 02/13/2025) |
| 02/13/2025 | 546 (7 pgs) | Notice *Master Location Index For Exhibits Filed By The Debtor For Hearing On EAJF's Motion To Appoint Trustee*. (Related document(s):404 Motion to Appoint Trustee, 544 Witness List, Exhibit List, 545 Witness List, Exhibit List) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 02/13/2025) |
| 02/14/2025 | 547 (1638 pgs; 54 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):353 Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53) (Segura, Misty) (Entered: 02/14/2025) |
| 02/14/2025 | 548 (993 pgs; 16 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):353 Motion to Use Cash Collateral) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit) (Moshenberg, Avi) (Entered: 02/14/2025) |
| 02/14/2025 | 549 (34 pgs; 2 docs) | Transcript RE: trial held on 1/23/25 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy |

| | | |
|---|---|---|
| | | requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 05/15/2025. (VeritextLegalSolutions) (Entered: 02/14/2025) |
| 02/14/2025 | 550 (7 pgs; 2 docs) | Objection *of the United States Trustee to Debtor's Amended Motion to Confirm that the Automatic Stay Does Not Apply [Docket No. 488]*. Filed by US Trustee (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 02/14/2025) |
| 02/17/2025 | 551 (2 pgs) | Notice *of Withdrawal of Appearance*. (Related document(s):504 Notice of Appearance) Filed by Spencer Fane LLP (Alexander, Fields) (Entered: 02/17/2025) |
| 02/17/2025 | 552 (1265 pgs; 66 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):404 Motion to Appoint Trustee) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 Exhibit 61 # 62 Exhibit 62 # 63 Exhibit 63 # 64 Exhibit 64 # 65 Exhibit 65) (Segura, Misty) (Entered: 02/17/2025) |
| 02/18/2025 | 553 (143 pgs; 8 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):331 Witness List, Exhibit List) (Attachments: # 1 Exhibit 2 # 2 Exhibit 3 # 3 Exhibit 4 # 4 Exhibit 5 # 5 Exhibit 6 # 6 Exhibit 7 # 7 Exhibit 8) (Jimenez, Andrew) (Entered: 02/18/2025) |
| 02/18/2025 | 554 (1 pg) | Order Signed on 2/18/2025 (njc7) (Entered: 02/18/2025) |
| 02/18/2025 | 555 (26 pgs) | Objection *to Debtor's Amended Motion to Confirm that the Automatic Stay Does Not Apply (Dkt. 488)*. Filed by State Farm Fire & Casualty Company (Cheatham, Scott) (Entered: 02/18/2025) |
| 02/18/2025 | 556 (9 pgs; 2 docs) | Objection *to Docket No. 488 - Amended Motion to Confirm that the Automatic Stay Does Not Apply*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 02/18/2025) |
| 02/19/2025 | 557 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Cristobal M. Galindo d/b/a Galindo Law/Charlie Shelton. This is to order a transcript of (Docket No. 353) Electronic Hearing - Supplemental Motion to Use Cash Collateral on 02/19/2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Shelton, Herbert) Electronically forwarded to Trinity on 2/20/2025. Estimated |

| | | |
|---|---|---|
| | | completion date: 2/23/2025. Modified on 2/20/2025 (gc4). (Entered: 02/19/2025) |
| 02/19/2025 | 558 (2 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and Debtor and UCC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):404 Motion to Appoint Trustee) (Segura, Misty) (Entered: 02/19/2025) |
| 02/19/2025 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Johnie Patterson and Miriam Goott for Debtor; David Miller and Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund; Avi Moshenberg and James Drew for UCC; Fred Johnson with Spencer Payne for the Funds; David Childers representative for the Funds present; Andrew Jimenez for United States Trustee.<br><br>Minutes: Supplemental Motion at 353 taken up. Mr. Miller addressed the Court. Rule invoked. Mr. Benjamin Blank and Ms. Olsen were both sworn in and excused.<br>Opening statements by Mr. Miller, Mr. Patterson and Mr. Moshenberg.<br>Mr. Miller called John Zachary Moseley. Mr. Moseley was sworn in and provided testimony. Court took judicial notice of 547-37 and 547-44. 547-43.<br><br>Break and resumed at 11:30 a.m. with direct examination of Mr. Moseley. Exhibit 547-42 admitted. Witness taken on voir dire by Mr. Patterson. Direct testimony resumed. No cross-examination. Witness excused.<br><br>Broke for lunch and returned at 1:30 p.m. Mr. Miller advised parties have agreed to stipulate to the following Exhibits: Docket 547, #1-5; and Docket 547, #11-20 and they were admitted by the Court. Mr. Miller called David Childers. Mr. Childers was sworn in and provided testimony. Witness taken on voir dire by Mr. Patterson. Direct testimony resumed. Witness taken on voir dire by Mr. Patterson. Direct testimony resumed. After several admonishments by the Court regarding the leading of the witness, Mr. Miller was ordered to discontinue his direct examination of the witness and permitted Mr. Johnson to take the lead.<br><br>Break and resumed at 3:00 p.m. Mr. Fred Johnson addressed the Court, advising he would be stepping in for Mr. Miller and made an offer of proof. Mr. Patterson objected. Docket 547-6 admitted under Federal Rule 807.<br>Mr. Johnson requested to resume direct examination of Mr. Childers and to use 807 for remaining exhibits. Objection raised by the Debtor as to lack of notice under Rule 807, Objection sustained and Mr. Johnson's request was denied. Court advised witness was already tendered. Cross-examination by Mr. Patterson. Redirect. Mr. Johnson's offer of proof denied. Witness excused.<br><br>Ms. Segura called Katy Ohlsson. Ms. Ohlsson was sworn in and provided testimony. No cross examination. Witness excused. Mr. Johnson had no more witnesses and rested, subject to cross-examination of witnesses called by the Debtor.<br><br>Equal Access Justice Fund, LP and EAJF ESQ Fund, LP rested. Closing arguments by Mr. Miller, Mr. Patterson and Mr. Drew. Debtor |

| | | |
|---|---|---|
| | | moved for Judgement on Partial Findings under 7052(c). Mr. Miller and Mr. Moshenberg addressed the Court. After hearing arguments, Mr. Miller's objection that 7052(c) only applied in adversary proceedings was denied.<br>Matter taken under advisement and if the motion is granted that will be the end of it; if it is denied, then the Court will issue an order setting a hearing to allow Debtor to put on their case in chief.<br><br>(Related document(s):353 Motion to Use Cash Collateral) (njc7) (Entered: 02/20/2025) |
| 02/20/2025 | 559 (2 pgs) | Stipulation and Agreed Order Regarding EAJF's amended Motion for Appointment of Chapter 11 Trustee or Examiner at ECF No. 404. (Related Doc # 404) Signed on 2/20/2025. (njc7) (Entered: 02/20/2025) |
| 02/20/2025 | 560 (3 pgs) | Stipulation By MMA Law Firm, PLLC and Baggett McCall. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ). (Goott, Miriam) (Entered: 02/20/2025) |
| 02/20/2025 | 561 (6 pgs) | BNC Certificate of Mailing. (Related document(s):549 Transcript) No. of Notices: 10. Notice Date 02/20/2025. (Admin.) (Entered: 02/20/2025) |
| 02/20/2025 | 562 (6 pgs) | BNC Certificate of Mailing. (Related document(s):554 Generic Order) No. of Notices: 10. Notice Date 02/20/2025. (Admin.) (Entered: 02/20/2025) |
| 02/21/2025 | 563 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 9:00:24 AM ]. File Size [ 65254 KB ]. Run Time [ 02:15:57 ]. (Part 1 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 564 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 11:30:37 AM ]. File Size [ 12577 KB ]. Run Time [ 00:26:12 ]. (Part 2 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 565 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 1:29:28 PM ]. File Size [ 19266 KB ]. Run Time [ 00:40:08 ]. (Part 3 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 566 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/19/2025 3:00:18 PM ]. File Size [ 62030 KB ]. Run Time [ 02:09:14 ]. (Part 4 - Electronic Hearing - Supplemental Motion to Use Cash Collateral - Doc. 353 .). (admin). (Entered: 02/21/2025) |
| 02/21/2025 | 567 (3 pgs) | Stipulation and Agreed Order Signed on 2/21/2025 (Related document(s):560 Stipulation) (amc7) (Entered: 02/21/2025) |
| 02/21/2025 | 568 (31 pgs) | Operating Report for Filing Period December 2024 (Amended), $130750 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, |

| | | |
|---|---|---|
| | | Johnie) (Entered: 02/21/2025) |
| 02/21/2025 | 569 (31 pgs) | Operating Report for Filing Period January 2025, $134905 disbursed (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 02/21/2025) |
| 02/22/2025 | 570 (4 pgs) | BNC Certificate of Mailing. (Related document(s):559 Order on Motion to Appoint Trustee) No. of Notices: 10. Notice Date 02/22/2025. (Admin.) (Entered: 02/22/2025) |
| 02/23/2025 | 571 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Misty A. Segura. This is to order a transcript of Hearing on Attorney-Client Privilege, February 7, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP). (Segura, Misty). Electronically forwarded to Veritext Legal Solutions on 2/24/2025. Estimated Transcript Completion Date: 3/3/2025. Modified on 2/24/2025 (amc7). (Entered: 02/23/2025) |
| 02/23/2025 | 572 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Misty A. Segura. This is to order a transcript of Hearing on Debtor's Supplement/552 Motion, February 19, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP). (Segura, Misty). COPY REQUEST was electronically forwarded to: Trinity Transcription Services on 2/24/2025. Estimated Transcript Completion Date: 2/27/2025. Modified on 2/24/2025 (amc7). (Entered: 02/23/2025) |
| 02/23/2025 | 573 (5 pgs) | BNC Certificate of Mailing. (Related document(s):567 Generic Order) No. of Notices: 10. Notice Date 02/23/2025. (Admin.) (Entered: 02/23/2025) |
| 02/24/2025 | 574 (1 pg) | Order Setting Electronic Hearing Signed on 2/24/2025 (Related document(s):488 Generic Motion) Hearing scheduled for 3/25/2025 at 09:00 AM via telephone and video conference. (njc7) (Entered: 02/24/2025) |
| 02/26/2025 | 575 (3 pgs) | BNC Certificate of Mailing. (Related document(s):574 Order Setting Hearing) No. of Notices: 10. Notice Date 02/26/2025. (Admin.) (Entered: 02/26/2025) |
| 03/03/2025 | 576 (268 pgs; 2 docs) | Transcript RE: CASH COLLATERAL SUPPLEMENTAL MOTION HEARING held on February 19, 2025 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 06/2/2025. (Battaglia, Cheryl) (Entered: 03/03/2025) |
| 03/04/2025 | 577 (17 pgs; 2 docs) | Transcript RE: held on 02/07/25 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 06/2/2025. (VeritextLegalSolutions) (Entered: 03/04/2025) |

| | | |
|---|---|---|
| 03/05/2025 | 578<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):576 Transcript) No. of Notices: 10. Notice Date 03/05/2025. (Admin.) (Entered: 03/05/2025) |
| 03/06/2025 | 579<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):577 Transcript) No. of Notices: 10. Notice Date 03/06/2025. (Admin.) (Entered: 03/06/2025) |
| 03/07/2025 | 580<br>(15 pgs; 4 docs) | Motion to Amend (related document(s):518 Objection to Claim). Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A # 2 Redline of Exhibit A to Proof of Claim # 3 Proposed Order) (Shelton, Herbert) (Entered: 03/07/2025) |
| 03/07/2025 | 581<br>(19 pgs; 3 docs) | Response (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Related document(s):518 Objection to Claim) (Attachments: # 1 Exhibit A - Agreement # 2 Proposed Order) (Van Meter, Ruth) (Entered: 03/07/2025) |
| 03/11/2025 | 582<br>(20 pgs; 4 docs) | Amended Objection *to MMA Law Firm, PLLCs Amended Motion to Confirm that the Automatic Stay Does Not Apply* (related document(s):488 Generic Motion). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order # 2 Redline Response # 3 Order Redline) (Shelton, Herbert) (Entered: 03/11/2025) |
| 03/14/2025 | 583<br>(5 pgs; 2 docs) | Notice *for Production of Documents to Oakwood Bancshares, Inc. d/b/a Oakwood Bank Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/14/2025) |
| 03/14/2025 | 584<br>(6 pgs; 2 docs) | Second Notice *of Request for Production of Documents to JPMorgan Chase Bank, N.A. Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/14/2025) |
| 03/14/2025 | 585<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Emory Charles Powers Filed by on behalf of State Farm Fire & Casualty Company (Powers, Emory) (Entered: 03/14/2025) |
| 03/14/2025 | 586<br>(6 pgs; 2 docs) | Second Notice *of Request for Production of Documents to Veritex Community Bank Pursuant to Federal Rule 2004 Examination*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit Exhibit A) (Van Meter, Ruth) (Entered: 03/14/2025) |
| 03/17/2025 | 587<br>(19 pgs; 3 docs) | Amended Response *to Dkt. No. 518, Objection to Claim Number 47 by Claimant Cristobal M. Galindo, P.C.*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit Exhibit A # 2 Proposed Order) (Shelton, Herbert). Related document(s) 518 (Entered: 03/17/2025) |
| 03/19/2025 | 588<br>(360 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *with Equal Access Justice Fund, LP, EAJF Fund, LP, and Official Committee of Unsecured Creditors* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order # 3 Exhibit Service List) (Goott, Miriam) (Entered: 03/19/2025) |

| | | |
|---|---|---|
| 03/19/2025 | 589<br>(1 pg) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):488 Generic Motion) (Goott, Miriam) (Entered: 03/19/2025) |
| 03/20/2025 | 590<br>(59 pgs; 4 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):488 Generic Motion) (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3) (Jimenez, Andrew) (Entered: 03/20/2025) |
| 03/21/2025 | 591<br>(47 pgs; 5 docs) | Witness List, Exhibit List (Filed By State Farm Fire & Casualty Company ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Powers, Emory). Related document(s) 488 (Entered: 03/21/2025) |
| 03/21/2025 | 592<br>(47 pgs; 5 docs) | *STRUCK - SEE 597* Witness List, Exhibit List (Filed By State Farm Fire & Casualty Company). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Powers, Emory). Modified on 3/24/2025 (amc7). (Entered: 03/21/2025) |
| 03/21/2025 | 593<br>(4 pgs; 2 docs) | Emergency Motion *to Continue Hearing* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 03/21/2025) |
| 03/21/2025 | 594<br>(5 pgs; 2 docs) | Notice *of Request for Production of Documents to Wells Fargo Bank, N.A. Pursuant to Bankruptcy Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/21/2025) |
| 03/21/2025 | 595<br>(6 pgs; 2 docs) | Notice *of Request for Production of Documents to Esquire Bank Pursuant to Federal Rule 2004 Examination*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/21/2025) |
| 03/24/2025 | 596<br>(1 pg) | Order Granting Emergency Motion to Continue Hearing Signed on 3/24/2025 (Related document(s):488 Generic Motion, 593 Emergency Motion) Hearing 488 re-scheduled for 4/22/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 03/24/2025) |
| 03/24/2025 | 597<br>(1 pg) | Order Striking Witness and Exhibit List. Signed on 3/24/2025 (Related document(s):592 Witness List, Exhibit List) (amc7) (Entered: 03/24/2025) |
| 03/24/2025 | 598<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by Galindo Law Firm/Ruth Van Meter. This is to order a transcript of February 3, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth). Electronically forwarded to: Trinity Transcription Services on 3/24/2025. Estimated Transcript Completion Date: 4/9/2025. Modified on 3/24/2025 (amc7). (Entered: 03/24/2025) |
| 03/24/2025 | 599<br>(34 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 03/24/2025) |
| 03/24/2025 | | Adversary Case 4:24-ap-3269 Closed. (njc7) (Entered: 03/24/2025) |

| | | |
|---|---|---|
| 03/24/2025 | 600<br>(2 pgs) | Notice *of Withdrawal of Amended Witness and Exhibit List*. Filed by State Farm Fire & Casualty Company (Powers, Emory) (Entered: 03/24/2025) |
| 03/25/2025 | 601<br>(8 pgs; 2 docs) | Joint Emergency Motion *to Extend Exclusivity to File a Chapter 11 Plan* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 03/25/2025) |
| 03/26/2025 | 602<br>(1 pg) | Order Granting Emergency Joint Motion to Extend Exclusivity to File a Chapter 11 Plan. (Related Doc # 601) Signed on 3/26/2025. (njc7) (Entered: 03/26/2025) |
| 03/26/2025 | 603<br>(1 pg) | Order Setting Hearing Signed on 3/26/2025 (Related document(s):588 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 4/28/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 03/26/2025) |
| 03/26/2025 | 604<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):596 Order Setting Hearing) No. of Notices: 10. Notice Date 03/26/2025. (Admin.) (Entered: 03/26/2025) |
| 03/26/2025 | 605<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):597 Generic Order) No. of Notices: 10. Notice Date 03/26/2025. (Admin.) (Entered: 03/26/2025) |
| 03/27/2025 | 606<br>(2 pgs) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019, 603 Order Setting Hearing) (Goott, Miriam) (Entered: 03/27/2025) |
| 03/27/2025 | 607<br>(4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Attorney Megan Clontz (Attachments: # 1 Proposed Order) (Clontz, Megan) (Entered: 03/27/2025) |
| 03/27/2025 | 608<br>(10 pgs; 2 docs) | Notice *of Subpeona pursuant to FRBP 2004 to JPMorgan Chase Bank, N.A.*. (Related document(s):584 Notice) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 03/27/2025) |
| 03/27/2025 | 609<br>(9 pgs; 2 docs) | Notice *of Subpoena pursuant to FRBP 2004 to Oakwood Bancshares, Inc. d/b/a Oakwood Bank*. (Related document(s):583 Notice) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 03/27/2025) |
| 03/27/2025 | 610<br>(10 pgs; 2 docs) | Notice *of Subpoena pursuant to FRBP 2004 to Veritex Community Bank*. (Related document(s):586 Notice) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Shelton, Herbert) (Entered: 03/27/2025) |
| 03/28/2025 | 611<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):602 Order on Emergency Motion) No. of Notices: 10. Notice Date 03/28/2025. (Admin.) (Entered: 03/28/2025) |

| | | |
|---|---|---|
| 03/28/2025 | 612 (3 pgs) | BNC Certificate of Mailing. (Related document(s):603 Order Setting Hearing) No. of Notices: 10. Notice Date 03/28/2025. (Admin.) (Entered: 03/28/2025) |
| 03/31/2025 | 613 (9 pgs; 2 docs) | Notice *of Subpoena to FRBP 2004 to Wells Fargo, Bank, N.A.*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A) (Van Meter, Ruth) (Entered: 03/31/2025) |
| 04/01/2025 | 614 (1 pg) | Order Setting Hearing Signed on 4/1/2025 (Related document(s):580 Motion to Amend) Hearing scheduled for 4/28/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 04/01/2025) |
| 04/03/2025 | 615 (3 pgs) | BNC Certificate of Mailing. (Related document(s):614 Order Setting Hearing) No. of Notices: 10. Notice Date 04/03/2025. (Admin.) (Entered: 04/03/2025) |
| 04/04/2025 | 616 (3 pgs) | Notice *of Hearing and Certificate of Service*. (Related document(s):614 Order Setting Hearing) Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 04/04/2025) |
| 04/08/2025 | 617 (6 pgs) | Notice *of Request for Production of Documents to American Express National Bank Pursuant to Rule 2004*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Van Meter, Ruth) (Entered: 04/08/2025) |
| 04/09/2025 | 618 (3 pgs) | Objection *Limited* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Voorhies Law Firm, LLC (Derbes, Albert) (Entered: 04/09/2025) |
| 04/09/2025 | 619 (34 pgs; 6 docs) | Objection (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Allied World Insurance Company (Attachments: # 1 Affidavit # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Proposed Order) (Levy, Justin) (Entered: 04/09/2025) |
| 04/09/2025 | 620 (7 pgs; 2 docs) | Objection (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Morris Bart, L.L.C. (Attachments: # 1 Proposed Order) (Probus, Matthew) (Entered: 04/09/2025) |
| 04/09/2025 | 621 (4 pgs) | Objection *(Limited Objection and Reservation of Rights)* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Krause & Kinsman Trial Lawyers, LLC (Smiley, Rachael) (Entered: 04/09/2025) |
| 04/09/2025 | 622 (3 pgs) | Notice *of Joinder of Broussard Injury Lawyers, LLC, Daly & Black, P.C., Hair & Shunnarah Trial Attorneys, LLC, and Laborde Earles, Law Firm, LLC to Morris Bart LLC's Limited Objection to Debtor's Motion to Compromise Controvery with Equal Access Justice Fund, LP and EAJF Fund, LP*. (Related document(s):588 Motion to Approve Compromise under Rule 9019, 620 Objection) Filed by Broussard Injury Lawyers, LLC, Daly & Black, P.C., Hair & Shunnarah Trial Attorneys, LLC, and Laborde Earles, Law Firm, LLC (Wolfshohl, Joshua) (Entered: 04/09/2025) |

| | | |
|---|---|---|
| 04/09/2025 | 623 (7 pgs; 2 docs) | Objection *(Limited)* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 04/09/2025) |
| 04/14/2025 | 624 (1 pg) | MOTION to Appear Pro Hac Vice for Turner N. Falk (Fee Paid: $100, receipt number A26072365) Filed by Interested Party Krause & Kinsman Trial Lawyers, LLC (Smiley, Rachael) (Entered: 04/14/2025) |
| 04/14/2025 | | Adversary Case 4:25-ap-3017 Closed. (njc7) (Entered: 04/14/2025) |
| 04/14/2025 | 625 (12 pgs; 3 docs) | Emergency Motion *for an Order for the Debtor to Mediate with Laborde Earles Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Mediator's Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 04/14/2025) |
| 04/14/2025 | | Adversary Case 4:25-ap-3018 Closed. (njc7) (Entered: 04/14/2025) |
| 04/15/2025 | 626 (2 pgs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral, 539 Order Setting Hearing) (Segura, Misty). (Entered: 04/15/2025) |
| 04/15/2025 | 627 (630 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goott, Miriam) (Entered: 04/15/2025) |
| 04/15/2025 | 628 (1 pg) | Order Granting Motion for Turner N. Falk To Appear pro hac vice (Related Doc # 624) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 4/15/2025. (njc7) (Entered: 04/15/2025) |
| 04/15/2025 | 629 (3 pgs) | Order to Mediate. (Related Doc # 625) Signed on 4/15/2025. (njc7) (Entered: 04/15/2025) |
| 04/15/2025 | 630 (4 pgs) | Supplemental Objection *(Supplementing Docket No. 623)* (related document(s):588 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert). Related document(s) 488 (Entered: 04/15/2025) |
| 04/16/2025 | 631 (169 pgs; 2 docs) | Transcript RE: EMERGENCY MOTION HEARING held on February 3, 2025 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 07/15/2025. (Battaglia, Cheryl) (Entered: 04/16/2025) |
| 04/16/2025 | 632 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jason Joseph Joy Filed by on behalf of Jennifer Jason Joy & Associates, PLLC (Joy, Jason) (Entered: 04/16/2025) |

| | | |
|---|---|---|
| 04/17/2025 | 633<br>(3 pgs) | Witness List (Filed By State Farm Fire & Casualty Company ).(Related document(s):488 Generic Motion) (Cheatham, Scott) (Entered: 04/17/2025) |
| 04/17/2025 | 634<br>(3 pgs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Related document(s):488 Generic Motion) (Shelton, Herbert) (Entered: 04/17/2025) |
| 04/17/2025 | 635<br>(2 pgs) | Notice *of Withdrawal of Amended Motion to Confirm the Automatic Stay Does Not Apply*. (Related document(s):488 Generic Motion, 555 Objection) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 04/17/2025) |
| 04/17/2025 | 636<br>(9 pgs) | Proposed Order RE: *Seventh Interim Order Authorizing Use of Cash Collateral* (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (Segura, Misty) (Entered: 04/17/2025) |
| 04/17/2025 | | Courtroom Minutes. Time Hearing Held: 2:30 p.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura with David Miller for Equal Access Justice Fund LP and EAJF ESQ Fund; Lisa Norman for PCG Claim, Access Restoration Services and Global Access Restoration Services; Avi Moshenberg for UCC.<br><br>Minutes: Mr. Patterson advised a proposed Order has been uploaded at Docket #636. Parties questioned by the Court. Proposed Order reviewed and signed by the Court. Further hearing set for 6/23/2025 at 11:00 a.m., via electronic hearing.<br>(Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (njc7) (Entered: 04/17/2025) |
| 04/17/2025 | 637<br>(9 pgs) | Seventh Interim Order Authorizing Use of Cash Collateral. Signed on 4/17/2025 (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) Further hearing scheduled for 6/23/2025 at 11:00 AM via telephone and video conference. (njc7) (Entered: 04/17/2025) |
| 04/17/2025 | 638<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):628 Order on Motion to Appear pro hac vice) No. of Notices: 11. Notice Date 04/17/2025. (Admin.) (Entered: 04/17/2025) |
| 04/17/2025 | 639<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):629 Order on Emergency Motion) No. of Notices: 11. Notice Date 04/17/2025. (Admin.) (Entered: 04/17/2025) |
| 04/18/2025 | 640<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):631 Transcript) No. of Notices: 11. Notice Date 04/18/2025. (Admin.) (Entered: 04/18/2025) |
| 04/19/2025 | 641<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):637 Order Setting Hearing) No. of Notices: 12. Notice Date 04/19/2025. (Admin.) (Entered: 04/19/2025) |
| 04/21/2025 | 642<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 4/17/2025 3:04:53 PM ]. File Size [ 3696 KB ]. Run Time [ 00:07:42 ]. (Electronic Further Hearing - Cash Collateral Doc. 27 ). (admin). (Entered: 04/21/2025) |

| | | |
|---|---|---|
| 04/21/2025 | 643 (1 pg) | Order Granting Motion To Withdraw As Attorney for Equal Access Justice Fund, LP and EAJF ESQ Fund, LP Filed by Megan F. Clontz (Related Doc # 607) Signed on 4/21/2025. (amc7) (Entered: 04/21/2025) |
| 04/22/2025 | 644 (32 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/22/2025) |
| 04/23/2025 | 645 (7 pgs) | BNC Certificate of Mailing. (Related document(s):643 Order on Motion to Withdraw as Attorney) No. of Notices: 12. Notice Date 04/23/2025. (Admin.) (Entered: 04/23/2025) |
| 04/24/2025 | 646 (429 pgs; 21 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20) (Goott, Miriam) (Entered: 04/24/2025) |
| 04/24/2025 | 647 (106 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):580 Motion to Amend) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Goott, Miriam) (Entered: 04/24/2025) |
| 04/24/2025 | 648 (93 pgs; 15 docs) | Exhibit List (Filed By Allied World Insurance Company ).(Related document(s):588 Motion to Approve Compromise under Rule 9019, 619 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14) (Levy, Justin) (Entered: 04/24/2025) |
| 04/24/2025 | 649 (3 pgs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Moshenberg, Avi) (Entered: 04/24/2025) |
| 04/24/2025 | 650 (11 pgs; 2 docs) | Exhibit List (Filed By Morris Bart, L.L.C. ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1) (Probus, Matthew) (Entered: 04/24/2025) |
| 04/24/2025 | 651 (12 pgs; 4 docs) | Exhibit List (Filed By Voorhies Law Firm, LLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Derbes, Albert) (Entered: 04/24/2025) |
| 04/24/2025 | 652 (157 pgs; 9 docs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Related document(s):580 Motion to Amend) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/24/2025 | 653 (194 pgs; 4 docs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/24/2025 | 654 | Sealed Document (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 |

| | | |
|---|---|---|
| | | Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit) (Shelton, Herbert). Related document(s) 580. (Entered: 04/24/2025) |
| 04/24/2025 | 655 (6 pgs; 2 docs) | Witness List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Related document(s):588 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/24/2025 | 656 | Sealed Document (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit) (Shelton, Herbert). Related document(s) 588. (Entered: 04/24/2025) |
| 04/24/2025 | 657 (8 pgs; 2 docs) | Emergency Motion *OF CRISTBAL M. GALINDO, P.C. D/B/A GALINDO LAW TO MAINTAIN SEALED STATUS OF EXHIBITS filed at Docket Nos. 654 and 656* Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 04/24/2025) |
| 04/25/2025 | 658 (2 pgs) | Order Granting Emergency Motion of Cristobal M. Galindo P.C. d/b/a Galinda Law to Maintain Sealed Status. (Related Doc # 657) Signed on 4/25/2025. (njc7) (Entered: 04/25/2025) |
| 04/25/2025 | 659 (10 pgs; 3 docs) | Motion for Protective Order Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A # 2 Proposed Order) (Shelton, Herbert) (Entered: 04/25/2025) |
| 04/27/2025 | 660 (4 pgs) | BNC Certificate of Mailing. (Related document(s):658 Order on Emergency Motion) No. of Notices: 12. Notice Date 04/27/2025. (Admin.) (Entered: 04/27/2025) |
| 04/28/2025 | 661 (1 pg) | Order Setting Hearing Signed on 4/28/2025 (Related document(s):659 Motion for Protective Order) Hearing scheduled for 4/28/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 04/28/2025) |
| 04/28/2025 | 662 (4 pgs) | Certificate *of Service* (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):661 Order Setting Hearing) (Shelton, Herbert) (Entered: 04/28/2025) |
| 04/28/2025 | 663 (1 pg) | Order. (Related Doc # 580) Signed on 4/28/2025. (njc7) (Entered: 04/28/2025) |
| 04/28/2025 | 664 (1 pg) | Adversary case 25-03310. Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Christobal M. Galindo P.C. d/b/a Galindo Law Firm against MMA Law Firm, PLLC . Receipt Number o, Fee Amount $350 (njc7) (Entered: 04/28/2025) |
| 04/28/2025 | 665 | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson and Miriam Goottt for the Debtor; Nick Lawson with Avi Moshenberg and James Drew for UCC; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund; Charlie Shelton with Ruth Van Meters for Cristobal M. Galindo P.A., d/b/a Galindo Law; Justin Levy with Oliver Sherman for Allied World Insurance Company; Lisa Norman for PCG Claim, Access Restoration Services and Global Access Restoration Services; Matthew Probus for Morris Bart, LLC; Turner Faulk for Trans Krause and Kinsman Trial Lawyers; Albert Derbes for Voorhies Law Firm, PLLC. |

| | | |
|---|---|---|
| | | Minutes: Motion to Amend POC 580 and Motion for Protective Order 659 taken up first. Opening statements by Mr. Shelton and Mr. Patterson. Mr. Shelton and Mr. Patterson were questioned by the Court. Order converting Objection to an adversary proceeding drafted and issued by the Court.<br><br>Adversary opened - Number 25-3310. Comprehensive Scheduling Order reviewed with the parties. Mr. Shelton, Mr. Patterson and Ms. Van Meter addressed the Court. PTC set for 1/14/2026 at 1:30 p.m. in Houston.<br><br>Motion at 659 denied as moot.<br><br>Break and resumed at 2:45 p.m. Motion to approve compromise 588 taken up. Opening statements by Ms. Goott, Ms. Segura, Mr. Derbes (limited objection), Mr. Levy, Mr. Probus, Mr. Falk, Mr. Shelton.<br><br>Ms. Goott called Mr. Zach Moseley. Mr. Moseley was sworn in and provided testimony. Debtor's Exhibits at ECF 646 #1-20 admitted. Cross-examination by Mr. Probus and Mr. Levy. After a brief discussion, continuance of cross-examination of Mr. Mosley by Mr. Levy to resume tomorrow at 3:30 p.m., either in Houston or remotely. Mr. Mosely excused.<br><br>Ms. Goott called Mr. Johnie Patterson. Mr. Patterson was sworn in and provided testimony. Witness taken on voir dire by Mr. Shelton. Direct testimony continued with Mr. Pattersons perspective as stated on the record. Cross-examination by Mr. Levy, Mr. Derbes. Mr. Derbes reserved right to re-call Mr. Patterson. No re-direct and witness excused.<br><br>Ms. Goott called Mr. David Childers. Mr. Childers was sworn in and provided testimony. No cross-examination. Witness excused.<br><br>Ms. Goott called Mr. Avi Moshenberg. Mr. Moshenberg was sworn in and provided testimony. No cross-examination and witness was excused.<br><br>Mr. Levy requested permission to call his witness, Mr. Michael LeMoult, at 3:30 tomorrow out of order.<br><br>Housekeeping by Ms. Van Meter. Need to correct Plaintiff's name on Adv. 25-3310.<br><br>Adjourned for the day. Matter to resume 4/29/2025 at 3:30, beginning, out of order, with Mr. LeMoult on direct by Mr. Levy in Allied's case in chief, followed by Mr. Moseley's cross-examination by Mr. Levy in Debtors Case in chief. Debtor has no further witnesses and other than the cross examination and possible re-direct of Mr. Mosely, Debtor rested its case in chief.<br><br>(Related document(s):580 Motion to Amend, 588 Motion to Approve Compromise under Rule 9019, 659 Motion for Protective Order) Hearing on 588 scheduled to resume 4/29/2025 at 03:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 04/29/2025) |
| 04/29/2025 | 666<br>(5 pgs; 2 docs) | Exhibit List (Filed By Voorhies Law Firm, LLC ).(Related document(s):651 Exhibit List) (Attachments: # 1 Exhibit 4) (Derbes, Albert) (Entered: 04/29/2025) |

| | | |
|---|---|---|
| 04/29/2025 | 667<br>(2 pgs) | Proposed Order RE: *Application To Approve Compromise* (Filed By MMA Law Firm, PLLC ).(Related document(s):588 Motion to Approve Compromise under Rule 9019) (Patterson, Johnie) (Entered: 04/29/2025) |
| 04/29/2025 | | Courtroom Minutes. Time Hearing Held: 3:30 p.m.. Appearances: Justin Levy for Allied World Insurance Co.; Miriam Goott and Johnie Patterson for Debtor; Nick Lawson and Jim Drew for UCC; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund; Al Derbes for Voorhes Law Firm, LLC; Charlie Shelton for Galindo Law with Ruth Van Meter; Mathew Probus for Morris Bart; Turner Falk for Trans Krause and Kinsman Trial Lawyers; Lisa Norman for PCG Claim, Access Restoration Services and Global Access Restoration Services.<br><br>Minutes: Opening statements by Mr. Levy and Mr. Patterson. Mr. LeMoult was not available to testify today.<br><br>Parties agreed that Mr. Levy is permitted to conduct both direct and cross-examination of Mr. Moseley. Mr. Moseley was sworn in and provided testimony. Allied World Insurance Exhibits at 648, #1, 5, 7, 8, 11 and 12 admitted by agreement. Exhibit 648-3 admitted. Court took judicial notice of 648-13. Court took judicial notice that 648-10 is filed on the docket. Cross-examination by Mr. Derbes. No further questions. Witness excused. Mr. Levy advised he would not be calling Mr. LeMoult and Allied rested.<br>Ms. Goott rested.<br>Mr. Derbes called Johnie Patterson. Objection by Debtor that Mr. Derbes had not listed him specifically on his witness list. Objection sustained by the Court. Mr. Derbes rested. Court took Judicial Notice of Docket 650-1 at Mr. Probus's request. Morris Bart rested.<br><br>Closing arguments by Mr. Patterson, Mr. Shelton, Mr. Derbes, Mr. Probus, Mr. Levy, Mr. Lawson and Mr. Patterson.<br><br>Matter taken under advisement. Closing remarks by Mr. Shelton. Parties to contact case manager if they need an emergency hearing.<br>Closing remarks by Mr. Shelton.<br>Parties to contact case manager if they need an emergency hearing.<br><br>(Related document(s):588 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 04/30/2025) |
| 04/30/2025 | 668<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 4/28/2025 1:31:19 PM ]. File Size [ 31001 KB ]. Run Time [ 01:04:35 ]. (Part 1 - Motion for Protective Order filed by Creditor Cristobal M. Galindo, PC dba Galindo Law - Doc. 659; Motion to Amend filed by Creditor Cristobal M. Gallindo, PC dba Galindo Law - Doc. 580; Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, LP, EAJF Fund, LP - Doc. 588). (admin).Modified on 5/1/2025 (amc7). (Entered: 04/30/2025) |
| 04/30/2025 | 669<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 4/28/2025 2:46:32 PM ]. File Size [ 25817 KB ]. Run Time [ 00:53:47 ]. (Part 2 - Motion for Protective Order filed by Creditor Cristobal M. Galindo, PC dba Galindo Law - Doc. 659; Motion to Amend filed by Creditor Cristobal M. Gallindo, PC dba Galindo Law - Doc. 580; Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, |

| | | |
|---|---|---|
| | | LP, EAJF Fund, LP - Doc. 588). (admin).Modified on 5/1/2025 (amc7). (Entered: 04/30/2025) |
| 04/30/2025 | 670 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/28/2025 3:52:43 PM ]. File Size [ 30504 KB ]. Run Time [ 01:03:33 ]. (Part 3 - Motion for Protective Order filed by Creditor Cristobal M. Galindo, PC dba Galindo Law - Doc. 659; Motion to Amend filed by Creditor Cristobal M. Gallindo, PC dba Galindo Law - Doc. 580; Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, LP, EAJF Fund, LP - Doc. 588). (admin).Modified on 5/1/2025 (amc7). (Entered: 04/30/2025) |
| 04/30/2025 | 671 (3 pgs) | BNC Certificate of Mailing. (Related document(s):661 Order Setting Hearing) No. of Notices: 12. Notice Date 04/30/2025. (Admin.) (Entered: 04/30/2025) |
| 04/30/2025 | 672 (3 pgs) | BNC Certificate of Mailing. (Related document(s):663 Order on Motion to Amend) No. of Notices: 12. Notice Date 04/30/2025. (Admin.) (Entered: 04/30/2025) |
| 05/01/2025 | 673 (17 pgs; 3 docs) | Emergency Motion *for Entry of an Order Confirming the Absence or Inapplicability of a Stay* Filed by Creditor Jayne Moseley (Attachments: # 1 Proposed Order # 2 Service list) (Singh, Brendon) (Entered: 05/01/2025) |
| 05/01/2025 | 674 (1 pg) | PDF with attached Audio File. Court Date & Time [ 4/29/2025 5:25:33 PM ]. File Size [ 66378 KB ]. Run Time [ 02:18:17 ]. (Motion to Approve Compromise under Rule 9019 with Equal Access Justice Fund, LP, EAJF Fund, LP, and Official Committee of Unsecured Creditors - Doc. 588 .). (admin). (Entered: 05/01/2025) |
| 05/05/2025 | 675 (1 pg) | Order Setting Electronic Hearing Signed on 5/5/2025 (Related document(s):673 Emergency Motion) Hearing scheduled for 5/14/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 05/05/2025) |
| 05/07/2025 | 676 (3 pgs) | BNC Certificate of Mailing. (Related document(s):675 Order Setting Hearing) No. of Notices: 12. Notice Date 05/07/2025. (Admin.) (Entered: 05/07/2025) |
| 05/12/2025 | 677 (14 pgs; 3 docs) | Certificate *of Service* (Filed By Jayne Moseley ).(Related document(s):673 Emergency Motion, 675 Order Setting Hearing) (Attachments: # 1 Order Setting Electronic Hearing # 2 Service List) (Singh, Brendon) (Entered: 05/12/2025) |
| 05/12/2025 | 678 (7 pgs; 3 docs) | Notice *of Amended Proposed Order re 9019 Motion*. (Related document(s):588 Motion to Approve Compromise under Rule 9019) Filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order Amended Proposed Order re 9019 # 2 Exhibit Amended Exhibit D to Settlement) (Moshenberg, Avi) (Entered: 05/12/2025) |
| 05/13/2025 | 679 (25 pgs; 5 docs) | Witness List, Exhibit List (Filed By Jayne Moseley ).(Related document(s):673 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Singh, Brendon) (Entered: 05/13/2025) |

| | | |
|---|---|---|
| 05/13/2025 | 680<br>(2 pgs) | Response (related document(s):673 Emergency Motion). Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 05/13/2025) |
| 05/14/2025 | 681<br>(2 pgs) | Proposed Order RE: *Motion for Entry of Order Confirming the Absence or Inapplicability of Stay (Agreed)* (Filed By Jayne Moseley ).(Related document(s):673 Emergency Motion) (Singh, Brendon) (Entered: 05/14/2025) |
| 05/14/2025 | 682<br>(2 pgs) | Agreed Order on Jayne Moseley's Emergency Motion for Entry of Order Confirming the Absence of Stay. (Related Doc # 673) Signed on 5/14/2025. (njc7) (Entered: 05/14/2025) |
| 05/14/2025 | 683<br>(4 pgs; 2 docs) | Order Approving Debtor's Compromise and Settlement with EAJF Justice Fund, LP and EAJF ESQ Fund, LP. (Related Doc # 588) Signed on 5/14/2025. (Attachments: # 1 Exhibit Amended Exhibit D) (njc7) (Entered: 05/14/2025) |
| 05/16/2025 | 684<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):682 Order on Emergency Motion) No. of Notices: 12. Notice Date 05/16/2025. (Admin.) (Entered: 05/16/2025) |
| 05/16/2025 | 685<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):683 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 12. Notice Date 05/16/2025. (Admin.) (Entered: 05/16/2025) |
| 05/22/2025 | 686<br>(32 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 05/22/2025) |
| 05/30/2025 | 687<br>(1 pg) | Withdraw Document (Filed By MMA Law Firm, PLLC ).(Related document(s):353 Motion to Use Cash Collateral, 683 Order on Motion to Approve Compromise under Rule 9019) (Patterson, Johnie) (Entered: 05/30/2025) |
| 06/02/2025 | 688<br>(60 pgs; 5 docs) | Application to Employ David Middleman as Valuation and Marketing Consultant. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit Middleman Declaration # 3 Proposed Order # 4 Exhibit Service List) (Goott, Miriam) (Entered: 06/02/2025) |
| 06/02/2025 | 689<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ruth Van Meter. This is to order a transcript of Motion for Leave (Converted to Adversary) - April 28, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Trinity Transcription Services (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Van Meter, Ruth). Electronically forwarded to Trinity on 6/3/2025. Estimated Transcript Completion Date: 6/4/2025. Modified on 6/6/2025 (amc7). (Entered: 06/02/2025) |
| 06/04/2025 | 690<br>(40 pgs; 2 docs) | Transcript RE: PARTIAL TRANSCRIPT MOTION HEARING ON LEAVE TO AMEND ONLY held on April 28, 2025 before Judge Eduardo V. Rodriguez. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/2/2025. (Battaglia, Cheryl) (Entered: 06/04/2025) |

| | | |
|---|---|---|
| 06/07/2025 | 691 (7 pgs) | BNC Certificate of Mailing. (Related document(s):690 Transcript) No. of Notices: 12. Notice Date 06/07/2025. (Admin.) (Entered: 06/07/2025) |
| 06/13/2025 | 692 (28 pgs) | Disclosure Statement Filed by MMA Law Firm, PLLC. (Patterson, Johnie). Related document(s) 1158 W (Entered: 06/13/2025) |
| 06/13/2025 | 693 (30 pgs) | Chapter 11 Plan of Reorganization Filed by MMA Law Firm, PLLC. (Patterson, Johnie). (Entered: 06/13/2025) |
| 06/17/2025 | 694 (1 pg) | Order & Notice for Hearing on Disclosure Statement. Signed on 6/17/2025 (Related document(s):692 Disclosure Statement) Disclosure Statement Hearing scheduled for 7/29/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 06/17/2025) |
| 06/17/2025 | 695 (34 pgs; 8 docs) | Second Application for Compensation *and Expenses for Co-Counsel to the Official Committee of Unsecured Creditors Otterbourg P.C.* for Sunni P. Beville, Creditor Comm. Aty, Period: 11/1/2024 to 4/30/2025, Fee: $419,835.00, Expenses: $8,449.20. Objections/Request for Hearing Due in 21 days. Filed by Attorneys Sunni P. Beville, Nicholas Lawson (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Lawson, Nicholas) (Entered: 06/17/2025) |
| 06/17/2025 | 696 (68 pgs; 8 docs) | Second Application for Compensation *and Expenses for Co-Counsel to the Official Committee of Unsecured Creditors Lawson & Moshenberg PLLC* for Nicholas Lawson, Creditor Comm. Aty, Period: 12/1/2024 to 5/31/2025, Fee: $284,254.00, Expenses: $764.96. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson (Attachments: # 1 Exhibit A - December Application # 2 Exhibit B - January Application # 3 Exhibit C - February Application # 4 Exhibit D - March Application # 5 Exhibit E - April Application # 6 Exhibit F - May Application # 7 Proposed Order) (Lawson, Nicholas) (Entered: 06/17/2025) |
| 06/18/2025 | 697 (55 pgs; 8 docs) | Objection to Claim Number 45 by Claimant Katherine Monson, Individually and for all Similarly Situated in Plaintiff Case. Katherine Monson, Individually and for all Similarly Situated in Plaintiff Case. (Attachments: # 1 Exhibit A - Katherine Monson's Complaint # 2 Exhibit B - Stay Order # 3 Exhibit C - Show Cause Order # 4 Exhibit D - Katherine Monson's Opposition to Order Lifting Stay # 5 Exhibit E - Proof of Claim Filed by Katherine Monson # 6 Exhibit F - Declaration # 7 Proposed Order) (Goott, Miriam) (Entered: 06/18/2025) |
| 06/19/2025 | 698 (3 pgs) | BNC Certificate of Mailing. (Related document(s):694 Order Setting Hearing) No. of Notices: 12. Notice Date 06/19/2025. (Admin.) (Entered: 06/19/2025) |
| 06/20/2025 | 699 (2 pgs) | Stipulation By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP and MMA Law Firm, PLLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):688 Application to Employ) (Segura, Misty) (Entered: 06/20/2025) |
| 06/23/2025 | | Courtroom Minutes. Time Hearing Held: 11:00 a.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura for EAJF; Lisa Norman for PCG Claim, Access Restoration Services and Global Access |

| | | |
|---|---|---|
| | | Restoration Services. Minutes: Mr. Patterson advised the 9019 which has been signed by the court resolved all cash collateral issues. Matter ordered moot. (Related document(s):27 Emergency Motion, Motion to Use Cash Collateral) (njc7) (Entered: 06/23/2025) |
| 06/23/2025 | 700 (103 pgs; 3 docs) | Adversary case 25-03429. Nature of Suit: (91 (Declaratory judgment)), (72 (Injunctive relief - other)) Complaint by Louisiana Insurance Guaranty Association against MMA Law Firm, PLLC. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B) (Robbins, William) (Entered: 06/23/2025) |
| 06/23/2025 | 701 (31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 06/23/2025) |
| 06/24/2025 | 702 (2 pgs) | Order Re-Setting Electronic Hearing on Debtor's Disclosure Statement. Signed on 6/24/2025 (Related document(s):692 Disclosure Statement) Hearing re-scheduled for 7/30/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 06/24/2025) |
| 06/24/2025 | 703 (2 pgs) | Stipulation and Agreed Order Extending Objection Deadline. Signed on 6/24/2025 (Related document(s):699 Stipulation) (njc7) (Entered: 06/24/2025) |
| 06/25/2025 | 704 (53 pgs; 5 docs) | *STRUCK - SEE 705* Objection (related document(s):695 Application for Compensation). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Goott, Miriam)Modified on 6/26/2025 (njc7). (Entered: 06/25/2025) |
| 06/26/2025 | 705 (1 pg) | Order Striking Pleading. Signed on 6/26/2025 (Related document(s):704 Objection) (njc7) (Entered: 06/26/2025) |
| 06/26/2025 | 706 (42 pgs; 5 docs) | Emergency Motion *to Extend Automatic Stay to John Zachary Moseley* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Goott, Miriam) (Entered: 06/26/2025) |
| 06/26/2025 | 707 (54 pgs; 6 docs) | Objection (related document(s):695 Application for Compensation). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Goott, Miriam) (Entered: 06/26/2025) |
| 06/26/2025 | 708 (4 pgs) | BNC Certificate of Mailing. (Related document(s):702 Order Setting Hearing) No. of Notices: 12. Notice Date 06/26/2025. (Admin.) (Entered: 06/26/2025) |
| 06/26/2025 | 709 (4 pgs) | BNC Certificate of Mailing. (Related document(s):703 Generic Order) No. of Notices: 12. Notice Date 06/26/2025. (Admin.) (Entered: 06/26/2025) |
| 06/27/2025 | 710 (19 pgs; 4 docs) | Amended Application to Employ David Middleman as Marketing Consultant and Broker for the Sale of Assets. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Complaint B - Declaration # 3 Proposed Order) (Goott, Miriam) (Entered: 06/27/2025) |

| | | |
|---|---|---|
| 06/27/2025 | 711<br>(3 pgs; 2 docs) | Objection (related document(s):706 Emergency Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Zimmerman, Brian) (Entered: 06/27/2025) |
| 06/27/2025 | 712<br>(2 pgs) | Order Granting Debtor's Emergency Motion to Extend the Automatic Stay to John Zachary Mosely Pursuant to 11 U.S.C. §362 and §105 on an Interim Basis & Setting an Electronic Evidentiary Hearing. Signed on 6/27/2025 (Related document(s):706 Emergency Motion) Hearing scheduled for 7/18/2025 at 10:00 AM via telephone and video conference. (njc7) (Entered: 06/27/2025) |
| 06/27/2025 | 713<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):712 Order Setting Hearing) (Goott, Miriam) (Entered: 06/27/2025) |
| 06/28/2025 | 714<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):705 Generic Order) No. of Notices: 12. Notice Date 06/28/2025. (Admin.) (Entered: 06/28/2025) |
| 06/29/2025 | 715<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):712 Order Setting Hearing) No. of Notices: 12. Notice Date 06/29/2025. (Admin.) (Entered: 06/29/2025) |
| 06/30/2025 | 716<br>(7 pgs) | *STRUCK - SEE 717* Objection *to the Debtor's Amended Application to Employ David Middleman as Marketing Consultant and Broker for the Sale of Estate Assets* (related document(s):710 Application to Employ). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty)Modified on 7/1/2025 (njc7). (Entered: 06/30/2025) |
| 07/01/2025 | 717<br>(1 pg) | Order Striking Pleading. Signed on 7/1/2025 (Related document(s):716 Objection) (njc7) (Entered: 07/01/2025) |
| 07/01/2025 | 718<br>(12 pgs; 4 docs) | Non-Opposition Motion *for Leave to Re-file EAJF'S Objection to Debtors Amended Application to Employ David Middleman as Marketing Consultant and Broker for the Sale of Estate Assets to Attach a Proposed Order* Filed by Creditors EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Segura, Misty) (Entered: 07/01/2025) |
| 07/02/2025 | 719<br>(1 pg) | Order Granting EAJF's Unopposed Motion for Leave. (Related Doc # 718) Signed on 7/2/2025. (njc7) (Entered: 07/02/2025) |
| 07/02/2025 | 720<br>(8 pgs; 2 docs) | Objection *to the Debtors Amended Application to Employ David Middleman as Marketing Consultant and Broker for the Sale of Estate Assets* (related document(s):710 Application to Employ). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 07/02/2025) |
| 07/03/2025 | 721<br>(6 pgs) | Reply (related document(s):710 Application to Employ). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 07/03/2025) |
| 07/03/2025 | 722<br>(7 pgs) | Reply (related document(s):706 Emergency Motion). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 07/03/2025) |

| | | |
|---|---|---|
| 07/03/2025 | 723 (7 pgs) | BNC Certificate of Mailing. (Related document(s):717 Generic Order) No. of Notices: 12. Notice Date 07/03/2025. (Admin.) (Entered: 07/03/2025) |
| 07/04/2025 | 724 (3 pgs) | BNC Certificate of Mailing. (Related document(s):719 Generic Order) No. of Notices: 12. Notice Date 07/04/2025. (Admin.) (Entered: 07/04/2025) |
| 07/07/2025 | 725 (2 pgs) | Objection *(Limited)* (related document(s):706 Emergency Motion). Filed by Jayne Moseley (Singh, Brendon) (Entered: 07/07/2025) |
| 07/08/2025 | 726 (1 pg) | Order Setting Electronic Hearing Signed on 7/8/2025 (Related document(s):710 Application to Employ) Hearing scheduled for 7/18/2025 at 02:00 PM via telephone and video conference. (njc7) (Entered: 07/08/2025) |
| 07/08/2025 | 727 (3 pgs; 2 docs) | Notice *of Joinder to Debtor's Objection to the Second Interim Fee Application of Otterbourg, P.C. as Co-counsel to the Official Committee of Unsecured Creditors*. (Related document(s):695 Application for Compensation) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 07/08/2025) |
| 07/09/2025 | 728 (3 pgs) | Stipulation By Official Committee of Unsecured Creditors and EAJF ESQ Fund, LP and Equal Access Justice Fund, LP. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Official Committee of Unsecured Creditors ). (Related document(s):696 Application for Compensation) (Lawson, Nicholas) (Entered: 07/09/2025) |
| 07/09/2025 | 729 (3 pgs) | Certificate *of No Objection Subject to Stipulation and Agreed Order at Dkt. No. 728* (Filed By Official Committee of Unsecured Creditors ). (Related document(s):696 Application for Compensation) (Lawson, Nicholas) (Entered: 07/09/2025) |
| 07/10/2025 | 730 (3 pgs) | Order Granting Application for Compensation (Related Doc # 696). Granting for Lawson & Moshenberg PLLC, fees awarded: $270,654.00, expenses awarded: $764.96 Signed on 7/10/2025. (njc7) (Entered: 07/10/2025) |
| 07/10/2025 | 731 (200 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):710 Application to Employ) (Attachments: # 1 Exhibit 1 - Settlement Agreement # 2 Exhibit 2 - 9019 order # 3 Exhibit 3 - Amended Application to Employ # 4 Exhibit 4 - Engagement Agreement # 5 Exhibit 5 - Middleman Declaration # 6 Exhibit 6 - Order Employing Middleman Akin Mears # 7 Exhibit 7 - Rejected Proposed Stipulation by EAJF) (Goott, Miriam) (Entered: 07/10/2025) |

| | | |
|---|---|---|
| 07/10/2025 | 732 (322 pgs; 13 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):706 Emergency Motion) (Attachments: # 1 Exhibit 1 - Docket # 2 Exhibit 2 - Settlement Agreement # 3 Exhibit 3 - 9019 order # 4 Exhibit 4 - Application to Employ Middleman # 5 Exhibit 5 - 6-16 Email # 6 Exhibit 6 - 6-17 Email # 7 Exhibit 7 - 6-20 Email # 8 Exhibit 8 - Rejected Proposed Stipulation from EAJF # 9 Exhibit 9 - Petition to Intervene in Divorce # 10 Exhibit 10 - MSJ # 11 Exhibit 11 - Objection to Middleman # 12 Exhibit 12 - TRO Request) (Goott, Miriam) (Entered: 07/10/2025) |
| 07/10/2025 | 733 (3 pgs) | BNC Certificate of Mailing. (Related document(s):726 Order Setting Hearing) No. of Notices: 12. Notice Date 07/10/2025. (Admin.) (Entered: 07/10/2025) |
| 07/11/2025 | 734 (2 pgs) | Notice *of Hearing*. (Related document(s):726 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 07/11/2025) |
| 07/12/2025 | 735 (9 pgs) | BNC Certificate of Mailing. (Related document(s):730 Order on Application for Compensation) No. of Notices: 12. Notice Date 07/12/2025. (Admin.) (Entered: 07/12/2025) |
| 07/16/2025 | 736 (288 pgs; 11 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):710 Application to Employ) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Segura, Misty) (Entered: 07/16/2025) |
| 07/16/2025 | 737 (685 pgs; 26 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):706 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17, Part 1 # 18 Exhibit 17, Part 2 # 19 Exhibit 18 # 20 Exhibit 19 # 21 Exhibit 20 # 22 Exhibit 21 # 23 Exhibit 22 # 24 Exhibit 23 # 25 Exhibit 24) (Segura, Misty) (Entered: 07/16/2025) |
| 07/17/2025 | 738 (10 pgs; 2 docs) | Objection *to Debtor's Emergency Motion to Extend the Automatic Stay to John Zachary Moseley* (related document(s):706 Emergency Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 07/17/2025) |
| 07/18/2025 | 739 (1 pg) | Order Disallowing Claim Proof of Claim #45 Filed by Katherine Monson, Individually and for All Similarly Situated in Plaintiff Case. Signed on 7/18/2025 (Related document(s):697 Objection to Claim) (njc7) (Entered: 07/18/2025) |
| 07/18/2025 | 740 (1 pg) | Order Setting Electronic Hearing Signed on 7/18/2025 (Related document(s):695 Application for Compensation) Hearing scheduled for 8/14/2025 at 09:00 AM via telephone and video conference. (njc7) (Entered: 07/18/2025) |

| | | |
|---|---|---|
| 07/18/2025 | 741<br>(1 pg) | Order Setting Electronic Hearing Signed on 7/18/2025 (Related document(s):342 Motion for Relief From Stay) Hearing scheduled for 8/14/2025 at 08:30 AM via telephone and video conference. (njc7) (Entered: 07/18/2025) |
| 07/18/2025 | 745 | Courtroom Minutes. Time Hearing Held: 10:00 a.m..<br><br>Appearances: Johnie Patterson for MMA / John Zachary Moseley; Misty Segura for Equal Access Justice Fund LP and EAJF ESQ Fund, LP. with Fred Johnson; Avi Moshenberg on behalf of the UCC; Lisa Norman for Access Restoration; Global Access Restoration Services and PCG Claim; Brendon Singh for Jayne Moseley; Ruth Van Meter for Galindo PC; David Miller with Ms. Segura and Mr. Johnson for EAJF entities; Scott Cheatham for State Farm; Miriam Goott for Debtor; Joseph Fleming for EAJF ESQ Fund LP and Equal Access Justice Fund, LP.<br><br>Minutes: Motion 706 taken up. Opening statements by Mr. Patterson, Ms. Segura, Mr. Singh and Mr. Moshenberg,<br>Mr. Patterson called Joseph Fleming. Mr. Fleming was sworn in and provided testimony. Exhibit at 732-9 admitted. Break and resumed at 2:30 with direct examination of Mr. Fleming. No cross-examination. Witness excused.<br>Mr. Patterson called John Zachary Moseley. Mr. Moseley was sworn in and provided testimony. Cross-examination by Ms. Segura. No further questions and Mr. Moseley excused. MMA rested. EAJF had no witnesses and rested.<br>Closing arguments.<br>Limited relief granted. Proposed Order drafted, shown to the parties and issued by the Court.<br><br>Arguments heard regarding deadline for objections to disclosure statement. Deadline clarified by the Court. Mr. Moshenberg's oral motion to re-set disclosure statement, currently scheduled for July 30, 2025, granted. Order to be issued by the Court.<br><br>Motion 710 taken up at 4:42 p.m. Opening statements by Mr. Patterson. Break and resumed at 5:00 p.m.. Parties were not able to reach a resolution. Matter re-set for 7/30/2025 at 1:30 p.m. via electronic hearing from McAllen.<br><br>(Related document(s):706 Emergency Motion, 710 Application to Employ) Hearing on 710 re-scheduled for 7/30/2025 at 01:30 PM via telephone and video conference. (njc7)Modified on 7/21/2025 (njc7). (Entered: 07/21/2025) |
| 07/18/2025 | 746<br>(2 pgs) | Order Granting Debtor's Emergency Motion to Extend the Automatic Stay to John Zachary Moseley Pursuant to 11 U.S.C. §362 and §105 on an Interim Basis. (Related Doc # 706) Signed on 7/18/2025. (njc7) (Entered: 07/21/2025) |
| 07/20/2025 | 742<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):740 Order Setting Hearing) No. of Notices: 12. Notice Date 07/20/2025. (Admin.) (Entered: 07/20/2025) |
| 07/20/2025 | 743<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):741 Order Setting Hearing) No. of Notices: 12. Notice Date 07/20/2025. (Admin.) (Entered: 07/20/2025) |

| | | |
|---|---|---|
| 07/20/2025 | 744 (7 pgs) | BNC Certificate of Mailing. (Related document(s):739 Order on Claim Objection) No. of Notices: 13. Notice Date 07/20/2025. (Admin.) (Entered: 07/20/2025) |
| 07/21/2025 | 747 (1 pg) | Order & Notice for Hearing on Disclosure Statement. Signed on 7/21/2025 (Related document(s):692 Disclosure Statement) Disclosure Statement Hearing re-scheduled for 9/10/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 07/21/2025) |
| 07/23/2025 | 748 (1 pg) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):740 Order Setting Hearing) (Moshenberg, Avi) (Entered: 07/23/2025) |
| 07/23/2025 | 749 (10 pgs; 2 docs) | Certificate *of Service* (Filed By Makkah Corporation ).(Related document(s):741 Order Setting Hearing) (Attachments: # 1 Affidavit Affidavit of Mailing) (Weems, Michael) (Entered: 07/23/2025) |
| 07/23/2025 | 750 (34 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 07/23/2025) |
| 07/23/2025 | 751 (4 pgs) | BNC Certificate of Mailing. (Related document(s):746 Order on Emergency Motion) No. of Notices: 12. Notice Date 07/23/2025. (Admin.) (Entered: 07/23/2025) |
| 07/23/2025 | 752 (3 pgs) | BNC Certificate of Mailing. (Related document(s):747 Order Setting Hearing) No. of Notices: 12. Notice Date 07/23/2025. (Admin.) (Entered: 07/23/2025) |
| 07/25/2025 | 753 (2 pgs) | MEMORANDUM AND ORDER. The Court AFFIRMS the denial of the Stay Motion for lack of jurisdiction. The appeal in this matter is DENIED and this case is DISMISSED. (Signed by Judge Andrew S Hanen) (Related document(s):285 Notice of Appeal) (jld4) (see doc. 20, 4:24cv3443) (Entered: 07/28/2025) |
| 07/28/2025 | 754 (3 pgs) | Proposed Order RE: *Amended* (Filed By MMA Law Firm, PLLC ). (Related document(s):710 Application to Employ) (Goott, Miriam) (Entered: 07/28/2025) |
| 07/29/2025 | 755 (149 pgs; 17 docs) | Amended Motion for Relief from Stay (related document(s):205 Motion for Relief From Stay). Filed by Interested Party Allied World Insurance Company Hearing scheduled for 9/10/2025 at 09:00 AM at Houston, Courtroom 402 (EVR). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Affidavit LeMoult Declaration # 4 Exhibit A to LeMoult Declaration # 5 Exhibit B to LeMoult Declaration # 6 Affidavit Daly Declaration # 7 Affidavit Fritchie Declaration # 8 Affidavit Lasky Declaration # 9 Exhibit A to Lasky Declaration # 10 Affidavit Lessell Declaration # 11 Exhibit A to Lessell Declaration # 12 Exhibit B to Lessell Declaration # 13 Affidavit Ralston Declaration # 14 Affidavit Tully Declaration # 15 Affidavit Waxley Declaration # 16 Proposed Order) (Levy, Justin). Related document(s) 247 Objection filed by Creditor Apex Roofing and Restoration, LLC, 248 (Entered: 07/29/2025) |
| 07/29/2025 | 756 (2 pgs) | Notice *of September 10, 2025 Hearing*. (Related document(s):755 Amended Motion for Relief From Stay) Filed by Allied World Insurance Company (Levy, Justin) (Entered: 07/29/2025) |

| | | |
|---|---|---|
| 07/29/2025 | 757<br>(2 pgs) | Notice *of Withdrawal of Proof of Claim*. Filed by Allied World Insurance Company (Levy, Justin) (Entered: 07/29/2025) |
| 07/29/2025 | 758<br>(2 pgs) | Notice *of Withdrawal of EAJF's Objection to the Debtor's Amended Application to Employ David Middleman*. (Related document(s):720 Objection) Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Segura, Misty) (Entered: 07/29/2025) |
| 07/30/2025 | 759 | Withdrawal of Claim: 42 *Per Notice of Withdrawal at Docket # 757.* (njc7) (Entered: 07/30/2025) |
| 07/30/2025 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson for the Debtor; Misty Segura for Equal Access Justice Fund LP and EAJF Esq Fund, LP; Lisa Norman for PCG Claims, Global Access Restoration Services and Access Restoration.<br>Minutes: Opening statements by Mr. Patterson and Ms. Segura. Mr. David Middleman was called, sworn in and provided testimony. No cross-examination. Witness excused. Debtors Exhibits at Docket 731, #1-6 admitted. Debtor rested. Ms. Segura had no evidence / witnesses to present.<br>Application approved. Proposed Order at Docket 754 revised, shown to the parties and signed by the Court. <br.<br>(Related document(s):710 Application to Employ) (njc7) (Entered: 07/30/2025) |
| 07/30/2025 | 760<br>(3 pgs) | Order Granting Employment. (Related Doc # 710) Signed on 7/30/2025. (njc7) (Entered: 07/30/2025) |
| 07/30/2025 | 761<br>(10 pgs; 2 docs) | Motion to Continue Hearing On (related document(s):741 Order Setting Hearing). Filed by Creditor Makkah Corporation (Attachments: # 1 Proposed Order PROPOSED ORDER) (Weems, Michael) (Entered: 07/30/2025) |
| 08/01/2025 | 762<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):760 Order on Application to Employ) No. of Notices: 12. Notice Date 08/01/2025. (Admin.) (Entered: 08/01/2025) |
| 08/07/2025 | 763<br>(3 pgs) | Response */Joinder to Motion to Reset Hearing* (related document(s):761 Motion to Continue/Reschedule Hearing). Filed by Allied World Insurance Company (Levy, Justin) (Entered: 08/07/2025) |
| 08/12/2025 | 764<br>(309 pgs; 12 docs) | Exhibit List, Witness List (Filed By MMA Law Firm, PLLC ).(Related document(s):695 Application for Compensation, 707 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Goott, Miriam) (Entered: 08/12/2025) |
| 08/12/2025 | 765<br>(2 pgs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):695 Application for Compensation) (Segura, Misty) (Entered: 08/12/2025) |
| 08/12/2025 | 766<br>(194 pgs; 12 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):695 Application for Compensation, 707 Objection, 727 Notice) (Attachments: # 1 Exhibit 1 # 2 Exhibit 4 # 3 Exhibit 5 # 4 Exhibit 6 # 5 Exhibit 7 # 6 Exhibit 8 # 7 Exhibit 9 # 8 |

| | | |
|---|---|---|
| | | Exhibit 10 # 9 Exhibit 11 # 10 Exhibit 12 # 11 Exhibit 13) (Lawson, Nicholas) (Entered: 08/12/2025) |
| 08/12/2025 | 767 (5 pgs; 2 docs) | Non-Opposition Emergency Motion *for Continuance of the Hearing on Otterbourg P.C.'s Second Interim Fee Application* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Lawson, Nicholas) (Entered: 08/12/2025) |
| 08/13/2025 | 768 (1 pg) | Order Granting Emergency Motion for Continuance. Signed on 8/13/2025 (Related document(s):695 Application for Compensation, 767 Emergency Motion) Hearing re-scheduled for 10/14/2025 at 09:00 AM via telephone and video conference. (njc7) (Entered: 08/13/2025) |
| 08/14/2025 | 769 | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for MMA; Michael Weems for Makkah Corp; Justin Levy for Allied World Finance. Minutes: Opening statements by Mr. Weems. Matter continued to 9/10/2025 at 9:00 a.m. with automatic stay to remain in effect. (Related document(s):342 Motion for Relief From Stay) Hearing re-scheduled for 9/10/2025 at 09:00 AM at Houston, Courtroom 8B. (njc7) (Entered: 08/14/2025) |
| 08/14/2025 | 770 (10 pgs; 3 docs) | Debtor's Motion for an Order for the Debtor to Mediate with Sangistty Law Firm. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration # 2 Proposed Order) (Goott, Miriam)Modified on 8/21/2025 (njc7). (Entered: 08/14/2025) |
| 08/15/2025 | 771 (24 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *with Craven & Perry, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 08/15/2025) |
| 08/15/2025 | 772 (47 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *with Alvendia, Kelly & Demarest, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 08/15/2025) |
| 08/15/2025 | 773 (50 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *with Irpino, Avin & Hawkins Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 08/15/2025) |
| 08/15/2025 | 774 (3 pgs) | Order to Mediate (Related Doc # 770) Signed on 8/15/2025. (amc7) (Entered: 08/15/2025) |
| 08/15/2025 | 775 (3 pgs) | BNC Certificate of Mailing. (Related document(s):768 Order Setting Hearing) No. of Notices: 12. Notice Date 08/15/2025. (Admin.) (Entered: 08/15/2025) |
| 08/17/2025 | 776 (9 pgs) | BNC Certificate of Mailing. (Related document(s):774 Generic Order) No. of Notices: 12. Notice Date 08/17/2025. (Admin.) (Entered: 08/17/2025) |
| 08/18/2025 | 777 (4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Van Meter, Ruth) (Entered: 08/18/2025) |

| | | |
|---|---|---|
| 08/18/2025 | 778 (4 pgs; 2 docs) | Amended Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Van Meter, Ruth) (Entered: 08/18/2025) |
| 08/20/2025 | 779 (10 pgs; 3 docs) | Motion *to Mediate with Hair Shunnarah Trial Attorneys, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - DECLARATION OF MEDIATOR # 2 Proposed Order) (Goott, Miriam) (Entered: 08/20/2025) |
| 08/21/2025 | 780 (3 pgs) | Order to Mediate. (Related Doc # 779) Signed on 8/21/2025. (njc7) (Entered: 08/21/2025) |
| 08/22/2025 | 781 (5 pgs) | Notice *of 2004 - Krause & Kinsman Trial Attorneys, LLP*. Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 08/22/2025) |
| 08/22/2025 | 782 (5 pgs) | Notice *2004 Request - Keller Postman, LLC*. Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 08/22/2025) |
| 08/22/2025 | 783 (5 pgs) | Notice *of 2004: Baily & Glasser, LLP*. Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 08/22/2025) |
| 08/22/2025 | 784 (18 pgs) | Adversary case 25-03633. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Cristobal M. Galindo P.C.. Fee Amount $350 (Goott, Miriam) (Entered: 08/22/2025) |
| 08/22/2025 | 785 (31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 08/22/2025) |
| 08/23/2025 | 786 (5 pgs) | BNC Certificate of Mailing. (Related document(s):780 Generic Order) No. of Notices: 12. Notice Date 08/23/2025. (Admin.) (Entered: 08/23/2025) |
| 08/25/2025 | 787 (2 pgs) | Certificate *of Conference (Amended)* (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):778 Motion to Withdraw as Attorney) (Van Meter, Ruth) (Entered: 08/25/2025) |
| 09/02/2025 | 788 (4 pgs; 2 docs) | Non-Opposition Motion to Continue Hearing On (related document(s):747 Order Setting Hearing). Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Moshenberg, Avi) (Entered: 09/02/2025) |
| 09/03/2025 | 789 (1 pg) | Notice *of Intent to Adduce Testimony from a Remote Location by Telephone and Video Technology*. (Related document(s):755 Amended Motion for Relief From Stay, 756 Notice) Filed by Allied World Insurance Company (Levy, Justin) (Entered: 09/03/2025) |
| 09/03/2025 | 790 (1 pg) | Order Granting Emergency Motion for Continuance of the Hearing on Disclosure Statement. Related Doc # 788) Signed on 9/3/2025. Disclosure Statement Hearing re-scheduled for 11/5/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 09/03/2025) |
| 09/03/2025 | 791 (1 pg) | Order & Notice Re-Setting Hearing on Disclosure Statement. Signed on 9/3/2025 (Related document(s):692 Disclosure Statement) Disclosure |

| | | |
|---|---|---|
| | | Statement Hearing re-scheduled for 11/5/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 09/03/2025) |
| 09/05/2025 | 792 (2 pgs) | *STRUCK - SEE 802* Objection *to the Debtor's Motion to Compromise Controversy with Alvendia, Kelly & Demarest, LLC* (related document(s):772 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert)Modified on 9/8/2025 (njc7). (Entered: 09/05/2025) |
| 09/05/2025 | 793 (2 pgs) | *STRUCK - SEE 803* Objection *to the Debtor's Motion to Compromise Controversy with Irpino Law Firm, LLC d/b/a Irpinio, Avin, & Hawkins Law Firm* (related document(s):773 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert)Modified on 9/8/2025 (njc7). (Entered: 09/05/2025) |
| 09/05/2025 | 794 (3 pgs) | BNC Certificate of Mailing. (Related document(s):790 Order on Motion to Continue/Reschedule Hearing) No. of Notices: 12. Notice Date 09/05/2025. (Admin.) (Entered: 09/05/2025) |
| 09/05/2025 | 795 (3 pgs) | BNC Certificate of Mailing. (Related document(s):791 Order Setting Hearing) No. of Notices: 12. Notice Date 09/05/2025. (Admin.) (Entered: 09/05/2025) |
| 09/08/2025 | 796 (239 pgs; 32 docs) | Exhibit List, Witness List (Filed By Allied World Insurance Company ). (Related document(s):755 Amended Motion for Relief From Stay, 756 Notice) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31) (Levy, Justin) (Entered: 09/08/2025) |
| 09/08/2025 | 797 (1 pg) | Order Re-Setting Hearing Signed on 9/8/2025 (Related document(s):342 Motion for Relief From Stay) Hearing re-scheduled for 9/10/2025 at 02:00 PM at Houston, Courtroom 8B. (njc7) (Entered: 09/08/2025) |
| 09/08/2025 | 798 (1 pg) | Order Re-Setting Hearing Signed on 9/8/2025 (Related document(s):755 Amended Motion for Relief From Stay) Hearing scheduled for 9/10/2025 at 02:00 PM at Houston, Courtroom 8B. (njc7) (Entered: 09/08/2025) |
| 09/08/2025 | 799 (237 pgs; 5 docs) | Exhibit List (Filed By Makkah Corporation ).(Related document(s):342 Motion for Relief From Stay) (Attachments: # 1 Exhibit A - State Court Petition # 2 Exhibit B - Debtor Schedules # 3 Exhibit Allied Motion # 4 Exhibit D - District Court Order) (Weems, Michael) (Entered: 09/08/2025) |
| 09/08/2025 | 800 (140 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):755 Amended Motion for Relief From Stay) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit) (Patterson, Johnie) (Entered: 09/08/2025) |

| | | |
|---|---|---|
| 09/08/2025 | 801<br>(20 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):342 Motion for Relief From Stay) (Attachments: # 1 Exhibit) (Patterson, Johnie) (Entered: 09/08/2025) |
| 09/08/2025 | 802<br>(1 pg) | Order Striking Pleading. Signed on 9/8/2025 (Related document(s):792 Objection) (njc7) (Entered: 09/08/2025) |
| 09/08/2025 | 803<br>(1 pg) | Order Striking Pleading. Signed on 9/8/2025 (Related document(s):793 Objection) (njc7) (Entered: 09/08/2025) |
| 09/08/2025 | 804<br>(12 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Baggett McCall LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 09/08/2025) |
| 09/08/2025 | 805<br>(31 pgs; 4 docs) | Emergency Motion *to Compromise Controversy with The Galindo Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 09/08/2025) |
| 09/08/2025 | 806<br>(12 pgs; 2 docs) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):804 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit Service List) (Goott, Miriam) (Entered: 09/08/2025) |
| 09/09/2025 | 807<br>(4 pgs) | Witness List (Filed By Allied World Insurance Company ).(Related document(s):755 Amended Motion for Relief From Stay, 796 Exhibit List, Witness List, 798 Order Setting Hearing) (Levy, Justin) (Entered: 09/09/2025) |
| 09/09/2025 | 808<br>(1 pg) | Order Granting Amended Motion to Withdraw as Counsel to CristbalM. Galindo, P.C. d/b/a Galindo Law Firm. (Related Doc # 778) Signed on 9/9/2025. (njc7) (Entered: 09/09/2025) |
| 09/09/2025 | 809<br>(42 pgs; 5 docs) | Emergency Motion *to Compromise Controversy with Louisiana Insurance Guaranty Association* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit B - Notice to Clients # 3 Exhibit Service List # 4 Proposed Order) (Goott, Miriam) (Entered: 09/09/2025) |
| 09/09/2025 | 810<br>(4 pgs; 2 docs) | Objection *Cristobal M. Galindo, P.C. d/b/a Galindo Law Firm to the Debtor's Motion to Compromise Controversy with Irpino Law Firm, LLC d/b/a Irpino Avin, & Hawkins Law Firm* (related document(s):773 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 09/09/2025) |
| 09/09/2025 | 811<br>(4 pgs; 2 docs) | Objection *of Cristobal M. Galindo, P.C. d/b/a Galindo Law Firm to the Debtor's Motion to Compromise Controversy with Alvendia, Kelly, & Demarest, LLC* (related document(s):772 Motion to Approve Compromise under Rule 9019). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 09/09/2025) |

| | | |
|---|---|---|
| 09/10/2025 | 812 (44 pgs; 4 docs) | Application for Compensation *OF MADDOX THOMSON & ASSOCIATES ACCOUNTANT TO THE DEBTOR*. Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Exhibit Invoices # 2 Proposed Order # 3 Exhibit Service List) (Goott, Miriam) (Entered: 09/10/2025) |
| 09/10/2025 | 813 (3 pgs) | Proposed Order RE: *AGREED* (Filed By MMA Law Firm, PLLC ). (Related document(s):772 Motion to Approve Compromise under Rule 9019, 773 Motion to Approve Compromise under Rule 9019, 810 Objection, 811 Objection) (Goott, Miriam) (Entered: 09/10/2025) |
| 09/10/2025 | 814 (23 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *with Becnel Law* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 09/10/2025) |
| 09/10/2025 | | Courtroom Minutes. Time Hearing Held: 2:00 p.m.. Appearances: Michael Weems for Makkah Corporation; Justin Levy for Allied World Insurance Company; Misty Segura for Equal Access Justice Fund, LC and EAJC Esq Fund, LP; Lisa Norman for Access Restoration Services, Global Estimating Services; and PCG Claims; Oliver Sherman also on behalf of Allied World Insurance.<br><br>Minutes: Allied motion 755 taken up first. Opening statements by Justin Levy. Mr. Patterson was questioned by the Court.<br>Proposed order edited and shown to the parties. Documents at ECF 796, #9 and 10 admitted. Break and resumed at 3:30 p.m. with further revisions to proposed Order. 796-1 admitted for purposes of today's hearing. Order as demonstrated to the parties issued by the Court.<br><br>As to motion at 342, parties are to meet and confer and upload an order by 5:00 p.m., tomorrow, 9/11/2025.<br><br>(Related document(s):342 Motion for Relief From Stay, 755 Amended Motion for Relief From Stay) (njc7) (Entered: 09/10/2025) |
| 09/10/2025 | 815 (3 pgs) | Order Modifying the Automatic Stay, to the Extend Applicable, to Allow Payment of Claim Expenses and Damages Under Insurance Policies. (Related Doc # 755) Signed on 9/10/2025. (njc7) (Entered: 09/10/2025) |
| 09/10/2025 | 816 (3 pgs) | BNC Certificate of Mailing. (Related document(s):797 Order Setting Hearing) No. of Notices: 12. Notice Date 09/10/2025. (Admin.) (Entered: 09/10/2025) |
| 09/10/2025 | 817 (3 pgs) | BNC Certificate of Mailing. (Related document(s):798 Order Setting Hearing) No. of Notices: 12. Notice Date 09/10/2025. (Admin.) (Entered: 09/10/2025) |
| 09/10/2025 | 818 (3 pgs) | BNC Certificate of Mailing. (Related document(s):802 Generic Order) No. of Notices: 12. Notice Date 09/10/2025. (Admin.) (Entered: 09/10/2025) |
| 09/10/2025 | 819 (3 pgs) | BNC Certificate of Mailing. (Related document(s):803 Generic Order) No. of Notices: 12. Notice Date 09/10/2025. (Admin.) (Entered: 09/10/2025) |

| | | |
|---|---|---|
| 09/11/2025 | 820 (1 pg) | Order Setting Hearings. Signed on 9/11/2025 (Related document(s):771 Motion to Approve Compromise under Rule 9019, 772 Motion to Approve Compromise under Rule 9019, 773 Motion to Approve Compromise under Rule 9019, 804 Motion to Approve Compromise under Rule 9019, 805 Emergency Motion, 809 Emergency Motion, 814 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 9/18/2025 at 09:00 AM at Houston, Courtroom 8B. (njc7) (Entered: 09/11/2025) |
| 09/11/2025 | 821 (2 pgs) | Proposed Order RE: (Filed By Makkah Corporation ).(Related document(s):342 Motion for Relief From Stay) (Weems, Michael) (Entered: 09/11/2025) |
| 09/11/2025 | 822 (2 pgs) | Agreed Order Granting Motion For Relief From Stay (Related Doc # 342) Signed on 9/11/2025. (njc7) (Entered: 09/11/2025) |
| 09/11/2025 | 823 (3 pgs) | BNC Certificate of Mailing. (Related document(s):808 Order on Motion to Withdraw as Attorney) No. of Notices: 12. Notice Date 09/11/2025. (Admin.) (Entered: 09/11/2025) |
| 09/11/2025 | 824 (2 pgs) | Response (related document(s):809 Emergency Motion). Filed by Linda Wilhelm (dmm4). (Entered: 09/12/2025) |
| 09/12/2025 | 825 (12 pgs) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):820 Order Setting Hearing) (Goott, Miriam) (Entered: 09/12/2025) |
| 09/12/2025 | 826 (5 pgs) | BNC Certificate of Mailing. (Related document(s):815 Order on Amended Motion For Relief From Stay) No. of Notices: 12. Notice Date 09/12/2025. (Admin.) (Entered: 09/12/2025) |
| 09/13/2025 | 827 (235 pgs; 9 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):771 Motion to Approve Compromise under Rule 9019, 772 Motion to Approve Compromise under Rule 9019, 773 Motion to Approve Compromise under Rule 9019, 804 Motion to Approve Compromise under Rule 9019, 805 Emergency Motion, 806 Certificate, 809 Emergency Motion, 813 Proposed Order, 814 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 - Motion to Approve Compromise Craven & Perry # 2 Exhibit 2 - Motion to Approve Compromise Alvendia, Kelly & Demarest # 3 Exhibit 3 - Motion to Approve Compromise - Irpino, Avin & Hawkins # 4 Exhibit 4 - Motion to Approve Compromise - Baggett McCall LLC # 5 Exhibit 5 - Motion to Approve Compromise - The Galindo Law Firm # 6 Exhibit 6 - Motion to Approve Compromise - LIGA # 7 Exhibit 7- Motion to Approve Compromise - Becnel Law # 8 Exhibit 8 - Proposed Stipulation and Agreed Order with Galindo (ECF No. 813)) (Goott, Miriam) (Entered: 09/13/2025) |
| 09/13/2025 | 828 (3 pgs) | BNC Certificate of Mailing. (Related document(s):820 Order Setting Hearing) No. of Notices: 12. Notice Date 09/13/2025. (Admin.) (Entered: 09/13/2025) |
| 09/13/2025 | 829 (4 pgs) | BNC Certificate of Mailing. (Related document(s):822 Order on Motion For Relief From Stay) No. of Notices: 12. Notice Date 09/13/2025. (Admin.) (Entered: 09/13/2025) |

| | | |
|---|---|---|
| 09/17/2025 | 830 (2 pgs) | Proposed Order RE: (Filed By MMA Law Firm, PLLC ).(Related document(s):772 Motion to Approve Compromise under Rule 9019) (Goott, Miriam) (Entered: 09/17/2025) |
| 09/17/2025 | 831 (2 pgs) | Proposed Order RE: (Filed By MMA Law Firm, PLLC ).(Related document(s):773 Motion to Approve Compromise under Rule 9019) (Goott, Miriam) (Entered: 09/17/2025) |
| 09/18/2025 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Charlie Shelton for Galindo Law Firm; Misty Segura for Equal Access Justice Fund, LP and EAJF Fund, LP; Ashley Freeman for Baggett etc.; Jeanne Demarest for Alvendia et al; Louise Higgins for Irpino, etc.; Nick Lawson for UCC; Will Robbins for Louisiana Insurance.<br><br>Minutes: Opening statements by Ms. Goott and Mr. Shelton.<br><br>Emergency Motion to Compromise with The Galindo Law Firm at ECF 805 taken up first. Zach Mosley was sworn in his testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Mr. Mosley was questioned by the Court. Motion approved. Proposed Order at 805 signed by the Court.<br><br>Motion to Compromise with Baggett McCall, LLC at ECF 804 taken up next. Mr. Mosley's testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Motion approved. Proposed Order at 804 signed by the Court.<br><br>Emergency Motion to Compromise with Louisiana Insurance Guaranty Association at 809 taken up next. Mr. Mosley's testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Ms. Goott and Mr. Robbins questioned by the Court. Motion granted. Proposed order edited, reviewed with the parties and signed by the Court.<br><br>Motion to Compromise with Becnel Law at docket 814 taken up next. Mr. Mosley's testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Motion approved. Proposed Order signed by the Court.<br><br>Motion to Compromise with Craven & Perry, LLC at 771 taken up next. Mr. Mosley's testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Motion approved. Proposed Order signed by the Court.<br><br>Motion to Compromise with Alvendia, Kelly & Demarest, LLC at 772 taken up next. Mr. Mosley's testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Ms. Goott and Ms. Demarest were questioned by the Court regarding the settlement agreement. Motion approved. Settlement agreement at 772-1 to be attached to proposed Order at 830 and signed by the Court.<br><br>Motion to Compromise with Irpino, Avin & Hawkins Law Firm at 773 taken up last. Mr. Mosley's testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Motion approved. Settlement agreement at 773-1 to be attached to Proposed Order at 831 and signed by the Court.<br><br>(Related document(s):771 Motion to Approve Compromise under Rule |

| | | |
|---|---|---|
| | | 9019, 772 Motion to Approve Compromise under Rule 9019, 773 Motion to Approve Compromise under Rule 9019, 804 Motion to Approve Compromise under Rule 9019, 805 Emergency Motion, 809 Emergency Motion, 814 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 09/18/2025) |
| 09/18/2025 | 832 (7 pgs) | Order Approving Compromise with Cristobal M. Galindo, PC. (Related Doc # 805) Signed on 9/18/2025. (njc7) (Entered: 09/18/2025) |
| 09/18/2025 | 833 (4 pgs) | Order Approving Compromise with Baggett McCall, LLC. (Related Doc # 804) Signed on 9/18/2025. (njc7) (Entered: 09/18/2025) |
| 09/18/2025 | 834 (11 pgs) | Order Approving Compromise of Controversy Between MMA Law Firm, PLLC and Louisiana Insurance Guaranty Association. (Related Doc # 809) Signed on 9/18/2025. (njc7) (Entered: 09/18/2025) |
| 09/18/2025 | 835 (4 pgs) | Order Approving Compromise with Becnel Law. (Related Doc # 814) Signed on 9/18/2025. (njc7) (Entered: 09/18/2025) |
| 09/18/2025 | 836 (4 pgs) | Order Approving Compromise with Craven Perry, LLC. (Related Doc # 771) Signed on 9/18/2025. (njc7) (Entered: 09/18/2025) |
| 09/18/2025 | 837 (14 pgs) | Agreed Order Approving Compromise with Alvendia, Kelly & Demarest, LLC. (Related Doc # 772) Signed on 9/18/2025. (njc7) (Entered: 09/18/2025) |
| 09/18/2025 | 838 (15 pgs) | Agreed Order Approving Compromise with Irpino Law Firm, LLC d/b/a Irpino, Avin & Hawkins Law Firm. (Related Doc # 773) Signed on 9/18/2025. (njc7) (Entered: 09/18/2025) |
| 09/20/2025 | 839 (9 pgs) | BNC Certificate of Mailing. (Related document(s):832 Order on Emergency Motion) No. of Notices: 12. Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |
| 09/20/2025 | 840 (6 pgs) | BNC Certificate of Mailing. (Related document(s):833 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 12. Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |
| 09/20/2025 | 841 (13 pgs) | BNC Certificate of Mailing. (Related document(s):834 Order on Emergency Motion) No. of Notices: 12. Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |
| 09/20/2025 | 842 (6 pgs) | BNC Certificate of Mailing. (Related document(s):835 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 12. Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |
| 09/20/2025 | 843 (6 pgs) | BNC Certificate of Mailing. (Related document(s):836 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 12. Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |
| 09/20/2025 | 844 (16 pgs) | BNC Certificate of Mailing. (Related document(s):837 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 12. Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |

| | | |
|---|---|---|
| 09/20/2025 | 845<br>(17 pgs) | BNC Certificate of Mailing. (Related document(s):838 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 12. Notice Date 09/20/2025. (Admin.) (Entered: 09/20/2025) |
| 09/22/2025 | | Adversary Case 4:24-ap-3212 Closed per Order at 68. (njc7) (Entered: 09/22/2025) |
| 09/23/2025 | 846<br>(28 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/23/2025) |
| 09/24/2025 | 847<br>(4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Attorney Misty Segura (Attachments: # 1 Proposed Order) (Segura, Misty) (Entered: 09/24/2025) |
| 09/24/2025 | 848<br>(4 pgs; 2 docs) | Emergency Motion *to Correct Order at ECF No. 834* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 09/24/2025) |
| 09/25/2025 | 849<br>(1 pg) | Order Granting Debtor's Emergency Motion to Correct Order. (Related Doc # 848) Signed on 9/25/2025. (njc7) (Entered: 09/25/2025) |
| 09/26/2025 | 850<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/18/2025 9:02:20 AM ]. File Size [ 35298 KB ]. Run Time [ 01:13:32 ]. (Motion to Approve Compromise under Rule 9019-Doc. 771, 772, 773, 804, 814; Motion to Compromise Controversy-Doc. 805, 809.). (admin). (Entered: 09/26/2025) |
| 09/27/2025 | 851<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):849 Order on Emergency Motion) No. of Notices: 13. Notice Date 09/27/2025. (Admin.) (Entered: 09/27/2025) |
| 09/28/2025 | 852<br>(22 pgs; 4 docs) | Application for Compensation . Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Exhibit A - Expenses # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 09/28/2025) |
| 09/30/2025 | 853<br>(10 pgs; 3 docs) | Motion *for an Order to Mediate with Broussard Injury Lawyers, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration from Mediator # 2 Proposed Order) (Goott, Miriam) (Entered: 09/30/2025) |
| 10/01/2025 | 854<br>(3 pgs; 2 docs) | Agreed Emergency Motion , Motion to Continue Hearing On (related document(s):692 Disclosure Statement, 798 Order Setting Hearing). Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Patterson, Johnie) (Entered: 10/01/2025) |
| 10/02/2025 | 855<br>(1 pg) | Order Granting Application For Compensation (Related Doc # 812). Granting for Maddox, Thomson & Associates, fees awarded: $24,131.20. Signed on 10/2/2025. (njc7) (Entered: 10/02/2025) |
| 10/02/2025 | 856<br>(1 pg) | Order Granting Emergency Motion for Continuance of the Hearing on Disclosure Statement. (Related Doc # 854), Disclosure Statement Hearing re-scheduled for 12/10/2025 at 01:30 PM at Houston, Courtroom 8B. (njc7) (Entered: 10/02/2025) |

| | | |
|---|---|---|
| 10/03/2025 | 857 (9 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Bolen, Parker, Brenner, Lee and Miller, Ltd* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 10/03/2025) |
| 10/04/2025 | 858 (3 pgs) | BNC Certificate of Mailing. (Related document(s):855 Order on Application for Compensation) No. of Notices: 13. Notice Date 10/04/2025. (Admin.) (Entered: 10/04/2025) |
| 10/04/2025 | 859 (3 pgs) | BNC Certificate of Mailing. (Related document(s):856 Order on Emergency Motion) No. of Notices: 13. Notice Date 10/04/2025. (Admin.) (Entered: 10/04/2025) |
| 10/06/2025 | 860 (38 pgs; 4 docs) | Emergency Motion *to Approve Compromise with The Voorhies Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Complaint A - Settlement Agreement # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 10/06/2025) |
| 10/08/2025 | 861 (36 pgs; 4 docs) | Motion for Relief from Stay . Fee Amount $199. Filed by Plaintiff Gayle Heard, et al. Hearing scheduled for 11/5/2025 at 09:00 AM at Houston, Courtroom 8B. (Attachments: # 1 Declaration of Ravi Sangisetty, Esq. # 2 Exhibit 1 to 5 # 3 Proposed Order) (Congeni, Leo) (Entered: 10/08/2025) |
| 10/08/2025 | | Receipt of Motion for Relief From Stay( 24-31596) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A26547711. Fee amount $ 199.00. (U.S. Treasury) (Entered: 10/08/2025) |
| 10/08/2025 | 862 (1 pg) | Order Setting Electronic Hearing Signed on 10/8/2025 (Related document(s):860 Emergency Motion) Hearing scheduled for 10/14/2025 at 08:30 AM via telephone and video conference. (njc7) (Entered: 10/08/2025) |
| 10/08/2025 | 863 (63 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):860 Emergency Motion, 862 Order Setting Hearing) (Attachments: # 1 Exhibit 1 - 9019 Settlement and motion # 2 Exhibit 2 - Docket in Adversary # 3 Exhibit 3 - Complaint) (Goott, Miriam) (Entered: 10/08/2025) |
| 10/08/2025 | 864 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):862 Order Setting Hearing) (Goott, Miriam) (Entered: 10/08/2025) |
| 10/08/2025 | 865 (12 pgs; 2 docs) | Certificate *of Service (AMENDED)* (Filed By MMA Law Firm, PLLC ). (Related document(s):862 Order Setting Hearing, 864 Certificate) (Attachments: # 1 Exhibit Service List) (Goott, Miriam) (Entered: 10/08/2025) |
| 10/08/2025 | 866 (5 pgs; 2 docs) | Motion to Continue Hearing On (related document(s):695 Application for Compensation). Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Moshenberg, Avi) (Entered: 10/08/2025) |

| | | |
|---|---|---|
| 10/09/2025 | 867 (7 pgs; 2 docs) | Objection (related document(s):866 Motion to Continue/Reschedule Hearing). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 10/09/2025) |
| 10/09/2025 | 868 (1 pg) | Order Denying Motion To Continue/Reschedule Hearing On(Related Doc # 866) Signed on 10/9/2025. (njc7) (Entered: 10/09/2025) |
| 10/09/2025 | 869 (1 pg) | MOTION to Appear Pro Hac Vice for Adam C. Silverstein (Fee Paid: $100, receipt number A26552963) Filed by Creditor Committee Official Committee of Unsecured Creditors (Lawson, Nicholas) (Entered: 10/09/2025) |
| 10/09/2025 | 870 (2 pgs) | Stipulation By Official Committee of Unsecured Creditors and Equal Access Justice Fund, LP, and EAJF ESQ Fund, LP. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By Official Committee of Unsecured Creditors ). (Related document(s):695 Application for Compensation, 727 Notice) (Lawson, Nicholas) (Entered: 10/09/2025) |
| 10/10/2025 | 871 (434 pgs; 14 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):695 Application for Compensation, 707 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Complaint 3 # 4 Exhibit 4 # 5 Complaint 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Goott, Miriam) (Entered: 10/10/2025) |
| 10/10/2025 | 872 (291 pgs; 20 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):695 Application for Compensation, 707 Objection, 727 Notice, 870 Stipulation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19) (Lawson, Nicholas) (Entered: 10/10/2025) |
| 10/10/2025 | 873 (1 pg) | Order Granting Motion for Adam C. Silverstein To Appear pro hac vice (Related Doc # 869) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 10/10/2025. (njc7) (Entered: 10/10/2025) |
| 10/10/2025 | 874 (3 pgs) | BNC Certificate of Mailing. (Related document(s):862 Order Setting Hearing) No. of Notices: 13. Notice Date 10/10/2025. (Admin.) (Entered: 10/10/2025) |
| 10/10/2025 | | Deposit made into the Registry of the Court by Louisiana Insurance Guaranty Association in the amount of $522398.43, receipt number HOU400016050 (koo4) (Related document(s):849 Order on Emergency Motion) Modified on 10/15/2025 (lb4). (Entered: 10/14/2025) |
| 10/10/2025 | | Deposit made into the Registry of the Court by Louisiana Insurance Guaranty Association in the amount of $1162964.26, receipt number HOU400016051 (koo4) (Related document(s):849 Order on Emergency Motion) Modified on 10/15/2025 (lb4). (Entered: 10/14/2025) |
| 10/11/2025 | 875 (3 pgs) | BNC Certificate of Mailing. (Related document(s):868 Order on Motion to Continue/Reschedule Hearing) No. of Notices: 13. Notice Date |

| | | |
|---|---|---|
| | | 10/11/2025. (Admin.) (Entered: 10/11/2025) |
| 10/12/2025 | 876<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):873 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 10/12/2025. (Admin.) (Entered: 10/12/2025) |
| 10/14/2025 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Miriam Goott and Johnie Patterson for MMA, Debtor; Al Derbes for the Voorhes Law Firm, LLC.<br>Minutes: Debtor's Exhibits at 863, 1-3 admitted. Zach Mosley was sworn in and his testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination. Ms. Goot was questioned by the Court. Motion granted. Order to be signed and related adversary 24-3134 is to be closed.<br>(Related document(s):860 Emergency Motion) (njc7) (Entered: 10/14/2025) |
| 10/14/2025 | 877<br>(11 pgs) | Order Approving Compromise with Voorhies Law Firm.(Related Doc # 860) Signed on 10/14/2025. (njc7) (Entered: 10/14/2025) |
| 10/14/2025 | | Adversary Case 4:24-ap-3134 Closed. (njc7) (Entered: 10/14/2025) |
| 10/14/2025 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott and Johnie Patterson for MMA Law Firm; Avi Moshenberg for Unsecured Creditors Committee; Adam Silverstein, Applicant with Partner / Witness, James Drew; David Miller for EAJF.<br><br>Minutes: Opening statements by Mr. Silverstein. Mr. Miller requested to be excused in lieu of stipulation at 870 and after no objection was excused. Opening statements by Ms. Goott.<br><br>Debtor's Exhibits at Docket 871 # 1-12 admitted. Exhibit 871-13 also admitted for reasons stated on the record. Otterbourgh's Exhibits at Docket 872 # 1-14 and 16-19 admitted. Exhibit 872-15 admitted but limited only to time records.<br><br>Break and resumed at 9:35 a.m.<br>Mr. Silverstein called by Mr. James Drew. Mr. Drew was sworn in and provided testimony. Cross-examination by Ms. Goott.<br>Break and resumed at 12:30 p.m. with cross-examination of Mr. Drew by Ms. Goott. Redirect. Witness excused.<br><br>Mr. Silverstein rested.<br>Ms. Goott rested.<br>Closing arguments.<br>Matter taken under advisement.<br><br>(Related document(s):695 Application for Compensation) (njc7) (Entered: 10/14/2025) |
| 10/14/2025 | 878<br>(6 pgs; 2 docs) | Certificate *of Service - Notice to Unrepresented Clients per LIGA Settlement* (Filed By MMA Law Firm, PLLC ).(Related document(s):834 Order on Emergency Motion) (Attachments: # 1 Exhibit List of Unrepresented Clients Served with Notice) (Goott, Miriam) (Entered: 10/14/2025) |
| 10/15/2025 | 879<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/14/2025 8:30:13 AM ]. File Size [ 2405 KB ]. Run Time [ 00:05:01 ]. (Electronic |

| | | |
|---|---|---|
| | | Hearing - Emergency Motionto Approve Compromise with The Voorhies Law Firm - Doc. 860). (admin). (Entered: 10/15/2025) |
| 10/15/2025 | 880 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/14/2025 9:00:21 AM ]. File Size [ 144155 KB ]. Run Time [ 05:00:19 ]. (Electronic Hearing - Second Application for Compensation and Expenses for Co-Counsel to the Official Committee of Unsecured Creditors Otterbourg P.C. - Doc. 695). (admin). (Entered: 10/15/2025) |
| 10/16/2025 | 881 (1 pg) | Order Granting Misty A. Segura's Motion to Withdraw as Counsel. (Related Doc # 847) Signed on 10/16/2025. (njc7) (Entered: 10/16/2025) |
| 10/16/2025 | 882 (13 pgs) | BNC Certificate of Mailing. (Related document(s):877 Order on Emergency Motion) No. of Notices: 14. Notice Date 10/16/2025. (Admin.) (Entered: 10/16/2025) |
| 10/18/2025 | 883 (16 pgs; 3 docs) | Motion for Approval *to Vary the Compensation Procedures Pursuant to 11 U.S.C. § 331*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Exhibit Service List # 2 Proposed Order) (Goott, Miriam) (Entered: 10/18/2025) |
| 10/20/2025 | 884 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Roderick Davis*. (dah4) (Entered: 10/20/2025) |
| 10/20/2025 | 885 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Helf by LIGA by Benson Properties*. (dah4) (Entered: 10/20/2025) |
| 10/20/2025 | 886 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Helf by LIGA by Lamont Marrero*. (dah4) (Entered: 10/20/2025) |
| 10/20/2025 | 887 (2 pgs) | Notice *Response of Dwana Hookfin to Notice to Former MMA Clients Re: Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/20/2025) |
| 10/20/2025 | 888 (2 pgs) | Notice *Response of Kizzy Laurant to Notice to Former MMA Clients Re: Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/20/2025) |
| 10/20/2025 | 889 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kirk Fisher*. (dah4) (Entered: 10/20/2025) |
| 10/20/2025 | 890 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Robert Newman*. (dah4) (Entered: 10/20/2025) |
| 10/20/2025 | 891 (2 pgs) | Notice *Response of Willie Martin to Notice to Former MMA Clients Re: Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/20/2025) |
| 10/20/2025 | 892 (2 pgs) | Notice *Response of Janeshia Gibson to Notice to Former MMA Clients Re: Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/20/2025) |
| 10/20/2025 | 893 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Helf by LIGA by Bernard Robinson*. (dah4) (Entered: 10/20/2025) |

| | | |
|---|---|---|
| 10/20/2025 | 894 (2 pgs) | Notice *Response of Wilbert Williams to Notice to Former MMA Clients Re: Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/20/2025) |
| 10/20/2025 | 895 (1 pg) | Notice Response *to Former MMA Clients Regarding Distribution of Funds Held by Bradley Landry*. (amp4) (Entered: 10/20/2025) |
| 10/20/2025 | 896 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by Jay Bourgeois*. (amp4) (Entered: 10/20/2025) |
| 10/20/2025 | 897 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by Emmett Everett*. (amp4) (Entered: 10/20/2025) |
| 10/20/2025 | 898 (3 pgs) | Stipulation By Official Committee of Unsecured Creditors and UCC, Debtor, Walker Patterson, PC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Official Committee of Unsecured Creditors ).(Related document(s):852 Application for Compensation) (Moshenberg, Avi) (Entered: 10/20/2025) |
| 10/20/2025 | 900 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Helf by LIGA by Shannon Blanchard* . (cak4) (Entered: 10/21/2025) |
| 10/20/2025 | 901 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Helf by LIGA by Gloria Robinson*. (cak4) (Entered: 10/21/2025) |
| 10/21/2025 | 899 (3 pgs) | Stipulation and Agreed Order Regarding Walker & Patterson, P.C.'s Interim Fee Application. (Related Doc # 852). Granting for Walker & Patterson, P.C., fees awarded: $571,772.44, expenses awarded: $23,337.58 Signed on 10/21/2025. (njc7) (Entered: 10/21/2025) |
| 10/21/2025 | 902 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Helf by LIGA by William Dunn.* (cak4) (Entered: 10/22/2025) |
| 10/21/2025 | 903 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Helf by LIGA by Todd Charters*. (cak4) (Entered: 10/22/2025) |
| 10/22/2025 | 904 (5 pgs) | Stipulation By MMA Law Firm, PLLC and Louisiana Insurance Guaranty Association. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ). (Goott, Miriam) (Entered: 10/22/2025) |
| 10/22/2025 | 905 (3 pgs) | Order to Mediate. (Related Doc # 853) Signed on 10/22/2025. (njc7) (Entered: 10/22/2025) |
| 10/22/2025 | 906 (10 pgs; 3 docs) | Motion *for an order for the Debtor to Mediate with Barcus Arenas PLLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Declaration # 2 Proposed Order) (Goott, Miriam) (Entered: 10/22/2025) |
| 10/23/2025 | 907 (5 pgs) | Stipulation and Agreed Order Signed on 10/23/2025 (Related document(s):904 Stipulation) (njc7) (Entered: 10/23/2025) |

| | | |
|---|---|---|
| 10/23/2025 | 908 (48 pgs; 6 docs) | Motion for Turnover of Property *and Distribution of Funds Held in Court Registry Related to Settlements Reached with Galindo Law Firm, PC, Irpino Avin & Hawkins Law Firm, and Alvendia, Kelly & Demarest, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Complaint A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Goott, Miriam) (Entered: 10/23/2025) |
| 10/23/2025 | 909 (57 pgs; 6 docs) | Motion for Turnover of Property *and Distribution of Funds Held in Court Registry* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit Service list # 5 Proposed Order) (Goott, Miriam). Related document(s) 1091 . (Entered: 10/23/2025) |
| 10/23/2025 | 910 (7 pgs; 2 docs) | Agreed Motion *to Approve Mediation Regarding Otterbourg P.C.'s Second Interim Fee Application* Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Lawson, Nicholas) (Entered: 10/23/2025) |
| 10/23/2025 | 911 (5 pgs) | BNC Certificate of Mailing. (Related document(s):899 Order on Application for Compensation) No. of Notices: 15. Notice Date 10/23/2025. (Admin.) (Entered: 10/23/2025) |
| 10/24/2025 | 912 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Official Committee of Unsecured Creditors. This is to order a transcript of Fee Application; October 14, 2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Official Committee of Unsecured Creditors ). (Lawson, Nicholas) Electronically forwarded to Veritext Legal Solutions on 10/24/2025. Estimated completion date: 10/27/2025. Modified on 10/24/2025 (bow4). (Entered: 10/24/2025) |
| 10/24/2025 | 913 (30 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 10/24/2025) |
| 10/24/2025 | 914 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kent Polizzi*. (dah4) (Entered: 10/24/2025) |
| 10/24/2025 | 915 (2 pgs) | Notice *Response of Donald Nelson Re: Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 916 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Lynda Hannah*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 917 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Gary Daigle*. (glk4) (Entered: 10/24/2025) |
| 10/24/2025 | 918 (2 pgs) | Notice *Response of Michael Campise to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 919 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kori Smith*. (bow4) (Entered: 10/24/2025) |

| | | |
|---|---|---|
| 10/24/2025 | 920 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kim Smith*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 921 (1 pg) | Notice *Response of Andrew Lopez to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 922 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Margaret Davis*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 923 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Lisa Nguyen*. (glk4) (Entered: 10/24/2025) |
| 10/24/2025 | 924 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Karen Young*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 925 (3 pgs) | Agreed Order Approving Motion to Approve Mediation Regarding Otterbourg, P.C.'s Second Interim Fee Application. (Related Doc # 910) Signed on 10/24/2025. (njc7) (Entered: 10/24/2025) |
| 10/24/2025 | 926 (1 pg) | Notice *Response of Linda Davis to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 927 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Deshawn White*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 928 (2 pgs) | Notice *Response of Patrick Thibodeaux to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 929 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Ebonee Richardson*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 930 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Linda Davis*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 931 (2 pgs) | Notice *Response of Marina Roberts to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 932 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Cindy Wiliams*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 933 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Cliff Rasberry*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 934 (1 pg) | Notice *Response by Sheira Maghirang to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 935 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Benji Jones*. (bow4) (Entered: 10/24/2025) |

| | | |
|---|---|---|
| 10/24/2025 | 936<br>(2 pgs) | Notice *Response by Lareclial Mitchell to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 937<br>(1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kristin Bickham*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 938<br>(1 pg) | Notice *Response of Michael Barbu to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 939<br>(1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Dennis Nevills*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 940<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Larry Wang*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 941<br>(5 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Brenda Meredith*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 942<br>(1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Luis Cosme*. (bow4) (Entered: 10/24/2025) |
| 10/24/2025 | 943<br>(1 pg) | Notice *Response of Kim Raylnn Richard to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 944<br>(2 pgs) | Notice *Response of Monique Chopin to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 945<br>(2 pgs) | Notice *Response of Jessica Lee to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 946<br>(2 pgs) | Notice *Response of John Fontenelle to Notice to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (hlc4) (Entered: 10/24/2025) |
| 10/24/2025 | 947<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):905 Generic Order) No. of Notices: 15. Notice Date 10/24/2025. (Admin.) (Entered: 10/24/2025) |
| 10/24/2025 | | Deposit made into the Registry of the Court by Louisiana Insurance Guaranty Association in the amount of $4,500.00, receipt number 400016293 (Related document(s):907 Generic Order) (koo4) (Entered: 10/27/2025) |
| 10/24/2025 | | Deposit made into the Registry of the Court by Louisiana Insurance Guaranty Association in the amount of $3,750.00, receipt number 400016294 (Related document(s):907 Generic Order) (koo4) (Entered: 10/27/2025) |
| 10/24/2025 | | Deposit made into the Registry of the Court by Louisiana Insurance Guaranty Association in the amount of $229.82, receipt number |

| | | |
|---|---|---|
| | | 400016295 (Related document(s):907 Generic Order) (koo4) (Entered: 10/27/2025) |
| 10/25/2025 | 948<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):907 Generic Order) No. of Notices: 15. Notice Date 10/25/2025. (Admin.) (Entered: 10/25/2025) |
| 10/26/2025 | 949<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):925 Generic Order) No. of Notices: 15. Notice Date 10/26/2025. (Admin.) (Entered: 10/26/2025) |
| 10/27/2025 | 950<br>(184 pgs; 2 docs) | Transcript RE: held on 10/14/25 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 01/26/2026. (VeritextLegalSolutions) (Entered: 10/27/2025) |
| 10/27/2025 | 951<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Paula Pierre*. (bow4) (Entered: 10/27/2025) |
| 10/27/2025 | 952<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Nikita Smith*. (bow4) (Entered: 10/27/2025) |
| 10/27/2025 | 953<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA By Olga Perdomo*. (bow4) (Entered: 10/27/2025) |
| 10/27/2025 | 954<br>(4 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Brent Ramirez*. (bow4) (Entered: 10/27/2025) |
| 10/27/2025 | 955<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Puala Miller*. (bow4) (Main Document 955 replaced on 10/27/2025) (BradWilliams). (Entered: 10/27/2025) |
| 10/27/2025 | 956<br>(3 pgs) | Notice */Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Martha Banks*. (dah4) (Entered: 10/27/2025) |
| 10/27/2025 | 957<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Deborah Villalobos*. (dah4) (Entered: 10/27/2025) |
| 10/27/2025 | 958<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Troy Scott*. Filed by Troy Scott (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 959<br>(1 pg) | MOTION to Appear Pro Hac Vice for Leo D. Congeni (Fee Paid: $100, receipt number A26605563) Filed by Plaintiff Gayle Heard, et al. (Congeni, Leo) (Entered: 10/27/2025) |
| 10/27/2025 | 960<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Austin Haydel*. Filed by Austin Haydel (amp4) (Entered: 10/27/2025) |

| | | |
|---|---|---|
| 10/27/2025 | 961 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Gloria Preston*. (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 962 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Linard Lyons*. (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 963 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Amzad Chowdhury*. (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 964 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Ann Randolph*. (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 965 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Cheryl Boudreaux*. (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 966 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 967 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Brandi Regan*. (amp4) (Entered: 10/27/2025) |
| 10/27/2025 | 968 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Christopher Holmes*. (bow4) (Entered: 10/27/2025) |
| 10/27/2025 | 969 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Lynelle Gombeda*. (bow4) (Entered: 10/27/2025) |
| 10/27/2025 | 970 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by John Ardoin*. (bow4) (Entered: 10/27/2025) |
| 10/27/2025 | 971 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Edward Taylor*. (cak4) (Entered: 10/27/2025) |
| 10/28/2025 | 972 (4 pgs; 2 docs) | Response *in Opposition* (related document(s):861 Motion for Relief From Stay). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 10/28/2025) |
| 10/28/2025 | 973 (169 pgs; 17 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):861 Motion for Relief From Stay) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Complaint 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Goott, Miriam) (Entered: 10/28/2025) |
| 10/28/2025 | 974 (1 pg) | Order Granting Motion for Leo D. Congeni To Appear pro hac vice (Related Doc # 959) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 10/28/2025. (njc7) (Entered: 10/28/2025) |

| | | |
|---|---|---|
| 10/28/2025 | 975 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Mohammad Dairwieh*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 976 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Michelle Holmes*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 977 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Raven Broussard*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 978 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Jermaine Magee*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 979 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Leo Ayers*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 980 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Brenda Morgan*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 981 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Charles Burdette*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 982 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Morgan Stroud*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 983 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Dustin Guichet*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 984 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Philip Sondes*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 985 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Corey Lewis*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 986 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Gordon Sauer*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 987 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Felton Walter*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 988 (5 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Daniel Treas*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 989 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Dung Nguyen*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 990 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Marilyn Doucette*. (bow4) (Entered: 10/28/2025) |

| | | |
|---|---|---|
| 10/28/2025 | 991 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Velenessia Smith*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 992 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by August Flemings*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 993 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Dennis Nevills*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 994 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Michael Aronzon*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 995 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by John Colomb III*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 996 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Ashlea Lewis*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 997 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Joyce Kovacs*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 998 (5 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Locitho Joseph*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 999 (4 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kevin Faucheaux*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1000 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Brian Kahrs*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1001 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Joe Cheatham*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1002 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Amy Hemphill*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1003 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by James Littlejohn*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1004 (3 pgs) | ***DOCKETED IN ERROR*** Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Ashlea Lewis*. (bow4)Modified on 10/28/2025 (bow4). (Entered: 10/28/2025) |
| 10/28/2025 | 1005 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Ana Ford*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1006 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Trianda Spriggens*. (glk4) (Entered: 10/28/2025) |

| | | |
|---|---|---|
| 10/28/2025 | 1007<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Ella Henry*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1008<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Suzanne Olsen*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1009<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Michael Moore.*. (glk4) (Entered: 10/28/2025) |
| 10/28/2025 | 1010<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Nelcince Moise*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1011<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Brandi Espinosa*. (bow4) (Entered: 10/28/2025) |
| 10/28/2025 | 1012<br>(3 pgs) | Response (related document(s):861 Motion for Relief From Stay). Filed by Allied World Insurance Company (Levy, Justin) (Entered: 10/28/2025) |
| 10/28/2025 | 1013<br>(61 pgs; 4 docs) | Response *Opposed to Motion for Relief From Stay* (related document(s):861 Motion for Relief From Stay). Filed by Krause & Kinsman Trial Lawyers, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Smiley, Rachael) (Entered: 10/28/2025) |
| 10/28/2025 | 1014<br>(177 pgs; 18 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):861 Motion for Relief From Stay, 972 Response, 973 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17) (Goott, Miriam) (Entered: 10/28/2025) |
| 10/28/2025 | 1015<br>(6 pgs) | Notice *of 2004 Document Request to Pate Smith Law, PLLC*. Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 10/28/2025) |
| 10/28/2025 | 1016<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Shane Faucheaux*. (bow4) (Entered: 10/29/2025) |
| 10/28/2025 | 1017<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Patricia Briscoe*. (dah4) (Entered: 10/29/2025) |
| 10/29/2025 | | Adversary Case 4:25-ap-3310 Closed. (njc7) (Entered: 10/29/2025) |
| 10/30/2025 | 1018<br>(1 pg) | Order Setting Electronic Hearing Signed on 10/30/2025 (Related document(s):857 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 11/14/2025 at 09:30 AM via telephone and video conference. (njc7) (Entered: 10/30/2025) |
| 10/30/2025 | 1019<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA as to Toi Nguyen*. (amp4) (Entered: 10/30/2025) |
| 10/30/2025 | 1020<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA as to Nikki Womack*. (amp4) (Entered: 10/30/2025) |

| | | |
|---|---|---|
| 10/30/2025 | 1021 (4 pgs; 2 docs) | Objection *to Motion for Relief from Stay* (related document(s):861 Motion for Relief From Stay). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 10/30/2025) |
| 10/30/2025 | 1022 (7 pgs) | BNC Certificate of Mailing. (Related document(s):950 Transcript) No. of Notices: 15. Notice Date 10/30/2025. (Admin.) (Entered: 10/30/2025) |
| 10/30/2025 | 1023 (3 pgs) | BNC Certificate of Mailing. (Related document(s):974 Order on Motion to Appear pro hac vice) No. of Notices: 15. Notice Date 10/30/2025. (Admin.) (Entered: 10/30/2025) |
| 10/31/2025 | 1024 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Sandra Plough (dmm4) (Entered: 10/31/2025) |
| 10/31/2025 | 1025 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Lindsay Cantrelle (dmm4) (Entered: 10/31/2025) |
| 10/31/2025 | 1026 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Danny Neal (dmm4) (Entered: 10/31/2025) |
| 10/31/2025 | 1027 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Thaddeus Thompson (dmm4) (Entered: 10/31/2025) |
| 10/31/2025 | 1028 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Donald Henderson (dmm4) (Entered: 10/31/2025) |
| 10/31/2025 | 1029 (8 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Tasha Venson, Eric Starks (dmm4) (Entered: 10/31/2025) |
| 10/31/2025 | 1030 (33 pgs; 5 docs) | Adversary case 25-03799. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Morris Bart, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - First Email Sent to Judge North by Morris Bart's Counsel # 2 Exhibit B - Motion for Protective Order filed by Morris Bart in Eastern District of Louisiana # 3 Exhibit C - Ex Parte Motion filed by Morris Bart in the Eastern District of Louisiana # 4 Exhibit D - Second Email Sent by Morris Bart to Judge North) (Goott, Miriam) (Entered: 10/31/2025) |
| 11/01/2025 | 1031 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1018 Order Setting Hearing) No. of Notices: 15. Notice Date 11/01/2025. (Admin.) (Entered: 11/01/2025) |
| 11/03/2025 | 1032 (81 pgs; 10 docs) | Witness List, Exhibit List (Filed By Gayle Heard, et al. ).(Related document(s):861 Motion for Relief From Stay) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Congeni, Leo) (Entered: 11/03/2025) |

| | | |
|---|---|---|
| 11/03/2025 | 1033<br>(9 pgs) | Reply *to Responses to, and in Support of, Motion for Relief from the Automatic Stay* (related document(s):861 Motion for Relief From Stay; 972, 1012, 1013, 1021 Responses). Filed by Gayle Heard, et al. (Congeni, Leo) (Entered: 11/03/2025) |
| 11/03/2025 | 1034<br>(148 pgs; 9 docs) | Exhibit List, Witness List (Filed By Krause & Kinsman Trial Lawyers, LLC ).(Related document(s):861 Motion for Relief From Stay) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Smiley, Rachael) (Entered: 11/03/2025) |
| 11/03/2025 | 1035<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Betty Jarrell (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1036<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Paul Rahfield (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1037<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Katherine Salvant (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1038<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Edwin Hessler (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1039<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Edwin Hessler (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1040<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Norman Bonck (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1041<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by James Junkin (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1042<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Bensalah Hameurlaine (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1043<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Barbara Gaunichaux (dmm4) (Entered: 11/03/2025) |
| 11/03/2025 | 1044<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Steven Kirby*. (bow4) (Entered: 11/04/2025) |
| 11/03/2025 | 1045<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Katherine Salvant*. (bow4) (Entered: 11/04/2025) |

| | | |
|---|---|---|
| 11/03/2025 | 1046 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Andrew Smith*. (bow4) (Entered: 11/04/2025) |
| 11/03/2025 | 1047 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Frankie Johnson*. (bow4) (Entered: 11/04/2025) |
| 11/03/2025 | 1048 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Gene Rhodes*. (bow4) (Entered: 11/04/2025) |
| 11/04/2025 | 1049 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):857 Motion to Approve Compromise under Rule 9019, 1018 Order Setting Hearing) (Goott, Miriam) (Entered: 11/04/2025) |
| 11/04/2025 | 1050 (12 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):857 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 - Motion to Approve Compromise and Settlement) (Goott, Miriam) (Entered: 11/04/2025) |
| 11/05/2025 | 1051 (3 pgs) | Order to Mediate. (Related Doc # 906) Signed on 11/5/2025. (njc7) (Entered: 11/05/2025) |
| 11/05/2025 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for MMA Law Firm; Leo Congeni for Movant, Gayle Heard et al; Rachel Smiley for Krause & Kinsman Trial Lawyers, LLC, joined by Turner Faulk; Justy Levy Allied World Insurance Company.<br><br>Minutes: Opening statements/arguments by Mr. Congeni, Ms. Goott, Mr. Faulk and Mr. Levy heard.<br>After hearing arguments, the Court took judicial notice of Movant's Exhibits at Docket 1032, #5 and 9.<br>Mr. Congeni had no witnesses and rested. Ms. Goott rested. Mr. Faulk rested.<br><br>For the reasons stated on the record, motion denied.<br>(Related document(s):861 Motion for Relief From Stay) (njc7) (Entered: 11/05/2025) |
| 11/06/2025 | 1052 (1 pg) | Order Denying Motion For Relief From Stay (Related Doc # 861) Signed on 11/6/2025. (njc7) (Entered: 11/06/2025) |
| 11/06/2025 | 1053 (9 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Joubert Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Executed Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 11/06/2025) |
| 11/06/2025 | 1054 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Jason J. Joy. This is to order a transcript of Hearing/Order on ECF 861 (Motion for Relief - Automatic Stay before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Jennifer Jason Joy & Associates, PLLC ). (Joy, Jason) Electronically forwarded to Veritext Legal Solutions on 11/6/2025. Estimated completion date: 11/13/2025 Modified on 11/6/2025 (smg4). (Entered: 11/06/2025) |
| 11/06/2025 | 1055 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Rachelle Cope (dmm4) (Entered: 11/06/2025) |

| | | |
|---|---|---|
| 11/06/2025 | 1056 | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Jessica Martin Scott (dmm4) (Entered: 11/06/2025) |
| 11/06/2025 | 1057 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Alvin Coleman Jr (dmm4) (Entered: 11/06/2025) |
| 11/07/2025 | 1058 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1051 Generic Order) No. of Notices: 17. Notice Date 11/07/2025. (Admin.) (Entered: 11/07/2025) |
| 11/08/2025 | 1059 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1052 Order on Motion For Relief From Stay) No. of Notices: 17. Notice Date 11/08/2025. (Admin.) (Entered: 11/08/2025) |
| 11/10/2025 | 1060 (1 pg) | Order Re--Setting Electronic Hearing Signed on 11/10/2025 (Related document(s):857 Motion to Approve Compromise under Rule 9019) Hearing re-scheduled for 11/14/2025 at 10:00 AM via telephone and video conference. (njc7) (Entered: 11/10/2025) |
| 11/10/2025 | 1061 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA as to Cindy Spears*. (amp4) (Entered: 11/10/2025) |
| 11/10/2025 | 1062 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA as to Kelley Narvaez*. (amp4) (Entered: 11/10/2025) |
| 11/10/2025 | 1063 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Lawrence Williams*. (bow4) (Entered: 11/10/2025) |
| 11/10/2025 | 1064 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA as to Vivian Whiten*. (amp4) (Entered: 11/10/2025) |
| 11/10/2025 | 1065 (8 pgs; 3 docs) | Motion for Turnover of Property *and Distribution of Funds held in Court Registry Related to Second LIGA Deposit* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Email # 2 Proposed Order) (Goott, Miriam) (Entered: 11/10/2025) |
| 11/10/2025 | 1066 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Cacelia Hunter*. (bow4) (Entered: 11/10/2025) |
| 11/10/2025 | 1067 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kayoka Addison*. (bow4) (Entered: 11/10/2025) |
| 11/10/2025 | 1068 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Cassandra Hubert*. (bow4) (Entered: 11/10/2025) |
| 11/10/2025 | 1069 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Lawrence Williams*. (bow4) (Entered: 11/10/2025) |
| 11/10/2025 | 1070 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Jacquelyne Pierre*. (bow4) (Entered: 11/10/2025) |
| 11/11/2025 | 1071 (9 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Kandell, Kandell & Petrie of Louisiana, LLC* Filed by Debtor MMA Law Firm, PLLC |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 11/11/2025) |
| 11/11/2025 | 1072 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1060 Order Setting Hearing) (Goott, Miriam) (Entered: 11/11/2025) |
| 11/11/2025 | 1073 (9 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Soileau & Associates, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 11/11/2025) |
| 11/12/2025 | 1074 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Krause & Kinsman Trial Lawyers PLLC/Rachael Smiley. This is to order a transcript of Hearing 11/5/2025 at 9:00 am before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Krause & Kinsman Trial Lawyers, LLC . (Smiley, Rachael). COPY REQUEST was electronically forwarded to: Veritext Legal Solutions on 11/12/2025. Estimated Transcript Completion Date: 12/12/2025. Modified on 11/12/2025 (amc7). (Entered: 11/12/2025) |
| 11/12/2025 | 1075 (1 pg) | Order Granting Walker & Patterson, P.C.s Motion for Authority to Vary the Compensation Procedures Pursuant to 11 U.S.C. § 331. (Related Doc # 883) Signed on 11/12/2025. (njc7) (Entered: 11/12/2025) |
| 11/12/2025 | 1076 (3 pgs) | Notice */Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Wayne Galjour Jr (dah4) (Entered: 11/12/2025) |
| 11/12/2025 | 1077 (3 pgs) | Notice of Appearance and Request for Notice Filed by Charles David Brown Filed by on behalf of Daly & Black, P.C. (Brown, Charles) (Entered: 11/12/2025) |
| 11/12/2025 | 1078 (12 pgs; 2 docs) | Opposition Response (related document(s):909 Motion for Turnover of Property). Filed by Daly & Black, P.C. (Attachments: # 1 Proposed Order) (Brown, Charles) (Entered: 11/12/2025) |
| 11/12/2025 | 1079 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1060 Order Setting Hearing) No. of Notices: 17. Notice Date 11/12/2025. (Admin.) (Entered: 11/12/2025) |
| 11/13/2025 | 1080 (6 pgs; 2 docs) | Objection (related document(s):909 Motion for Turnover of Property). Filed by Pandit Law Firm, LLC (Attachments: # 1 Proposed Order) (Landis, Michael) (Entered: 11/13/2025) |
| 11/13/2025 | 1081 (7 pgs; 2 docs) | Objection (related document(s):909 Motion for Turnover of Property). Filed by Broussard & Dove PLLC (Attachments: # 1 Proposed Order) (Landis, Michael) (Entered: 11/13/2025) |
| 11/13/2025 | 1082 (1 pg) | Additional Attachments Re: *Exhibit A to Objection to Motion to Turnover and Distribute Funds 909* (related document(s):1081 Objection) (Filed By Broussard & Dove PLLC ).(Related document(s):1081 Objection) (Landis, Michael) (Entered: 11/13/2025) |
| 11/13/2025 | 1083 (5 pgs) | Additional Attachments Re: *Amended Exhibit A to Objection to Motion to Turnover and Distribute Funds 909* (related document(s):1081 Objection) |

| | | |
|---|---|---|
| | | (Filed By Broussard & Dove PLLC ).(Related document(s):1081 Objection) (Landis, Michael) (Entered: 11/13/2025) |
| 11/13/2025 | 1084 (12 pgs; 2 docs) | Response - *Hair & Shunnarah Trial Attorneys, LLC's Response in Opposition to Debtor's Motion for Turnover* (related document(s):909 Motion for Turnover of Property). Filed by Hair & Shunnarah Trial Attorneys, LLC (Attachments: # 1 Proposed Order) (Wolfshohl, Joshua) (Entered: 11/13/2025) |
| 11/13/2025 | 1085 (3 pgs) | Notice */Response to Former MMA Clients Regarding Distribution of Funds Used by LIGA*. Filed by Douglas Freeman (dah4) (Entered: 11/13/2025) |
| 11/13/2025 | 1086 (3 pgs; 2 docs) | Objection *to Motion for Turnover and Distribution of Funds Held in Court Registry* (related document(s):909 Motion for Turnover of Property). Filed by The Sangisetty Law Firm, PLLC (Attachments: # 1 Proposed Order) (Congeni, Leo) (Entered: 11/13/2025) |
| 11/13/2025 | 1087 (12 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Otterbourg PC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 11/13/2025) |
| 11/13/2025 | 1088 (37 pgs; 2 docs) | Transcript RE: trial held on 11/5/25 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 02/11/2026. (VeritextLegalSolutions) (Entered: 11/13/2025) |
| 11/13/2025 | 1089 (5 pgs; 2 docs) | Objection *to the Debtors Motion for Turnover and Distribution of Funds Held in Court Registry Related to Settlements Reached with Galindo Law Firm, P.C., Irpino Avin & Hawkins Law Firm, and Alvendia, Kelly & Demarest, LLC* (related document(s):908 Motion for Turnover of Property). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 11/13/2025) |
| 11/13/2025 | 1090 (6 pgs; 2 docs) | Amended Objection *to the Debtors Motion for Turnover and Distribution of Funds Held in Court Registry Related to Settlements Reached with Galindo Law Firm, P.C., Irpino Avin & Hawkins Law Firm, and Alvendia, Kelly & Demarest, LLC* (related document(s):908 Motion for Turnover of Property). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 11/13/2025) |
| 11/13/2025 | 1091 (6 pgs; 2 docs) | Objection *to Motion for Turnover and Distribution of Funds Held in Court Registry* (related document(s):909 Motion for Turnover of Property). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 11/13/2025) |
| 11/14/2025 | | Courtroom Minutes. Time Hearing Held: 10:00 a.m.. Appearances: Miriam Goott for the Debtor; Christina Slay for Bolen Law Firm. Minutes: Mr. Mosely was sworn in and his testimony was proffered by Ms. Goott. Mr. Mosely verified the testimony. Motion approved. No cross-examination. Motion approved. Proposed Order at 856 to be signed by the Court. |

| | | |
|---|---|---|
| | | (Related document(s):857 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 11/14/2025) |
| 11/14/2025 | 1092 (1 pg) | Order Approving Compromise with Bolen, Parker, Brenner, Lee and Miller, Ltd. (Related Doc # 857) Signed on 11/14/2025. (njc7) (Entered: 11/14/2025) |
| 11/14/2025 | 1093 (3 pgs) | Notice */Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Randell Heflin*. (dah4) (Entered: 11/14/2025) |
| 11/14/2025 | 1094 (3 pgs) | Notice */Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Marcus Bell*. (dah4) (Entered: 11/14/2025) |
| 11/14/2025 | 1095 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1075 Order on Motion for Approval) No. of Notices: 262. Notice Date 11/14/2025. (Admin.) (Entered: 11/14/2025) |
| 11/15/2025 | 1096 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1088 Transcript) No. of Notices: 20. Notice Date 11/15/2025. (Admin.) (Entered: 11/15/2025) |
| 11/16/2025 | 1097 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1092 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 20. Notice Date 11/16/2025. (Admin.) (Entered: 11/16/2025) |
| 11/17/2025 | 1098 (2 pgs) | Certificate *of Service* (Filed By Louisiana Louisiana Insurance Guaranty Association ). (Robbins, William) (Entered: 11/17/2025) |
| 11/17/2025 | 1099 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Christopher Riley*. (bow4) (Entered: 11/17/2025) |
| 11/17/2025 | 1100 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Patricia Briscoe*. (bow4) (Entered: 11/17/2025) |
| 11/17/2025 | 1101 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Glenn Esteve*. (bow4) (Entered: 11/17/2025) |
| 11/17/2025 | 1102 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Nikita Smith*. (bow4) (Entered: 11/17/2025) |
| 11/17/2025 | 1103 (1 pg) | Letter Re: Claim from Patricia Briseal (amp4) (Entered: 11/17/2025) |
| 11/18/2025 | 1104 (5 pgs; 2 docs) | Notice of Appeal filed. (related document(s):1052 Order on Motion For Relief From Stay). Fee Amount $298. Appellant Designation due by 12/2/2025. (Attachments: # 1 Order dated November 6, 2025) (Congeni, Leo) (Entered: 11/18/2025) |
| 11/18/2025 | | Receipt of Notice of Appeal( 24-31596) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A26669685. Fee amount $ 298.00. (U.S. Treasury) (Entered: 11/18/2025) |
| 11/18/2025 | 1105 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Jeremy Sharp*. (amp4) (Entered: 11/18/2025) |

| | | |
|---|---|---|
| 11/18/2025 | [1106](#) (1 pg) | Notice *to Clerk regarding removal of ecf notifications to C. Charles Townsend*. Filed by Tessa Vorhaben (Townsend, C.) (Entered: 11/18/2025) |
| 11/19/2025 | [1107](#) (58 pgs; 2 docs) | Transcript RE: held on 11/14/25 before Judge EDUARDO V. RODEIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 02/17/2026. (VeritextLegalSolutions) (Entered: 11/19/2025) |
| 11/19/2025 | [1108](#) (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/5/2025 9:58:48 AM ]. File Size [ 23487 KB ]. Run Time [ 00:48:56 ]. (Preliminary Hearing-362 by Gayle Heard, et al - Doc. [861](#) .). (admin). (Entered: 11/19/2025) |
| 11/19/2025 | [1109](#) (3 pgs) | Notice of Appearance and Request for Notice Filed by Richard D. Daly Filed by on behalf of Daly & Black, P.C. (Daly, Richard) (Entered: 11/19/2025) |
| 11/19/2025 | [1110](#) (3 pgs) | Notice of Appearance and Request for Notice Filed by Laura Hanley Carlock Filed by on behalf of Daly & Black, P.C. (Carlock, Laura) (Entered: 11/19/2025) |
| 11/19/2025 | [1111](#) (3 pgs) | Notice of Appearance and Request for Notice Filed by Carla Ruth Delpit Filed by on behalf of Daly & Black, P.C. (Delpit, Carla) (Entered: 11/19/2025) |
| 11/19/2025 | [1112](#) (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Kirsten Young (anc4) (Entered: 11/19/2025) |
| 11/19/2025 | [1113](#) (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Trung Nguyen (anc4) (Entered: 11/19/2025) |
| 11/19/2025 | [1114](#) (1 pg) | PDF with attached Audio File. Court Date & Time [ 11/14/2025 10:00:40 AM ]. File Size [ 2621 KB ]. Run Time [ 00:05:28 ]. (Doc. [857](#) - Electronic Hearing - Motion to Approve Compromise under Rule 9019 with Bolen, Parker, Brenner, Lee and Miller, Ltd.). (admin). (Entered: 11/19/2025) |
| 11/20/2025 | 1115 | Election to Appeal to District Court . (hl4) (Entered: 11/20/2025) |
| 11/20/2025 | [1116](#) (1 pg) | Clerk's Notice of Filing of an Appeal. On 11/18/2025, Gayle Heard filed a notice of appeal. The appeal has been assigned to U.S. District Judge Andrew S Hanen, Civil Action 25-05584. Parties notified (Related document(s):[1104](#) Notice of Appeal) (hl4) (Entered: 11/20/2025) |
| 11/20/2025 | [1117](#) (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Betty Johnson (cak4) (Entered: 11/20/2025) |
| 11/20/2025 | [1118](#) (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Paul Brown (cak4) (Entered: 11/20/2025) |

| | | |
|---|---|---|
| 11/20/2025 | 1119 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Stephen Landreneau (cak4) (Entered: 11/20/2025) |
| 11/20/2025 | 1133 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Michelle Moffatt. This is to order a transcript of Hearing on 11/5/25 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions. (cmk4) Copy request electronically forwarded to Veritext Legal Solutions on 11/26/2025. Estimated completion date: 12/26/2025. Modified on 11/26/2025 (sew4). (Entered: 11/26/2025) |
| 11/20/2025 | 1135 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Latosha Barrow (bkt4) (Entered: 12/01/2025) |
| 11/22/2025 | 1120 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1107 Transcript) No. of Notices: 23. Notice Date 11/22/2025. (Admin.) (Entered: 11/22/2025) |
| 11/22/2025 | 1121 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1116 Clerk's Notice of Filing of an Appeal) No. of Notices: 23. Notice Date 11/22/2025. (Admin.) (Entered: 11/22/2025) |
| 11/24/2025 | 1122 (1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Anna Barefield (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1123 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Kerry Martin (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1124 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Luciana Garcia (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1125 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Keisha Simpson (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1126 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Keisha Simpson (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1127 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Schilacy Hall (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1128 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Faye Larkins-Hewitt (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1129 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Rachael Apken (anc4) (Entered: 11/24/2025) |
| 11/24/2025 | 1130 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Kevin Dauzat*. (bow4) (Entered: 11/24/2025) |
| 11/24/2025 | 1131 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Charles Harrington*. (bow4) (Entered: 11/24/2025) |
| 11/25/2025 | 1132 (33 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 11/25/2025) |

| | | |
|---|---|---|
| 11/26/2025 | 1134<br>(3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Darrel Becnel*. (amp4) (Entered: 11/26/2025) |
| 12/01/2025 | 1136<br>(3 pgs) | Order Setting Hearing Signed on 12/1/2025 (Related document(s):908 Motion for Turnover of Property, 909 Motion for Turnover of Property, 1065 Motion for Turnover of Property) Hearing scheduled for 12/19/2025 at 09:00 AM at telephone and video conference. (njc7) (Entered: 12/01/2025) |
| 12/01/2025 | 1137<br>(1 pg) | Order Setting Electronic Hearing Signed on 12/1/2025 (Related document(s):1053 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 12/8/2025 at 10:00 AM via telephone and video conference. (njc7) (Entered: 12/01/2025) |
| 12/01/2025 | 1138<br>(5 pgs; 2 docs) | Response - *Hair & Shunnarah Trial Attorneys, LLC's Response in Opposition to Debtors' Second Motion for Turnover* (related document(s):1065 Motion for Turnover of Property). Filed by Hair & Shunnarah Trial Attorneys, LLC (Attachments: # 1 Proposed Order) (Wolfshohl, Joshua) (Entered: 12/01/2025) |
| 12/01/2025 | 1139<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1053 Motion to Approve Compromise under Rule 9019, 1137 Order Setting Hearing) (Goott, Miriam) (Entered: 12/01/2025) |
| 12/01/2025 | 1140<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):908 Motion for Turnover of Property, 909 Motion for Turnover of Property, 1065 Motion for Turnover of Property, 1136 Order Setting Hearing) (Goott, Miriam) (Entered: 12/01/2025) |
| 12/01/2025 | 1147<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA in Regards to Glenda Ambeau*. (amp4) (Entered: 12/04/2025) |
| 12/01/2025 | 1149<br>(1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA in Regards to Natasha Hoxit*. (amp4) (Entered: 12/04/2025) |
| 12/03/2025 | | Case review no action taken (hl4) (Entered: 12/03/2025) |
| 12/03/2025 | 1141<br>(11 pgs; 2 docs) | Response/Objection Filed by US Trustee. (Related document(s):692 Disclosure Statement, 693 Chapter 11 Plan) (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 12/03/2025) |
| 12/03/2025 | 1142<br>(4 pgs) | Response/Objection Filed by Allied World Insurance Company. (Related document(s):692 Disclosure Statement) (Levy, Justin) (Entered: 12/03/2025) |
| 12/03/2025 | 1143<br>(10 pgs) | Response/Objection Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP. (Related document(s):692 Disclosure Statement) (Zimmerman, Brian) (Entered: 12/03/2025) |
| 12/03/2025 | 1144<br>(9 pgs; 2 docs) | Response/Objection Filed by Official Committee of Unsecured Creditors. (Related document(s):692 Disclosure Statement) (Attachments: # 1 Proposed Order Proposed Order) (Moshenberg, Avi) (Entered: 12/03/2025) |

| | | |
|---|---|---|
| 12/03/2025 | 1145<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1136 Order Setting Hearing) No. of Notices: 27. Notice Date 12/03/2025. (Admin.) (Entered: 12/03/2025) |
| 12/03/2025 | 1146<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1137 Order Setting Hearing) No. of Notices: 27. Notice Date 12/03/2025. (Admin.) (Entered: 12/03/2025) |
| 12/04/2025 | 1148<br>(12 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1053 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 - Settlement agreement) (Goott, Miriam) (Entered: 12/04/2025) |
| 12/04/2025 | 1150<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Mack Perkins (anc4) (Entered: 12/04/2025) |
| 12/04/2025 | 1151<br>(1 pg) | Order Setting Electronic Hearing Signed on 12/4/2025 (Related document(s):1071 Motion to Approve Compromise under Rule 9019, 1073 Motion to Approve Compromise under Rule 9019, 1087 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 12/17/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 12/04/2025) |
| 12/04/2025 | 1152<br>(1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Jim Dennis Jr (anc4) (Entered: 12/04/2025) |
| 12/05/2025 | 1153<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Reginald Mack (anc4) (Entered: 12/05/2025) |
| 12/06/2025 | 1154<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1151 Order Setting Hearing) No. of Notices: 27. Notice Date 12/06/2025. (Admin.) (Entered: 12/06/2025) |
| 12/08/2025 | | Courtroom Minutes. Time Hearing Held: 10:00 a.m.. Appearances: Miriam Goott for the Debtor; Darren Wilson for Joubert Law Firm; Andrew Jimenez for United States Trustee.<br>Minutes: Debtor's Exhibit at 1148-1 admitted. Mr. Zach Moseley was sworn in and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. No cross-examination. There were no objections. Motion granted. Proposed Order at 1053 signed by the Court. (Related document(s):1053 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 12/08/2025) |
| 12/08/2025 | 1155<br>(4 pgs; 2 docs) | Order Approving Compromise with Joubert Law Firm. (Related Doc # 1053) Signed on 12/8/2025. (Attachments: # 1 Settlement Agreement) (njc7) (Entered: 12/08/2025) |
| 12/08/2025 | 1156<br>(62 pgs; 3 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):692 Disclosure Statement, 693 Chapter 11 Plan, 1144 Response/Objection) (Attachments: # 1 Exhibit Disclosure Statement # 2 Exhibit Plan of Reorganization) (Lawson, Nicholas) (Entered: 12/08/2025) |

| | | |
|---|---|---|
| 12/08/2025 | 1157<br>(378 pgs; 7 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):692 Disclosure Statement) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Patterson, Johnie) (Entered: 12/08/2025) |
| 12/08/2025 | 1158<br>(249 pgs; 5 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Johnson, Frederick) (Entered: 12/08/2025) |
| 12/08/2025 | 1159<br>(1 pg) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Kenneth Davis (anc4) (Entered: 12/09/2025) |
| 12/08/2025 | 1160<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Colby Haas (anc4) (Entered: 12/09/2025) |
| 12/09/2025 | 1161<br>(3 pgs) | Notice *to Former MMA Clients Regarding Distribution of Funds Held by LIGA as to Corliss Gaines*. (dah4) (Entered: 12/09/2025) |
| 12/09/2025 | 1162<br>(3 pgs) | Notice *to Former MMA Clients Regarding Distribution of Funds Held by LIGA as to Michael Hines*. (dah4) (Entered: 12/09/2025) |
| 12/10/2025 | 1163<br>(1 pg) | Notice *of Intent to Mediate the Debtor's Disclosure Statement and Plan of Reorganization*. (Related document(s):692 Disclosure Statement, 693 Chapter 11 Plan) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 12/10/2025) |
| 12/10/2025 | 1164<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Noah Wells*. (bow4) (Entered: 12/10/2025) |
| 12/10/2025 | 1165<br>(2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Stephanie Norman*. (bow4) (Entered: 12/10/2025) |
| 12/10/2025 | 1166 | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson for the Debtor; David Miller for Equal Access Justice Fund and EAJF; Avi Moshenberg for UCC; Justin Levy for Allied World Insurance Co.; Turner Falk for Trans Krause and Kinsman Trial Lawyers; Andrew Jimenez for United States Trustee.<br><br>Minutes: Mr. Patterson provided an update regarding proposed mediation and requested a continuance. Mr. Miller, Mr. Moshenberg, Mr. Levy and Mr. Falk all announced no opposition. Mr. Jimenez addressed the Court with UST concerns.<br>DS re-set for 3/11/2026 at 1:30 p.m. in Houston. Once Order Approving Mediator is signed, Court will issue a revised Order Re-Setting DS hearing and setting new deadlines.<br><br>(Related document(s):692 Disclosure Statement) Disclosure Statement Hearing re-scheduled for 3/11/2026 at 01:30 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 12/10/2025) |
| 12/10/2025 | 1167<br>(8 pgs; 3 docs) | Second Application for Compensation *for Walker & Patterson, PC*. Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 12/10/2025) |

| | | |
|---|---|---|
| 12/10/2025 | 1168 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1155 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 27. Notice Date 12/10/2025. (Admin.) (Entered: 12/10/2025) |
| 12/11/2025 | 1169 (1 pg) | PDF with attached Audio File. Court Date & Time [12/08/2025 10:00:19 AM]. File Size [ 2082 KB ]. Run Time [ 00:04:21 ]. (admin). (Entered: 12/11/2025) |
| 12/11/2025 | 1170 (30 pgs; 2 docs) | Notice *of Intent to Offer Exhibits Under Federal Rule Evidence 807*. (Related document(s):908 Motion for Turnover of Property, 909 Motion for Turnover of Property, 1065 Motion for Turnover of Property) Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit) (Goott, Miriam) (Entered: 12/11/2025) |
| 12/11/2025 | 1171 (3 pgs) | Reply to Notice *to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Frank Martin (dmm4). (Entered: 12/12/2025) |
| 12/11/2025 | 1172 (2 pgs) | Reply to Notice *to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Yulonda Alexander (dmm4). (Entered: 12/12/2025) |
| 12/11/2025 | 1173 (2 pgs) | Reply to Notice *to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by James Jochum (dmm4). (Entered: 12/12/2025) |
| 12/15/2025 | 1174 (5 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1071 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 - Settlement Agreement) (Goott, Miriam) (Entered: 12/15/2025) |
| 12/15/2025 | 1175 (5 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1073 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 - Settlement Agreement) (Goott, Miriam) (Entered: 12/15/2025) |
| 12/15/2025 | 1176 (159 pgs; 7 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1087 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Complaint 3 # 4 Complaint 4 # 5 Exhibit 5 # 6 Exhibit 6) (Goott, Miriam) (Entered: 12/15/2025) |
| 12/15/2025 | 1177 (111 pgs; 4 docs) | Motion *for Turnover* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Goott, Miriam) (Entered: 12/15/2025) |
| 12/15/2025 | 1178 (18 pgs; 3 docs) | Emergency Motion *to Approve Compromise with Sangisetty Law Firm, PLLC Related to ECF No. 909 and 1086* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 12/15/2025) |
| 12/15/2025 | 1179 (11 pgs) | Stipulation By MMA Law Firm, PLLC and Cristobal M. Galindo dba Galindo Law Firm. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):908 Motion for Turnover of |

| | | |
|---|---|---|
| | | Property, 909 Motion for Turnover of Property, 1089 Objection, 1090 Objection, 1091 Objection) (Goott, Miriam) (Entered: 12/15/2025) |
| 12/15/2025 | 1180<br>(24 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Chehardy, Sherman, Williams, Recile & Hayes* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 12/15/2025) |
| 12/15/2025 | 1186<br>(4 pgs) | Response to Notice *to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Donald Blais (dmm4) (Entered: 12/16/2025) |
| 12/16/2025 | 1181<br>(1 pg) | Order Setting Electronic Hearing Signed on 12/16/2025 (Related document(s):1178 Emergency Motion) Hearing scheduled for 12/17/2025 at 01:30 PM via telephone and video conference. (njc7) (Entered: 12/16/2025) |
| 12/16/2025 | 1182<br>(11 pgs) | Stipulation and Agreed Order. (Related Doc # 908), (Related Doc # 909) Signed on 12/16/2025. (njc7) (Entered: 12/16/2025) |
| 12/16/2025 | 1183<br>(67 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1178 Emergency Motion) (Attachments: # 1 Complaint 1 - Settlement Agreement # 2 Exhibit 2 - Motion for Turnover # 3 Exhibit 3 - Objection) (Goott, Miriam) (Entered: 12/16/2025) |
| 12/16/2025 | 1184<br>(2 pgs) | Proposed Order RE: *AMENDED* (Filed By MMA Law Firm, PLLC ).(Related document(s):1178 Emergency Motion) (Goott, Miriam) (Entered: 12/16/2025) |
| 12/16/2025 | 1185<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1178 Emergency Motion, 1181 Order Setting Hearing) (Goott, Miriam) (Entered: 12/16/2025) |
| 12/16/2025 | 1187<br>(15 pgs; 3 docs) | Emergency Motion *to Compromise Controversy with Broussard Injury Lawyers Related to ECF No. 909* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Complaint A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 12/16/2025) |
| 12/17/2025 | 1188<br>(322 pgs; 12 docs) | Witness List, Exhibit List (Filed By Hair & Shunnarah Trial Attorneys, LLC ).(Related document(s):1065 Motion for Turnover of Property) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Wolfshohl, Joshua) (Entered: 12/17/2025) |
| 12/17/2025 | 1189<br>(4 pgs) | Stipulation By MMA Law Firm, PLLC and Pandit Law Firm, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):1080 Objection) (Goott, Miriam) (Entered: 12/17/2025) |
| 12/17/2025 | 1190<br>(2 pgs) | Notice *of Withdrawal of Broussard & Dove's Objection to Motion for Turnover & Distribution of Funds*. (Related document(s):1081 Objection) Filed by Broussard & Dove PLLC (Draper, Douglas) (Entered: 12/17/2025) |

| | | |
|---|---|---|
| 12/17/2025 | 1191<br>(293 pgs; 16 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15) (Goott, Miriam) (Entered: 12/17/2025) |
| 12/17/2025 | 1192<br>(295 pgs; 17 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1065 Motion for Turnover of Property, 1191 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Goott, Miriam). Related document(s) 908, 909. (Entered: 12/17/2025) |
| 12/17/2025 | 1193<br>(1 pg) | Order Setting Electronic Hearing Signed on 12/17/2025 (Related document(s):1187 Emergency Motion) Hearing scheduled for 12/19/2025 at 09:00 AM via telephone and video conference. (njc7) (Entered: 12/17/2025) |
| 12/17/2025 | 1194<br>(4 pgs) | *Reply to Notice of Former MMA Clients Regarding Distribution of Funds held by LIGA.* Notice of Change of Address Filed by Donald Blais (amp4)Modified on 12/18/2025 (njc7). (Entered: 12/17/2025) |
| 12/17/2025 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Miriam Goott for the Debtor; Sunni Beville for Otterbourg; Scott Kandell for Kandell, Kandell & Petrie; Leo Congeni for Sangisetty Law Firm; Zach Moseley present by phone only.<br><br>Minutes: Opening statements by Ms. Goott. Zach Moseley was sworn in by the Court. Exhibits at 1174 -1 admitted. Ms. Goott proffered the testimony of Mr. Moseley. Mr. Moseley verified the testimony. No cross-examination. Moton granted. Proposed order at 1071 signed. Mr. Kanell was excused.<br><br>Motion at 1073 taken up. Debtor's Exhibits at 1175-1 admitted. Ms. Goott proffered the testimony of Mr. Mosely. Mr. Moseley verified the testimony. Motion granted. Proposed Order at 1073 to be signed by the Court.<br><br>Motion at 1087 taken up. Debtor's Exhibits at 1176 # 1-6 admitted. Ms. Goott proffered the testimony of Mr. Moseley. Mr. Moseley verified the testimony. Motion granted. Proposed Order at 1087 to be signed by the Court.<br><br>Motion at 1178 taken up. Mr. Congeni addressed the Court. Debtor's Exhibits at 1183, #1-3 admitted. Ms. Goott advised the Court there is a proposed revised Proposed Order at 1184 for this motion. Ms. Goott proffered the testimony of Mr. Moseley. Mr. Moseley verified the testimony. No cross-examination. Motion granted. Amended Proposed Order at 1184 to be signed by the Court.<br><br>Related document(s):1071 Motion to Approve Compromise under Rule 9019, 1073 Motion to Approve Compromise under Rule 9019, 1087 Motion to Approve Compromise under Rule 9019, 1178 Emergency Motion) (njc7) (Entered: 12/17/2025) |
| 12/17/2025 | 1195<br>(1 pg) | Order Granting Debtor's Motion to Compromise Controversy with Kandell, Kandell & Petrie of Louisiana, LLC (KKP) (Related Doc # |

| | | |
|---|---|---|
| | | 1071) Signed on 12/17/2025. (njc7) (Entered: 12/17/2025) |
| 12/17/2025 | 1196 (1 pg) | Order Granting Debtors Motion to Compromise Controversy with Soileau & Associates, LLC (S&A). (Related Doc # 1073) Signed on 12/17/2025. (njc7) (Entered: 12/17/2025) |
| 12/17/2025 | 1197 (1 pg) | Order Granting Debtors Motion to Compromise Controversy with Otterbourg PC. (Related Doc # 1087) Signed on 12/17/2025. (njc7) (Entered: 12/17/2025) |
| 12/17/2025 | 1198 (2 pgs) | Order Granting Debtors Motion to Compromise Controversy with Sangisetty Law Firm, PLLC (Related Doc # 1178) Signed on 12/17/2025. (njc7) (Entered: 12/17/2025) |
| 12/17/2025 | 1199 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1187 Emergency Motion, 1193 Order Setting Hearing) (Goott, Miriam) (Entered: 12/17/2025) |
| 12/17/2025 | 1200 (6 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1187 Emergency Motion) (Attachments: # 1 Exhibit 1 - Settlement Agreement) (Goott, Miriam) (Entered: 12/17/2025) |
| 12/17/2025 | 1201 (2 pgs) | Stipulation By MMA Law Firm, PLLC and Daly & Black. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):1078 Response) (Goott, Miriam) (Entered: 12/17/2025) |
| 12/17/2025 | 1202 (2 pgs) | Notice *to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Nedra Williams (anc4) (Entered: 12/18/2025) |
| 12/18/2025 | 1203 (4 pgs) | Stipulation and Agreed Order with Pandit Law Firm, LLC. Signed on 12/18/2025 (Related document(s):909 Motion for Turnover of Property, 1080 Objection) (njc7) (Entered: 12/18/2025) |
| 12/18/2025 | 1204 (2 pgs) | Limited Stipulation and Agreed Order with Daly & Black, PC., Related to ECF No. 909. Order Signed on 12/18/2025 (Related document(s):909 Motion for Turnover of Property, 1078 Response) (njc7) (Entered: 12/18/2025) |
| 12/18/2025 | 1205 (7 pgs; 2 docs) | Response - *Hair & Shunnarah Trial Attorneys, LLC's Response to Notice of Intent to Offer Exhibits Under Federal Rule of Evidence 807*. Filed by Hair & Shunnarah Trial Attorneys, LLC (Attachments: # 1 Proposed Order) (Wolfshohl, Joshua) (Entered: 12/18/2025) |
| 12/18/2025 | 1206 (2 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Charles Maggio*. (bow4) (Entered: 12/18/2025) |
| 12/18/2025 | 1207 (4 pgs) | Stipulation By MMA Law Firm, PLLC and Hair Shunnarah Trial Attorneys, LLC. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):1065 Motion for Turnover of Property, 1084 Response, 1138 Response) (Goott, Miriam) (Entered: 12/18/2025) |

| | | |
|---|---|---|
| 12/18/2025 | 1208<br>(37 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Broussard & Dove, a Professional Law Corporation* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement # 2 Proposed Order) (Goott, Miriam) (Entered: 12/18/2025) |
| 12/18/2025 | 1209<br>(16 pgs; 3 docs) | Emergency Motion *to Approve Compromise with Daly & Black, PC Related to Motion for Turnover at ECF No. 909* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 12/18/2025) |
| 12/18/2025 | 1210<br>(3 pgs) | Proposed Order RE: *AMENDED* (Filed By MMA Law Firm, PLLC ). (Related document(s):908 Motion for Turnover of Property, 909 Motion for Turnover of Property, 1065 Motion for Turnover of Property) (Goott, Miriam) (Entered: 12/18/2025) |
| 12/18/2025 | 1211<br>(3 pgs) | Notice *of Demonstrative Exhibit Related to ECF No. 908, 909 and 1065*. (Related document(s):1210 Proposed Order) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 12/18/2025) |
| 12/18/2025 | 1212<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1181 Order Setting Hearing) No. of Notices: 30. Notice Date 12/18/2025. (Admin.) (Entered: 12/18/2025) |
| 12/18/2025 | 1213<br>(14 pgs) | BNC Certificate of Mailing. (Related document(s):1182 Order on Motion for Turnover of Property) No. of Notices: 30. Notice Date 12/18/2025. (Admin.) (Entered: 12/18/2025) |
| 12/19/2025 | 1214<br>(1 pg) | Order Setting Electronic Hearing Signed on 12/19/2025 (Related document(s):1209 Emergency Motion) Hearing scheduled for 12/19/2025 at 09:00 AM via telephone and video conference. (njc7) (Entered: 12/19/2025) |
| 12/19/2025 | 1215<br>(63 pgs; 3 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1209 Emergency Motion, 1214 Order Setting Hearing) (Attachments: # 1 Exhibit 1 - Settlement Agreement # 2 Exhibit 2 - Motion for Turnover at 909) (Goott, Miriam) (Entered: 12/19/2025) |
| 12/19/2025 | 1216<br>(4 pgs) | Stipulation and Agreed Order with Hair Shunnarah Trial Attorneys, LLC. Signed on 12/19/2025 (Related document(s):1207 Stipulation) (njc7) (Entered: 12/19/2025) |
| 12/19/2025 | 1217<br>(3 pgs) | Proposed Order RE: *amended* (Filed By MMA Law Firm, PLLC ). (Related document(s):908 Motion for Turnover of Property, 909 Motion for Turnover of Property, 1056 Notice) (Goott, Miriam) (Entered: 12/19/2025) |
| 12/19/2025 | 1218<br>(6 pgs) | Order Approving Compromise with Broussard Injury Lawyers, LLC. (Related Doc # 909) Signed on 12/19/2025. (njc7) (Entered: 12/19/2025) |
| 12/19/2025 | 1219<br>(6 pgs) | Order Approving Compromise with Daly & Black, P.C. Signed on 12/19/2025 (Related document(s):909 Motion for Turnover of Property, 1078 Response) (njc7) (Entered: 12/19/2025) |
| 12/19/2025 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for Debtor; Carla Delpit for Daly & Black PC; Joshua |

| | | |
|---|---|---|
| | | Wolfshohl for Broussard Injury Lawyers and Hair & Shunnarah Trial Attorneys; Michael Landis for Broussard and dove.<br><br>Minutes: Emergency Motion 1187 taken up first. Debtor's Exhibits at 1200, #1 and 2 admitted. Zach Moseley, Debtor representative, was sworn in and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. Motion approved. Proposed Order at #1187 signed by the Court.<br><br>Emergency Motion at 1209 taken up next. Debtor's Exhibits at 1215, #1 and 2 admitted. Mr. Moseley remained under oath and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. Motion approved. Proposed Order at #1209 signed by the Court.<br><br>Motions at 908, 909 and 1056 taken up. Ms. Goott advised all objections have been resolved and proposed amended order has been uploaded at 1217. Exhibits at Docket 1192, # 1-16 admitted. Mr. Moseley remained under oath and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. Motion(s) approved. Demonstrative Exhibit at docket 1211 admitted into evidence. Proposed Order as modified to add orders at #1218 and #1219 signed by the Court.<br><br>(Related document(s):1065 Motion for Turnover of Property, 1187 Emergency Motion, 1209 Emergency Motion) (njc7) (Entered: 12/19/2025) |
| 12/19/2025 | 1220<br>(3 pgs) | Order Regarding MMA Law Firm, PLLC's Motion for Turnover and Distribution of Funds Held in Court Registry Related to ECF No. 908, 909 and 1065. Signed on 12/19/2025 (Related document(s):908 Motion for Turnover of Property, 909 Motion for Turnover of Property, 1065 Motion for Turnover of Property) (njc7) (Entered: 12/19/2025) |
| 12/19/2025 | 1221<br>(26 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 Filed by Interested Party Allied World Insurance Company (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Levy, Justin) (Entered: 12/19/2025) |
| 12/19/2025 | 1222<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1193 Order Setting Hearing) No. of Notices: 30. Notice Date 12/19/2025. (Admin.) (Entered: 12/19/2025) |
| 12/19/2025 | 1223<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1195 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 30. Notice Date 12/19/2025. (Admin.) (Entered: 12/19/2025) |
| 12/19/2025 | 1224<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1196 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 30. Notice Date 12/19/2025. (Admin.) (Entered: 12/19/2025) |
| 12/19/2025 | 1225<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):1197 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 30. Notice Date 12/19/2025. (Admin.) (Entered: 12/19/2025) |
| 12/19/2025 | 1226<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1198 Order on Emergency Motion) No. of Notices: 30. Notice Date 12/19/2025. (Admin.) (Entered: 12/19/2025) |

| | | |
|---|---|---|
| 12/19/2025 | 1227 (7 pgs; 2 docs) | Agreed Motion *to Approve Mediation Regarding Debtor's Chapter 11 Plan and Disclosure Statement* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 12/19/2025) |
| 12/20/2025 | 1228 (12 pgs) | BNC Certificate of Mailing. (Related document(s):1203 Generic Order) No. of Notices: 30. Notice Date 12/20/2025. (Admin.) (Entered: 12/20/2025) |
| 12/20/2025 | 1229 (10 pgs) | BNC Certificate of Mailing. (Related document(s):1204 Generic Order) No. of Notices: 30. Notice Date 12/20/2025. (Admin.) (Entered: 12/20/2025) |
| 12/21/2025 | 1230 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1214 Order Setting Hearing) No. of Notices: 30. Notice Date 12/21/2025. (Admin.) (Entered: 12/21/2025) |
| 12/21/2025 | 1231 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1216 Generic Order) No. of Notices: 30. Notice Date 12/21/2025. (Admin.) (Entered: 12/21/2025) |
| 12/21/2025 | 1232 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1218 Order on Motion for Turnover of Property) No. of Notices: 30. Notice Date 12/21/2025. (Admin.) (Entered: 12/21/2025) |
| 12/21/2025 | 1233 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1219 Generic Order) No. of Notices: 30. Notice Date 12/21/2025. (Admin.) (Entered: 12/21/2025) |
| 12/21/2025 | 1234 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1220 Generic Order) No. of Notices: 30. Notice Date 12/21/2025. (Admin.) (Entered: 12/21/2025) |
| 12/22/2025 | 1235 (3 pgs) | Agreed Order Approving Motion to Approve Mediation Regarding Debtor's Chapter 11 Plan and Disclosure Statement (Related Doc # 1227) Signed on 12/22/2025. (amc7) (Entered: 12/22/2025) |
| 12/22/2025 | 1236 (4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Drew, James) (Entered: 12/22/2025) |
| 12/23/2025 | 1237 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Camelia Holmes*. (bow4) (Entered: 12/23/2025) |
| 12/24/2025 | 1238 (3 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA by Luciana Garcia*. (bow4) (Entered: 12/24/2025) |
| 12/24/2025 | 1239 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1235 Generic Order) No. of Notices: 30. Notice Date 12/24/2025. (Admin.) (Entered: 12/24/2025) |

| | | |
|---|---|---|
| 12/24/2025 | 1245<br>(6 pgs) | Letter from Wayne Galjour Jr (abh4) (Main Document 1245 replaced on 1/28/2026)(amc7) Additional attachment(s) added on 1/28/2026 (amc7) (Entered: 01/06/2026) |
| 01/02/2026 | 1240<br>(10 pgs) | Adversary case 26-03001. Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by MMA Law Firm, PLLC against ROBICHAUX, MIZE, WADSACK, RICHARDSON & WATSON, L.L.C, Pate Smith Law PLLC. Fee Amount $350 (Goott, Miriam) (Entered: 01/02/2026) |
| 01/03/2026 | 1241<br>(1 pg) | Order Granting Application For Compensation (Related Doc # 1167). Granting for Walker & Patterson, P.C., fees awarded: $148,375.66, expenses awarded: $1,456.52 Signed on 1/3/2026. (njc7) (Entered: 01/03/2026) |
| 01/05/2026 | 1242<br>(31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 01/05/2026) |
| 01/05/2026 | 1243<br>(54 pgs; 10 docs) | Emergency Motion *to Enforce the Automatic Stay and Declare the Post-Petition Foskey Order Void and of No Legal Effect* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Ricks Order # 2 Exhibit B - Foskey Docket # 3 Exhibit C - Foskey Order # 4 Exhibit D - Settlement Conference Order # 5 Exhibit E - Notice of Succesful Mediation # 6 Exhibit F - Dismissal of Foskey Case # 7 Exhibit G - Vacate Minute Entry # 8 Exhibit H - Dismissal Order Vacated # 9 Proposed Order) (Goott, Miriam) (Entered: 01/05/2026) |
| 01/06/2026 | 1244<br>(6 pgs) | Statement of Issues on Appeal (related document(s):1104 Notice of Appeal)., Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):1104 Notice of Appeal). (Congeni, Leo) (Entered: 01/06/2026) |
| 01/07/2026 | 1246<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1241 Order on Application for Compensation) No. of Notices: 30. Notice Date 01/07/2026. (Admin.) (Entered: 01/07/2026) |
| 01/08/2026 | 1247<br>(1 pg) | Order Setting Electronic Hearing Signed on 1/8/2026 (Related document(s):1180 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 1/23/2026 at 08:30 AM via telephone and video conference. (njc7) (Entered: 01/08/2026) |
| 01/08/2026 | 1248<br>(1 pg) | Order Setting Electronic Hearing Signed on 1/8/2026 (Related document(s):1177 Generic Motion) Hearing scheduled for 2/2/2026 at 02:00 PM via telephone and video conference. (njc7) (Entered: 01/08/2026) |
| 01/10/2026 | 1249<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1247 Order Setting Hearing) No. of Notices: 30. Notice Date 01/10/2026. (Admin.) (Entered: 01/10/2026) |
| 01/10/2026 | 1250<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1248 Order Setting Hearing) No. of Notices: 30. Notice Date 01/10/2026. (Admin.) (Entered: 01/10/2026) |

| | | |
|---|---|---|
| 01/12/2026 | 1251<br>(2 pgs) | Certificate *of No Objection* (Filed By Allied World Insurance Company ).(Related document(s):1221 Motion to Approve Compromise under Rule 9019) (Levy, Justin) (Entered: 01/12/2026) |
| 01/12/2026 | 1252<br>(1 pg) | Record Transmitted under Rule 8010(b). On 01/12/2026, the appeal was transmitted to the U.S. District Court, assigned Judge Andrew S Hanen, Civil Action 25cv5584. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):1104 Notice of Appeal) (hl4) (Entered: 01/12/2026) |
| 01/13/2026 | 1253<br>(2 pgs) | Certificate *of No Objection Regarding Otterbourg P.C.'s Motion to Withdraw as Co-Counsel for the Official Committee of Unsecured Creditors* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):1236 Motion to Withdraw as Attorney) (Drew, James) (Entered: 01/13/2026) |
| 01/13/2026 | 1254<br>(2 pgs) | Notice *of Hearing*. (Related document(s):1177 Generic Motion, 1248 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 01/13/2026) |
| 01/13/2026 | 1255<br>(2 pgs) | Notice *of Hearing*. (Related document(s):1180 Motion to Approve Compromise under Rule 9019, 1247 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 01/13/2026) |
| 01/13/2026 | 1256<br>(10 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1180 Motion to Approve Compromise under Rule 9019, 1247 Order Setting Hearing) (Attachments: # 1 Exhibit A - Settlement Agreement) (Goott, Miriam) (Entered: 01/13/2026) |
| 01/13/2026 | 1257<br>(126 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1177 Generic Motion, 1248 Order Setting Hearing, 1254 Notice) (Attachments: # 1 Exhibit 1 - Settlement agreement with LIGA # 2 Exhibit 2 - LIGA Order # 3 Exhibit 3 - LIGA Corrected Order # 4 Exhibit 4 - Stipulation # 5 Exhibit 5 - Notice of Unrepresented Clients Served # 6 Exhibit 6 - Responses Received # 7 Exhibit 7 - Docket) (Goott, Miriam) (Entered: 01/13/2026) |
| 01/13/2026 | 1258<br>(10 pgs; 3 docs) | Motion *to Approve Mediator Regarding Disputes with Pate Smith Law PLLC, Robichaux, Mize, Wadsack, Richardson & Watson, LLC and, Pandit Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration of Mediator # 2 Proposed Order) (Goott, Miriam) (Entered: 01/13/2026) |
| 01/14/2026 | 1259<br>(3 pgs) | Order to Mediate (Related Doc # 1258) Signed on 1/14/2026. (amc7) (Entered: 01/14/2026) |
| 01/15/2026 | 1260<br>(1 pg) | Order Setting Electronic Hearing Signed on 1/15/2026 (Related document(s):1208 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 1/23/2026 at 08:30 AM via telephone and video conference. (njc7) (Entered: 01/15/2026) |
| 01/15/2026 | 1261<br>(1 pg) | Order Granting Otterbourg P.C.'s Motion to Withdraw as Co-Counsel of Unsecured Creditors. (Related Doc # 1236) Signed on 1/15/2026. (njc7) (Entered: 01/15/2026) |

| | | |
|---|---|---|
| 01/15/2026 | 1262<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1252 Record on Appeal Transmitted Under Rule 8010(b)) No. of Notices: 30. Notice Date 01/15/2026. (Admin.) (Entered: 01/15/2026) |
| 01/16/2026 | 1263<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1208 Motion to Approve Compromise under Rule 9019, 1260 Order Setting Hearing) (Goott, Miriam) (Entered: 01/16/2026) |
| 01/16/2026 | 1264<br>(16 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1208 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 - Settlement Agreement) (Goott, Miriam) (Entered: 01/16/2026) |
| 01/16/2026 | 1265<br>(40 pgs; 4 docs) | Motion to Sell *Zantac Docket and Compromise Controversy with Krause & Kinsman Trial Lawyers, LLP* Free and Clear of Liens as Described in Section 363(f). Objections/Request for Hearing Due in 21 days. Fee Amount $188. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Proof of Claim # 2 Exhibit B - Sale Agreement # 3 Proposed Order) (Goott, Miriam) (Entered: 01/16/2026) |
| 01/16/2026 | | Receipt of Motion to Sell( 24-31596) [motion,msell] ( 188.00) Filing Fee. Receipt number A26837320. Fee amount $ 188.00. (U.S. Treasury) (Entered: 01/16/2026) |
| 01/16/2026 | 1266<br>(10 pgs; 2 docs) | Notice *of 2004 Examination of Monson Law Firm*. Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit Certificate of Service by Process Server) (Goott, Miriam) (Entered: 01/16/2026) |
| 01/16/2026 | 1267<br>(8 pgs; 2 docs) | Third Application for Compensation . Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 01/16/2026) |
| 01/16/2026 | 1268<br>(65 pgs; 9 docs) | Third Application for Compensation *of Lawson & Moshenberg, PLLC as Counsel to the Official Committee of Unsecured Creditors* for Nicholas Lawson, Creditor Comm. Aty, Period: 6/1/2025 to 12/31/2025, Fee: $83,817.50, Expenses: $2,161.86. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (Lawson, Nicholas) (Entered: 01/16/2026) |
| 01/16/2026 | 1269<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):1259 Generic Order) No. of Notices: 30. Notice Date 01/16/2026. (Admin.) (Entered: 01/16/2026) |
| 01/17/2026 | 1270<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1260 Order Setting Hearing) No. of Notices: 30. Notice Date 01/17/2026. (Admin.) (Entered: 01/17/2026) |
| 01/17/2026 | 1271<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1261 Order on Motion to Withdraw as Attorney) No. of Notices: 29. Notice Date 01/17/2026. (Admin.) (Entered: 01/17/2026) |
| 01/20/2026 | 1272<br>(2 pgs) | Order Denying Emergency Motion (Related Doc # 1243) Signed on 1/20/2026. (njc7) (Entered: 01/20/2026) |

| | | |
|---|---|---|
| 01/21/2026 | 1273 (1 pg) | Order Setting Electronic Hearing Signed on 1/21/2026 (Related document(s):1221 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 1/23/2026 at 08:30 AM via telephone and video conference. (njc7) (Entered: 01/21/2026) |
| 01/21/2026 | 1274 (2 pgs) | Notice of Appearance and Request for Notice Filed by Ryan J Richmond Filed by on behalf of The Monson Law Firm, LLC (Richmond, Ryan) (Entered: 01/21/2026) |
| 01/21/2026 | 1275 (1 pg) | Certificate *of Service* (Filed By Allied World Insurance Company ). (Related document(s):1221 Motion to Approve Compromise under Rule 9019, 1273 Order Setting Hearing) (Levy, Justin) (Entered: 01/21/2026) |
| 01/21/2026 | 1276 (74 pgs; 9 docs) | Witness List (Filed By Allied World Insurance Company ).(Related document(s):1221 Motion to Approve Compromise under Rule 9019, 1273 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Levy, Justin) (Entered: 01/21/2026) |
| 01/22/2026 | 1277 (6 pgs; 2 docs) | Witness List (Filed By Allied World Insurance Company ).(Related document(s):1221 Motion to Approve Compromise under Rule 9019, 1273 Order Setting Hearing, 1276 Witness List) (Attachments: # 1 Exhibit 9) (Levy, Justin) (Entered: 01/22/2026) |
| 01/22/2026 | 1278 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1272 Order on Emergency Motion) No. of Notices: 29. Notice Date 01/22/2026. (Admin.) (Entered: 01/22/2026) |
| 01/22/2026 | 1282 (1 pg) | Letter from Sara Ardoin (dmm4) (Entered: 01/23/2026) |
| 01/23/2026 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Justin Levy Allied World Insurance Co.; Michael Weems for Makkah Corporation; Matthew Devereaux Makkah Corporation in Louisiana malpractice case; Michael Landis for Chehardy, Sherman, Williams; Zach Moseley, Debtor representative, present. Katie Lasky, Michael LeMoult, Melissa Lessell, witnesses<br><br>Minutes: Opening statements by Ms. Goott. Debtors motions at 1180 and 1208 to be presented by Ms. Goott.<br><br>Motion at 1180 taken up first. Exhibit at 1256 -1 admitted. Mr. Zack Moseley was sworn in and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. There were no objections. Motion approved Proposed Order at 1180 to be signed by the Court.<br><br>Motion at 1208 taken up next. Exhibit at 1254-1 admitted. Mr. Moseley remained under oath and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. There were no objections. Motion approved. Proposed Order at 1208 to be signed by the Court.<br><br>Mr. Levy provided opening statements for motion at 1221. Mr. Patterson announced no opposition to the settlement. Exhibits at 1276, #1-8 and 1277-1 (Exhibit #9) admitted. Mr. Levy called Matthew Devereaux. Mr. Deveraux was sworn in and provided testimony. Cross-examination by Mr. Patterson. Witness excused. Mr. Levy called Melissa Lessell. Ms. Lessell was sworn in and provided testimony. No cross examination. |

| | | |
|---|---|---|
| | | Witness excused. Mr. Patterson had no witnesses There were no Objections. Motion granted. Proposed Order at 1221 signed by Court.<br><br>(Related document(s):1180 Motion to Approve Compromise under Rule 9019, 1208 Motion to Approve Compromise under Rule 9019, 1221 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 01/23/2026) |
| 01/23/2026 | 1279<br>(10 pgs) | Order Approving Compromise Controversy with Chehardy,Sherman, Williams, Recile & Hayes. (Related Doc # 1180) Signed on 1/23/2026. (njc7) (Entered: 01/23/2026) |
| 01/23/2026 | 1280<br>(16 pgs) | Order Approving Compromise with Broussard & Dove, a Professional Law Corporation. (Related Doc # 1208) Signed on 1/23/2026. (njc7) (Entered: 01/23/2026) |
| 01/23/2026 | 1281<br>(1 pg) | Order Granting Allied World Insurance Company's Motion to Compromise Controversy with Makkah Corporation. (Related Doc # 1221) Signed on 1/23/2026. (njc7) (Entered: 01/23/2026) |
| 01/23/2026 | 1283<br>(31 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 01/23/2026) |
| 01/23/2026 | 1284<br>(16 pgs; 3 docs) | Agreed Emergency Motion *For Resolution of Objections Regarding Rule 2004 Examination of the Monson Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - 2004 Notice # 2 Proposed Order) (Goott, Miriam) (Entered: 01/23/2026) |
| 01/23/2026 | 1285<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1273 Order Setting Hearing) No. of Notices: 29. Notice Date 01/23/2026. (Admin.) (Entered: 01/23/2026) |
| 01/25/2026 | 1286<br>(13 pgs) | BNC Certificate of Mailing. (Related document(s):1279 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 30. Notice Date 01/25/2026. (Admin.) (Entered: 01/25/2026) |
| 01/25/2026 | 1287<br>(19 pgs) | BNC Certificate of Mailing. (Related document(s):1280 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 30. Notice Date 01/25/2026. (Admin.) (Entered: 01/25/2026) |
| 01/25/2026 | 1288<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1281 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 30. Notice Date 01/25/2026. (Admin.) (Entered: 01/25/2026) |
| 01/26/2026 | 1289<br>(1 pg) | Order Setting Electronic Hearing Signed on 1/26/2026 (Related document(s):1284 Emergency Motion) Hearing scheduled for 1/26/2026 at 04:00 PM via telephone and video conference. (njc7) (Entered: 01/26/2026) |
| 01/26/2026 | 1290<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1289 Order Setting Hearing) (Goott, Miriam) (Entered: 01/26/2026) |
| 01/26/2026 | 1291 | Courtroom Minutes. Time Hearing Held: 4:00 p.m.. Appearances: Miriam Goott for the Debtor; Ryan Richmond for Monson Law Firm with Partner, Susy Montero. |

| | | |
|---|---|---|
| | | Minutes: The Court requested clarification of language contained in proposed Order. Ms. Goott provided a background to the Court. Mr. Richmond and Ms. Montero addressed the Court and Ms. Montero advised she will be filing a motion to appear pro hac vice.<br>Hearing re-scheduled for 1/29/2026 at 2:00 p.m. in Houston. Parties allowed to appear electronically.<br>Witness and Exhibit lists due 5:00 p.m. 1/27/2026.<br>Post-trial briefing to be addressed at time of hearing.<br><br>(Related document(s):1284 Emergency Motion) Hearing re-scheduled for 1/29/2026 at 02:00 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 01/26/2026) |
| 01/27/2026 | 1292<br>(1 pg) | Order Signed on 1/27/2026 (Related document(s):1284 Emergency Motion) (njc7) (Entered: 01/27/2026) |
| 01/27/2026 | 1293<br>(13 pgs) | Stipulation By MMA Law Firm, PLLC and The Monson Law Firm and MMA Law Firm, PLLC. Does this document include an agreed order or otherwise request that the judge sign a document? No. (Filed By MMA Law Firm, PLLC ).(Related document(s):1284 Emergency Motion, 1292 Generic Order) (Goott, Miriam) (Entered: 01/27/2026) |
| 01/27/2026 | 1294<br>(44 pgs; 4 docs) | Witness List, Exhibit List (Filed By The Monson Law Firm, LLC ).(Related document(s):1284 Emergency Motion, 1291 Courtroom Minutes, 1292 Generic Order) (Attachments: # 1 Exhibit #1 # 2 Exhibit #2 # 3 Exhibit #3) (Richmond, Ryan) (Entered: 01/27/2026) |
| 01/27/2026 | 1295<br>(356 pgs; 14 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1284 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Goott, Miriam) (Entered: 01/27/2026) |
| 01/27/2026 | 1296<br>(1 pg) | MOTION to Appear Pro Hac Vice for Marcia Suzanne Montero (Fee Paid: $100, receipt number A26866090) Filed by Interested Party The Monson Law Firm, LLC (Montero, Marcia) (Entered: 01/27/2026) |
| 01/28/2026 | 1297<br>(18 pgs) | Stipulation By MMA Law Firm, PLLC and MMA Law Firm, PLLC, The Monson Law Firm, and Matthew Monson on Behalf of the Monson Law Firm. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ).(Related document(s):1284 Emergency Motion) (Goott, Miriam). Modified on 1/29/2026 (njc7). (Entered: 01/28/2026) |
| 01/28/2026 | 1298<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1289 Order Setting Hearing) No. of Notices: 30. Notice Date 01/28/2026. (Admin.) (Entered: 01/28/2026) |
| 01/29/2026 | 1299<br>(18 pgs) | Limited Stipulation. Signed on 1/29/2026 (Related document(s):1284 Emergency Motion) (njc7) (Entered: 01/29/2026) |
| 01/29/2026 | 1300<br>(1 pg) | Order Granting Motion for Marcia Suzanne Montero To Appear pro hac vice (Related Doc # 1296) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 1/29/2026. (njc7) (Entered: 01/29/2026) |

| | | |
|---|---|---|
| 01/29/2026 | 1301 (12 pgs) | Proposed Order RE: (Filed By MMA Law Firm, PLLC ).(Related document(s):1284 Emergency Motion) (Goott, Miriam) (Entered: 01/29/2026) |
| 01/29/2026 | 1302 (12 pgs) | Proposed Order RE: *Amended* (Filed By MMA Law Firm, PLLC ). (Related document(s):1284 Emergency Motion, 1293 Stipulation, 1299 Generic Order) (Goott, Miriam) (Entered: 01/29/2026) |
| 01/29/2026 | 1303 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/29/2026 4:30:05 PM ]. File Size [ 40594 KB ]. Run Time [ 01:24:34 ]. (admin). (Entered: 01/29/2026) |
| 01/29/2026 | 1304 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1292 Generic Order) No. of Notices: 30. Notice Date 01/29/2026. (Admin.) (Entered: 01/29/2026) |
| 01/29/2026 | | Courtroom Minutes. Time Hearing Held: 4:30 p.m.. Appearances: Miriam Goott and Johnie Patterson for the Debtor; Suzy Montero for Monson Law Firm, with Associate, Johnson Burkhardt.<br><br>Minutes: Ms. Goot announced that the parties had verbally agreed to Stipulate that MMAs Request for Production Numbers 1(f) and 2(F) had been withdrawn, however when asked by the Court, Ms. Montero stated that such Stipulation was still subject to Monson Law Firms Constitutional challenge. Ms. Goot addressed the Court and stated that the parties never discussed much less agreed to any conditions attached to the Stipulation including Constitutional challenges. After the Court determined there is no stipulation of withdrawal of 1F and 2F, Ms. Goot nevertheless agreed to abide by the Stiulation regardless of any Constitutional challenges.<br><br>As for the Stipulations at #1293, #1299 Ms. Montero raised the same Constitutional challenges as a condition of entering into the Stipulations, however Ms. Goot and Mr. Patterson stated that there was no such understanding and that the Stipulations contained no such agreement.<br><br>Evidence proceeded. Ms. Montero called Ms. Goott. Ms. Goott objected.<br>Ms. Montero offered stipulation of exhibits. Ms. Goott objected. Arguments heard.<br>Ms. Montero offered arguments in support of her motion and offered Exhibits 1, 2 and 3. Exhibits at Docket 1294, #1 and 2 admitted by agreement. Exhibit 1294-3 withdrawn. Ms. Montero rested.<br>Ms. Goott moved for an immediate 7052 (or Federal Rule 52(c)) Judgment on partial findings<br>Response by Ms. Montero heard.<br>Mr. Patterson addressed the Court. Ms. Montero was questioned by the Court.<br>Ms. Goot addressed the Court.<br><br>MMA's Bankruptcy Rule 7052 (or Federal Rule 52(c)) motion for Judgment on partial findings taken under advisement.<br>Court to set a further hearing if required.<br><br>(Related document(s):1284 Emergency Motion) (njc7)Modified on 1/30/2026 (njc7). (Entered: 01/30/2026) |

| | | |
|---|---|---|
| 01/31/2026 | 1305<br>(21 pgs) | BNC Certificate of Mailing. (Related document(s):1299 Generic Order) No. of Notices: 30. Notice Date 01/31/2026. (Admin.) (Entered: 01/31/2026) |
| 01/31/2026 | 1306<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1300 Order on Motion to Appear pro hac vice) No. of Notices: 30. Notice Date 01/31/2026. (Admin.) (Entered: 01/31/2026) |
| 02/02/2026 | 1307<br>(14 pgs) | Proposed Order RE: *AMENDED* (Filed By MMA Law Firm, PLLC ). (Related document(s):1177 Generic Motion) (Goott, Miriam) (Entered: 02/02/2026) |
| 02/02/2026 | 1308<br>(102 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1177 Generic Motion) (Attachments: # 1 Exhibit 1- Update Docket # 2 Exhibit 2 - Blais - Late Filed Notice ECF No. 1186 # 3 Exhibit 3- Holmes Late Filed Notice ECF No. 1237 # 4 Exhibit 4- Maggio Late Filed Notice ECF No. 1206 # 5 Exhibit 5 - Williams Late Filed Notice ECF No. 1202) (Goott, Miriam) (Entered: 02/02/2026) |
| 02/02/2026 | 1309<br>(14 pgs) | Proposed Order RE: *SECOND AMENDED* (Filed By MMA Law Firm, PLLC ).(Related document(s):1177 Generic Motion) (Goott, Miriam) (Entered: 02/02/2026) |
| 02/02/2026 | | Courtroom Minutes. Time Hearing Held: 2:00 p.m.. Appearances: Miriam Goott for the Debtor; Zach Moseley, Debtor representative, present.<br><br>Minutes: Debtor's Exhibits at 1257 #1-7 and 1308 #1-5 admitted. Mr. Moseley was sworn in and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony.<br><br>Further arguments by Ms. Goott. Proposed Order at 1309 edited by the Court. Motion approved. Proposed Order at #1309 entered as modified and demonstrated on the record. Proposed Order to be sent to finance for review.<br>(Related document(s):1177 Generic Motion) (njc7) (Entered: 02/02/2026) |
| 02/03/2026 | 1310<br>(36 pgs; 7 docs) | Adversary case 26-03028. Nature of Suit: (91 (Declaratory judgment)) Complaint by MMA Law Firm, PLLC against Hair Shunnarah Trial Attorneys, LLC. Fee Amount $350 (Attachments: # 1 Exhibit A - Notice of BK filing # 2 Exhibit B - Complaint # 3 Exhibit C - McGee Agreement # 4 Exhibit D - Notice of Settlement # 5 Exhibit E - Motion for Release of Funds # 6 Exhibit F - MDLA Order) (Goott, Miriam) (Entered: 02/03/2026) |
| 02/03/2026 | 1311<br>(3 pgs) | Notice *Regarding Funds Held in Court Registry*. (Related document(s):1177 Generic Motion, 1309 Proposed Order, Courtroom Minutes (Text)) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 02/03/2026) |
| 02/04/2026 | 1312<br>(1 pg) | Order Setting Non-Evidentiary Status Conference. Signed on 2/4/2026 (Related document(s):1177 Generic Motion) Status conference to be held on 2/6/2026 at 09:00 AM via telephone and video conference. (njc7) (Entered: 02/04/2026) |

| | | |
|---|---|---|
| 02/05/2026 | 1313 (10 pgs) | Memorandum Opinion. Signed on 2/5/2026 (njc7) (Entered: 02/05/2026) |
| 02/05/2026 | 1314 (2 pgs) | Order Signed on 2/5/2026 (Related document(s):1284 Emergency Motion, 1293 Stipulation, 1299 Generic Order) (njc7) (Entered: 02/05/2026) |
| 02/06/2026 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for the Debtor; Will Robbins for LIGA. Minutes: Court addressed parties regarding disbursement of funds under proposed Order for Motion at 1177. Arguments heard. Parties are to confer and upload a revised Order by Monday, February 9, 2026 with changes as stated on the record. (Related document(s):1177 Generic Motion, 1312 Order Setting Hearing) (njc7) (Entered: 02/06/2026) |
| 02/06/2026 | 1315 (4 pgs) | Notice *of Jason J. Joy & Associates, PLLC's Reservation of Rights Regarding Motion for Authority to Sell Zantac Docket to Krause & Kinsman Group, LLC and Compromise Controversy with Krause & Kinsman Trial Lawyers, LLP*. (Related document(s):1265 Motion to Sell) Filed by Jason J. Joy & Associates, PLLC (Wolfshohl, Joshua) (Entered: 02/06/2026) |
| 02/06/2026 | 1316 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1312 Order Setting Hearing) No. of Notices: 30. Notice Date 02/06/2026. (Admin.) (Entered: 02/06/2026) |
| 02/07/2026 | 1317 (13 pgs) | BNC Certificate of Mailing. (Related document(s):1313 Generic Order) No. of Notices: 30. Notice Date 02/07/2026. (Admin.) (Entered: 02/07/2026) |
| 02/07/2026 | 1318 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1314 Generic Order) No. of Notices: 30. Notice Date 02/07/2026. (Admin.) (Entered: 02/07/2026) |
| 02/09/2026 | 1319 (11 pgs) | Proposed Order RE: (Filed By MMA Law Firm, PLLC ).(Related document(s):1177 Generic Motion, 1311 Notice, 1312 Order Setting Hearing) (Goott, Miriam) (Entered: 02/09/2026) |
| 02/09/2026 | 1320 (1 pg) | Order Granting Application For Compensation (Related Doc # 1267). Granting for Walker & Patterson, P.C., fees awarded: $179,803.38, expenses awarded: $1,138.00 Signed on 2/9/2026. (njc7) (Entered: 02/09/2026) |
| 02/09/2026 | 1321 (1 pg) | Order Granting Application For Compensation (Related Doc # 1268). Granting for Lawson Moshenberg PLLC, fees awarded: $83,817.50, expenses awarded: $2,161.86 Signed on 2/9/2026. (njc7) (Entered: 02/09/2026) |
| 02/10/2026 | 1322 (11 pgs) | Stipulation and Agreed Order Granting MMA Law Firm, PLLC's Motion for Turnover and Distribution of Funds Held in Court Registry Related to Unrepresented Former Clients. (Related Doc # 1177) Signed on 2/10/2026. (njc7) (Entered: 02/10/2026) |

| | | |
|---|---|---|
| 02/11/2026 | 1323 (20 pgs) | Notice of Appeal filed. (related document(s):1314 Generic Order). Fee Amount $298. Appellant Designation due by 02/25/2026. (Richmond, Ryan) (Entered: 02/11/2026) |
| 02/11/2026 | | Receipt of Notice of Appeal( 24-31596) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A26911212. Fee amount $ 298.00. (U.S. Treasury) (Entered: 02/11/2026) |
| 02/11/2026 | 1324 (14 pgs) | Motion To Stay Pending Appeal (related document(s):1314 Generic Order). Filed by Interested Party The Monson Law Firm, LLC (Richmond, Ryan) (Entered: 02/11/2026) |
| 02/11/2026 | 1325 (15 pgs; 2 docs) | Emergency Motion *for Stay Pending Appeal* Filed by Interested Party The Monson Law Firm, LLC (Attachments: # 1 Proposed Order) (Richmond, Ryan) (Entered: 02/11/2026) |
| 02/11/2026 | 1326 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1320 Order on Application for Compensation) No. of Notices: 30. Notice Date 02/11/2026. (Admin.) (Entered: 02/11/2026) |
| 02/11/2026 | 1327 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1321 Order on Application for Compensation) No. of Notices: 30. Notice Date 02/11/2026. (Admin.) (Entered: 02/11/2026) |
| 02/11/2026 | 1328 (75 pgs; 8 docs) | Response *in Opposition to Monson Law Motion for Stay Pending Appeal* (related document(s):1324 Motion To Stay Pending Appeal, 1325 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Goott, Miriam) (Entered: 02/11/2026) |
| 02/12/2026 | 1329 (14 pgs) | BNC Certificate of Mailing. (Related document(s):1322 Generic Order) No. of Notices: 30. Notice Date 02/12/2026. (Admin.) (Entered: 02/12/2026) |
| 02/16/2026 | 1330 | Election to Appeal to District Court . (hl4) (Entered: 02/16/2026) |
| 02/16/2026 | 1331 (1 pg) | Clerk's Notice of Filing of an Appeal. On 02/11/2026, The Monson Law Firm, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Andrew S Hanen, Civil Action 26-1232. Parties notified (Related document(s):1323 Notice of Appeal) (hl4) (Entered: 02/16/2026) |
| 02/16/2026 | 1332 (23 pgs; 4 docs) | Application to Employ Hicks Johnson PLLC as Special Appellate Counsel. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Declaration # 3 Proposed Order) (Goott, Miriam) (Entered: 02/16/2026) |
| 02/17/2026 | | Adversary Case 4:25-ap-3429 Closed. (njc7) (Entered: 02/17/2026) |
| 02/18/2026 | 1333 (6 pgs) | Order Denying Motion To Stay Pending Appeal (Related Doc # 1324), Denying Emergency Motion (Related Doc # 1325) Signed on 2/18/2026. (njc7) (Entered: 02/18/2026) |

| | | |
|---|---|---|
| 02/18/2026 | 1334 (1 pg) | Order Setting Electronic Hearing Signed on 2/18/2026 (Related document(s):1265 Motion to Sell) Electronic Hearing scheduled for 2/23/2026 at 10:00 AM via telephone and video conference. (amc7) (Entered: 02/18/2026) |
| 02/19/2026 | 1335 (1 pg) | Order Re-Setting Electronic Hearing Signed on 2/19/2026 (Related document(s):1265 Motion to Sell) Hearing scheduled for 2/25/2026 at 10:00 AM via telephone and video conference. (njc7) (Entered: 02/19/2026) |
| 02/19/2026 | 1336 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1331 Clerk's Notice of Filing of an Appeal) No. of Notices: 30. Notice Date 02/19/2026. (Admin.) (Entered: 02/19/2026) |
| 02/20/2026 | 1337 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1333 Order on Motion To Stay Pending Appeal) No. of Notices: 30. Notice Date 02/20/2026. (Admin.) (Entered: 02/20/2026) |
| 02/20/2026 | 1338 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1334 Order Setting Hearing) No. of Notices: 30. Notice Date 02/20/2026. (Admin.) (Entered: 02/20/2026) |
| 02/21/2026 | 1339 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1335 Order Setting Hearing) No. of Notices: 30. Notice Date 02/21/2026. (Admin.) (Entered: 02/21/2026) |
| 02/22/2026 | 1340 (6 pgs; 2 docs) | Emergency Motion *to Expedite Consideration of the Debtor's Application for an Order Pursuant to Section 328(a) Authorizing Employment and Retention of Hicks Johnson as Special Appellate Counsel* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 02/22/2026) |
| 02/22/2026 | 1341 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1265 Motion to Sell, 1334 Order Setting Hearing) (Goott, Miriam) (Entered: 02/22/2026) |
| 02/22/2026 | 1342 (54 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1265 Motion to Sell) (Attachments: # 1 Exhibit 1 - POC # 2 Exhibit 2 - Sale Agreement # 3 Exhibit 3 - Notice # 4 Exhibit 4 - Docket) (Goott, Miriam) (Entered: 02/22/2026) |
| 02/23/2026 | 1343 (1 pg) | Order Setting Electronic Hearing Signed on 2/23/2026 (Related document(s):1332 Application to Employ) Hearing scheduled for 2/25/2026 at 11:00 AM via telephone and video conference. (njc7) (Entered: 02/23/2026) |
| 02/23/2026 | 1344 (54 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1332 Application to Employ) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Goott, Miriam) (Entered: 02/23/2026) |
| 02/23/2026 | 1345 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1343 Order Setting Hearing) (Goott, Miriam) (Entered: 02/23/2026) |

| | | |
|---|---|---|
| 02/23/2026 | 1346 (2 pgs) | Letter from Patricia Briscoe (anc4) (Entered: 02/24/2026) |
| 02/25/2026 | | Courtroom Minutes. Time Hearing Held: 10:0:00 a.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; David Miller for EAJF and Equal Access Justice Fund; Turner Falk for Trans Krause and Kinsman Trial Lawyers; Joshua Wolfshohl for Jason Joy & Associates, PLLC.<br><br>Minutes: Debtors Exhibits at Docket 1342, #1, 2 and 4. Mr. Zach Mosely as sworn in and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. No cross-examination. Motion approved. Proposed Order at Docket 1265 signed by the Court. (Related document(s):1265 Motion to Sell) (njc7) (Entered: 02/25/2026) |
| 02/25/2026 | | Courtroom Minutes. Time Hearing Held: 11:00 a.m.. Appearances: Miriam Goott for the Debtor; Andrew Gould, proposed applicant; David Miller for EAJF entities; Joshua Wolfshohl for Jason Joy & Associates, LLC.<br>Minutes: Exhibits at Docket 1344, # 1-5 admitted. Mr. Moseley remained under oath and his testimony was proffered by Ms. Goott. Mr. Mosley verified the testimony. No cross-examination and Mr. Moseley excused.<br>Mr. Gould was sworn in by the Court and his testimony was proffered by Ms. Goott. Mr. Gould verified the testimony. Cross-examination by Mr. Wolfshohl. Mr. Gould was questioned by the Court. No redirect and witness excused.<br>Closing arguments. Motion granted. Proposed Order signed by the Court.<br><br>(Related document(s):1332 Application to Employ) (njc7) (Entered: 02/25/2026) |
| 02/25/2026 | 1347 (9 pgs) | Order Granting the Debtors Motion for Authority to Sell Zantac Docket to Krause & Kinsman Group, LLC, and Compromise Controversy with Krause & Kinsman Trial Lawyers, LLP. (Related Doc # 1265) Signed on 2/25/2026. (njc7) (Entered: 02/25/2026) |
| 02/25/2026 | 1348 (2 pgs) | Order Authorizing Employment and Retention of Hicks Johnson, PLLC as Special Counsel. (Related Doc # 1332) Signed on 2/25/2026. (njc7) (Entered: 02/25/2026) |
| 02/25/2026 | 1349 (1 pg) | PDF with attached Audio File. Court Date & Time [02/25/2026 10:51:39 AM]. File Size [ 18987 KB ]. Run Time [ 00:40:10 ]. (admin). (Entered: 02/25/2026) |
| 02/25/2026 | 1350 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1343 Order Setting Hearing) No. of Notices: 30. Notice Date 02/25/2026. (Admin.) (Entered: 02/25/2026) |
| 02/25/2026 | 1351 (4 pgs) | Statement of Issues on Appeal (related document(s):1323 Notice of Appeal)., Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):1323 Notice of Appeal). (Richmond, Ryan) (Entered: 02/26/2026) |

| | | |
|---|---|---|
| 02/27/2026 | 1352<br>(27 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 02/27/2026) |
| 02/27/2026 | 1353<br>(28 pgs; 4 docs) | *WITHDRAWN - SEE 1365* Motion for 2004 Examination. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Goott, Miriam)Modified on 3/10/2026 (njc7). (Entered: 02/27/2026) |
| 02/27/2026 | 1354<br>(22 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Daly & Black, PC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 02/27/2026) |
| 02/27/2026 | 1355<br>(17 pgs) | BNC Certificate of Mailing. (Related document(s):1347 Order on Motion To Sell) No. of Notices: 273. Notice Date 02/27/2026. (Admin.) (Entered: 02/27/2026) |
| 02/27/2026 | 1356<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1348 Order on Application to Employ) No. of Notices: 30. Notice Date 02/27/2026. (Admin.) (Entered: 02/27/2026) |
| 03/02/2026 | 1357<br>(22 pgs; 3 docs) | Application to Compromise Controversy *Allied World's Motion to Compromise Controversy with Christine Griffin*. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Allied World Insurance Company (Attachments: # 1 Exhibit A # 2 Proposed Order) (Levy, Justin) (Entered: 03/02/2026) |
| 03/02/2026 | 1358<br>(22 pgs; 3 docs) | Application to Compromise Controversy *Allied World's Motion to Compromise Controversy with Linda Wilhelm*. Objections/Request for Hearing Due in 21 days. Filed by Interested Party Allied World Insurance Company (Attachments: # 1 Exhibit A # 2 Proposed Order) (Levy, Justin) (Entered: 03/02/2026) |
| 03/02/2026 | 1359<br>(9 pgs; 3 docs) | Fourth Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 03/02/2026) |
| 03/04/2026 | | Adversary Case 4:25-ap-3026 Closed. (njc7) (Entered: 03/04/2026) |
| 03/06/2026 | 1360<br>(2 pgs) | Notice *of Withdrawal of Appearance of Tristan E. Manthey and Cherie D. Nobles of Fishman Haygood LLP*. Filed by Morris Bart, L.L.C. (Manthey, Tristan) (Entered: 03/06/2026) |
| 03/08/2026 | 1361<br>(62 pgs; 3 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):692 Disclosure Statement) (Attachments: # 1 Exhibit # 2 Exhibit) (Moshenberg, Avi) (Entered: 03/08/2026) |
| 03/08/2026 | 1362<br>(378 pgs; 7 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):692 Disclosure Statement) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Patterson, Johnie) (Entered: 03/09/2026) |

| | | |
|---|---|---|
| 03/09/2026 | 1363 (249 pgs; 5 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):692 Disclosure Statement) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Johnson, Frederick) (Entered: 03/09/2026) |
| 03/09/2026 | 1364 (9 pgs) | Adversary case 26-03065. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Houghtaling Law Firm, LLC. Fee Amount $350 (Goott, Miriam) (Entered: 03/09/2026) |
| 03/09/2026 | 1365 (2 pgs) | Notice . (Related document(s):1353 Motion for Examination) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 03/09/2026) |
| 03/10/2026 | 1366 (5 pgs; 2 docs) | Non-Opposition Emergency Motion *to Continue Disclosure Statement Hearing* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 03/10/2026) |
| 03/11/2026 | 1367 (1 pg) | Order Granting Debtor's Unopposed Emergency Motion to Continue Disclosure Statement Hearing. Signed on 3/11/2026 (Related document(s):692 Disclosure Statement) Status conference to be held on 3/31/2026 at 08:30 AM via telephone and video conference. (njc7) (Entered: 03/11/2026) |
| 03/12/2026 | 1368 (69 pgs; 23 docs) | Motion to Compel *Compliance with 9019 Order and Settlement Agreement Against Cristobal M. Galindo, P.C.* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Complaint K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U # 22 Proposed Order) (Goott, Miriam) (Entered: 03/12/2026) |
| 03/12/2026 | 1369 (2 pgs) | Notice *of Hearing*. (Related document(s):1367 Order Setting Hearing) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 03/12/2026) |
| 03/12/2026 | 1370 (12 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 03/12/2026) |
| 03/12/2026 | 1371 (14 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - settlement agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 03/12/2026) |
| 03/12/2026 | 1372 (13 pgs; 3 docs) | Emergency Motion *to Extend the Automatic Stay to John Zachary Moseley* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Email # 2 Proposed Order) (Goott, Miriam) (Entered: 03/12/2026) |
| 03/13/2026 | 1373 (1 pg) | Notice of Deficiency Regarding a Bankruptcy Appeal. (Related document(s):1323 Notice of Appeal) (sat4) (Entered: 03/13/2026) |
| 03/13/2026 | 1374 (1 pg) | Order Setting Hearing Signed on 3/13/2026 (Related document(s):1372 Emergency Motion) Hearing scheduled for 4/15/2026 at 02:00 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 03/13/2026) |

| | | |
|---|---|---|
| 03/13/2026 | 1375 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1367 Order Setting Hearing) No. of Notices: 30. Notice Date 03/13/2026. (Admin.) (Entered: 03/13/2026) |
| 03/15/2026 | 1376 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1374 Order Setting Hearing) No. of Notices: 30. Notice Date 03/15/2026. (Admin.) (Entered: 03/15/2026) |
| 03/15/2026 | 1377 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1373 Notice of Deficiency Regarding a Bankruptcy Appeal) No. of Notices: 30. Notice Date 03/15/2026. (Admin.) (Entered: 03/15/2026) |
| 03/16/2026 | 1378 (24 pgs) | Proposed Order RE: (Filed By MMA Law Firm, PLLC ).(Related document(s):1354 Motion to Approve Compromise under Rule 9019) (Goott, Miriam) (Entered: 03/16/2026) |
| 03/16/2026 | 1379 (17 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with the Sangisetty Law Firm* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 03/16/2026) |
| 03/16/2026 | 1381 (1 pg) | Letter from Patricia Briscoe inquiring about money owed. (cng4) (Entered: 03/23/2026) |
| 03/21/2026 | 1380 (73 pgs; 4 docs) | Emergency Motion *to Employ the Lausten Group, LLC as Special Counsel* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Declaration # 2 Exhibit B - Engagement Agreement # 3 Proposed Order) (Goott, Miriam) (Entered: 03/21/2026) |
| 03/23/2026 | 1382 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1372 Emergency Motion, 1374 Order Setting Hearing) (Goott, Miriam) (Entered: 03/23/2026) |
| 03/23/2026 | 1383 (101 pgs; 15 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1372 Emergency Motion) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N) (Goott, Miriam) (Entered: 03/23/2026) |
| 03/23/2026 | 1384 (8 pgs) | Objection *to Fourth Interim Fee Application of Walker & Patterson, P.C. Counsel to the Debtor for Allowance of Compensation and Reimbursement of Expenses for the Period of January 17, 2026 through March 2, 2026* (related document(s):1359 Application for Compensation). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Kathman, Jason) (Entered: 03/23/2026) |
| 03/24/2026 | 1385 (2 pgs) | Certificate *of No Objection* (Filed By Allied World Insurance Company ).(Related document(s):1357 Application to Compromise Controversy) (Levy, Justin) (Entered: 03/24/2026) |
| 03/24/2026 | 1386 (2 pgs) | Certificate *of No Objection* (Filed By Allied World Insurance Company ).(Related document(s):1358 Application to Compromise Controversy) (Levy, Justin) (Entered: 03/24/2026) |

| | | |
|---|---|---|
| 03/24/2026 | 1387<br>(1 pg) | Order Setting Electronic Hearing Signed on 3/24/2026 (Related document(s):1359 Application for Compensation) Hearing scheduled for 3/27/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 03/24/2026) |
| 03/24/2026 | 1388<br>(1 pg) | Order Setting Electronic Hearing Signed on 3/24/2026 (Related document(s):1354 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 3/27/2026 at 09:00 AM via telephone and video conference. (njc7) (Entered: 03/24/2026) |
| 03/24/2026 | 1389<br>(1 pg) | Order Setting Electronic Hearings Signed on 3/24/2026 (Related document(s):1357 Application to Compromise Controversy, 1358 Application to Compromise Controversy) Hearing scheduled for 3/27/2026 at 09:00 AM via telephone and video conference. (njc7) (Entered: 03/24/2026) |
| 03/24/2026 | 1390<br>(1 pg) | Order Setting Electronic Hearing Signed on 3/24/2026 (Related document(s):1380 Emergency Motion) Hearing scheduled for 3/27/2026 at 09:00 AM via telephone and video conference. (njc7) (Entered: 03/24/2026) |
| 03/24/2026 | 1391<br>(1 pg) | *AMENDED* Order Setting Electronic Hearing Signed on 3/24/2026 (Related document(s):1359 Application for Compensation) Hearing scheduled for 3/27/2026 at 10:00 AM via telephone and video conference. (njc7) (Entered: 03/24/2026) |
| 03/25/2026 | 1392<br>(1 pg) | Certificate *of Service* (Filed By Allied World Insurance Company ). (Related document(s):1389 Order Setting Hearing) (Levy, Justin) (Entered: 03/25/2026) |
| 03/25/2026 | 1393<br>(73 pgs; 9 docs) | Witness List, Exhibit List (Filed By Allied World Insurance Company ). (Related document(s):1357 Application to Compromise Controversy, 1389 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Levy, Justin) (Entered: 03/25/2026) |
| 03/25/2026 | 1394<br>(74 pgs; 9 docs) | Exhibit List, Witness List (Filed By Allied World Insurance Company ). (Related document(s):1358 Application to Compromise Controversy, 1389 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Levy, Justin) (Entered: 03/25/2026) |
| 03/25/2026 | 1395<br>(313 pgs; 14 docs) | Witness List, Exhibit List (Filed By Walker & Patterson, P.C. ).(Related document(s):1359 Application for Compensation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Goott, Miriam) (Entered: 03/25/2026) |
| 03/25/2026 | 1396<br>(182 pgs; 15 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1380 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14) (Goott, Miriam) (Entered: 03/25/2026) |

| | | |
|---|---|---|
| 03/25/2026 | 1397 (27 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1354 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1) (Goott, Miriam) (Entered: 03/25/2026) |
| 03/25/2026 | 1398 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1388 Order Setting Hearing, 1389 Order Setting Hearing, 1391 Order Setting Hearing) (Goott, Miriam) (Entered: 03/25/2026) |
| 03/25/2026 | 1399 (21 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 03/25/2026) |
| 03/26/2026 | 1400 (927 pgs; 17 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):1359 Application for Compensation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Kathman, Jason) (Entered: 03/26/2026) |
| 03/26/2026 | 1401 (323 pgs; 14 docs) | Reply (related document(s):1359 Application for Compensation). Filed by Walker & Patterson, P.C. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Complaint D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M) (Goott, Miriam) (Entered: 03/26/2026) |
| 03/26/2026 | 1402 (3 pgs) | Notice of Appearance and Request for Notice Filed by Jason Patrick Kathman Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Kathman, Jason) (Entered: 03/26/2026) |
| 03/26/2026 | 1403 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1387 Order Setting Hearing) No. of Notices: 30. Notice Date 03/26/2026. (Admin.) (Entered: 03/26/2026) |
| 03/26/2026 | 1404 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1388 Order Setting Hearing) No. of Notices: 30. Notice Date 03/26/2026. (Admin.) (Entered: 03/26/2026) |
| 03/26/2026 | 1405 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1389 Order Setting Hearing) No. of Notices: 30. Notice Date 03/26/2026. (Admin.) (Entered: 03/26/2026) |
| 03/26/2026 | 1406 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1390 Order Setting Hearing) No. of Notices: 30. Notice Date 03/26/2026. (Admin.) (Entered: 03/26/2026) |
| 03/26/2026 | 1407 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1391 Order Setting Hearing) No. of Notices: 30. Notice Date 03/26/2026. (Admin.) (Entered: 03/26/2026) |
| 03/27/2026 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Miriam Goott for the Debtor; Justin Levy for Allied World Insurance Company; Kristin M. Lausten, proposed counsel for Lausten Group, LLC; Melissa Lessell, witness; Johnie Patterson for MMA; Charles Elliott, witness; Carla Delpit for Daly and Black.<br><br>Minutes: Motion to employ at 1380 taken up first. Ms. John Zachary |

| | | |
|---|---|---|
| | | Moseley was sworn in. Debtor's Exhibits at 1396, #1-14 admitted. Mr. Moseley's testimony was proffered by Ms. Goott. Mr. Mosely verified the testimony. Ms. Lausten was sworn in and her testimony was proffered by Ms. Goott. Ms. Lausten verified the testimony. Motion approved. Proposed order to be signed by the Court.<br><br>Motion to compromise at 1354 taken up next. Debtor's Exhibit at Docket 1397, #1 admitted. Mr. Moseley's testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. No cross-examination. Mr. Moseley and Ms. Goott were questioned by the Court. Motion approved. Proposed Order to be signed by the Court.<br><br>Motions at 1357 and 1358 taken up next. Opening statements by Mr. Levy. Allied's Exhibits at Docket 1393, #1-8 and Docket 1394, #1-8 admitted. Mr. Charles Elliott was sworn in and provided testimony. Ms. Melissa Lessell was sworn in and provided testimony. No cross-examination. Mr. Levy rested. Mr. Patterson addressed the Court. Both motions approved. Proposed Orders signed by the Court.<br><br>(Related document(s):1354 Motion to Approve Compromise under Rule 9019, 1357 Application to Compromise Controversy, 1358 Application to Compromise Controversy, 1380 Emergency Motion) (njc7) (Entered: 03/27/2026) |
| 03/27/2026 | 1408<br>(2 pgs) | Order Authorizing Employment of The Lausten Group, LLC. (Related Doc # 1380) Signed on 3/27/2026. (njc7) (Entered: 03/27/2026) |
| 03/27/2026 | 1409<br>(9 pgs) | Order Approving Compromise with Daly & Black PC. (Related Doc # 1354) Signed on 3/27/2026. (njc7) (Entered: 03/27/2026) |
| 03/27/2026 | 1410<br>(1 pg) | Order Granting Allied World Insurance Company's Motion to Compromise Controversy with Christine Green. (Related Doc # 1357) Signed on 3/27/2026. (njc7) (Entered: 03/27/2026) |
| 03/27/2026 | 1411<br>(1 pg) | Order Granting Allied World Insurance Company's Motion to Compromise Controversy with Linda Wilhelm. (Related Doc # 1358) Signed on 3/27/2026. (njc7) (Entered: 03/27/2026) |
| 03/27/2026 | | Courtroom Minutes. Time Hearing Held: 10:00 a.m.. Appearances:Miriam Goott and Johnie Patterson for Applicant, Walker Patterson and MMA; Jason Kathman and David Miller for Equal Access Justice Fund, LC and EAJF ESQ Fund LLC; Avi Moshenberg for UCC.<br><br>Minutes: Opening statements by Ms. Goott, Mr. Moshenberg and Mr. Kathman.<br>Mr. Patterson called Ms. Goott. Ms. Goott was sworn in and provided testimony. Movants Exhibits at Docket 1395 # 1-13 admitted by stipulated agreement. Testimony began. Witness taken on voir dire by Mr. Kathman. Cross-examination by Mr. Moshenberg and Mr. Kathman. EAJF Exhibit 1400, #9 admitted. No redirect. Parties rested.<br>Closing arguments by Mr. Patterson, Mr. Moshenberg and Mr. Kathman. Objection overruled. Application approved on interim basis. Order to be issued by the Court.<br><br>(Related document(s):1359 Application for Compensation) (njc7) (Entered: 03/27/2026) |

| | | |
|---|---|---|
| 03/27/2026 | 1412 (3 pgs) | Order Approving Fourth Interim Application of Walker & Patterson, P.C. (Related Doc 1359). Granting for Walker & Patterson, Signed on 3/27/2026. (njc7)Modified on 3/27/2026 (njc7). (Entered: 03/27/2026) |
| 03/29/2026 | 1413 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1410 Order on Application to Compromise Controversy) No. of Notices: 270. Notice Date 03/29/2026. (Admin.) (Entered: 03/29/2026) |
| 03/29/2026 | 1414 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1411 Order on Application to Compromise Controversy) No. of Notices: 270. Notice Date 03/29/2026. (Admin.) (Entered: 03/29/2026) |
| 03/29/2026 | 1415 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1408 Order on Emergency Motion) No. of Notices: 30. Notice Date 03/29/2026. (Admin.) (Entered: 03/29/2026) |
| 03/29/2026 | 1416 (12 pgs) | BNC Certificate of Mailing. (Related document(s):1409 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 30. Notice Date 03/29/2026. (Admin.) (Entered: 03/29/2026) |
| 03/29/2026 | 1417 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1412 Order on Application for Compensation) No. of Notices: 30. Notice Date 03/29/2026. (Admin.) (Entered: 03/29/2026) |
| 03/30/2026 | 1418 (45 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Houghtaling Law Firm, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 03/30/2026) |
| 03/31/2026 | 1419 (1 pg) | Order Setting Hearing Signed on 3/31/2026 (Related document(s):692 Disclosure Statement) Disclosure Statement Hearing scheduled for 6/24/2026 at 01:30 PM at Houston, Courtroom 401 (EVR). (njc7). Related document(s) 693 Chapter 11 Plan filed by Debtor MMA Law Firm, PLLC, 1141 Response/Objection filed by U.S. Trustee US Trustee, 1142 Response/Objection filed by Interested Party Allied World Insurance Company, 1143 Response/Objection filed by Creditor Equal Access Justice Fund, LP, Creditor EAJF ESQ Fund, LP, 1144 Response/Objection filed by Creditor Committee Official Committee of Unsecured Creditors, 1156 Witness List filed by Creditor Committee Official Committee of Unsecured Creditors, 1157 Witness List filed by Debtor MMA Law Firm, PLLC, 1158 Witness List filed by Creditor Equal Access Justice Fund, LP, Creditor EAJF ESQ Fund, LP, 1361 Exhibit List filed by Creditor Committee Official Committee of Unsecured Creditors, 1362 Witness List filed by Debtor MMA Law Firm, PLLC, 1363 Witness List filed by Creditor Equal Access Justice Fund, LP, Creditor EAJF ESQ Fund, LP, 1541. Related document(s) 1490. (Entered: 03/31/2026) |
| 03/31/2026 | | Disclosure Statement Hearing Set per Court Order. (Related document(s):1419 Order Setting Hearing) DS Hearing scheduled for 6/24/2026 at 01:30 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 03/31/2026) |
| 03/31/2026 | | Courtroom Minutes. Time Hearing Held: 8:30 a.m.. Appearances: Johnie Patterson for MMA; Jason Kathman and David Miller for Equal Access Justice Fund et al; Avi Moshenberg for UCC; Andrew Jimenez for United States Trustee. |

| | | |
|---|---|---|
| | | Minutes: Status hearing on disclosure statement held. Mr. Patterson provided an update. Mr. Moshenberg, Mr. Kathman and Mr. Jimenez addressed the Court. Discussions held regarding 4/9/2026 statute of limitations deadline on Chapter 5 Causes of Action.<br>Debtor is to either file a tolling agreement or file a statement as to whether Debtor is going to abandon those claims by 4/2/2026. Disclosure Statement due 5/13/2026. DS Hearing set for June 24, 2026, at 1:30 p.m. in Houston.<br><br>(Related document(s):692 Disclosure Statement) (njc7) (Entered: 04/01/2026) |
| 04/02/2026 | 1420<br>(10 pgs; 3 docs) | Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 04/02/2026) |
| 04/02/2026 | 1421<br>(3 pgs) | Stipulation By MMA Law Firm, PLLC and. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/02/2026) |
| 04/02/2026 | 1422<br>(10 pgs; 2 docs) | Objection *to Motion to Compel* (related document(s):1368 Motion to Compel). Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 04/02/2026) |
| 04/02/2026 | 1423<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1419 Order Setting Hearing) No. of Notices: 30. Notice Date 04/02/2026. (Admin.) (Entered: 04/02/2026) |
| 04/06/2026 | 1424<br>(21 pgs; 4 docs) | Objection - *Jason J. Joy & Associates, PLLC's Limited Objection Regarding Debtor's Motion to Compromise Controversy With Sangisetty Law Firm, PLLC* (related document(s):1379 Motion to Approve Compromise under Rule 9019). Filed by Jason J. Joy & Associates, PLLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Wolfshohl, Joshua) (Entered: 04/06/2026) |
| 04/06/2026 | 1425<br>(7 pgs) | Reply (related document(s):1368 Motion to Compel). Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 04/06/2026) |
| 04/07/2026 | 1426<br>(3 pgs) | Stipulation and Tolling Agreement. Signed on 4/7/2026 (Related document(s):1421 Stipulation) (njc7) (Entered: 04/07/2026) |
| 04/07/2026 | 1427<br>(34 pgs; 5 docs) | Objection - *Jason J. Joy & Associates, PLLC's Amended Limited Objection Regarding Debtors' Motion to Compromise Controversy with Sangisetty Law Firm, LLC* (related document(s):1379 Motion to Approve Compromise under Rule 9019). Filed by Jason J. Joy & Associates, PLLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed Order) (Wolfshohl, Joshua) (Entered: 04/07/2026) |
| 04/07/2026 | 1428<br>(15 pgs) | Adversary case 26-03097. Nature of Suit: (14 (Recovery of money/property - other)),(11 (Recovery of money/property - 542 turnover of property)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against The Morgan Law Group of Louisiana, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/07/2026) |

| | | |
|---|---|---|
| 04/07/2026 | 1429 (8 pgs) | Adversary case 26-03098. Nature of Suit: (14 (Recovery of money/property - other)),(21 (Validity, priority or extent of lien or other interest in property)), (11 (Recovery of money/property - 542 turnover of property)) Complaint by MMA Law Firm, PLLC against Dunlap & Shipman, P.A.. Fee Amount $350 (Patterson, Johnie) (Entered: 04/07/2026) |
| 04/07/2026 | 1430 (9 pgs) | Adversary case 26-03099. Nature of Suit: (14 (Recovery of money/property - other)),(11 (Recovery of money/property - 542 turnover of property)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Ben Baker, Attorney At Law, PLLC, Red Dirt Legal, PLLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/07/2026) |
| 04/07/2026 | 1431 (8 pgs) | Adversary case 26-03100. Nature of Suit: (14 (Recovery of money/property - other)),(11 (Recovery of money/property - 542 turnover of property)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Houghton Bradford Whitted PC, LLO. Fee Amount $350 (Patterson, Johnie) (Entered: 04/07/2026) |
| 04/07/2026 | 1432 (8 pgs) | Adversary case 26-03101. Nature of Suit: (14 (Recovery of money/property - other)),(11 (Recovery of money/property - 542 turnover of property)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Glago Williams, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/07/2026) |
| 04/07/2026 | 1433 (8 pgs) | Adversary case 26-03102. Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)),(11 (Recovery of money/property - 542 turnover of property)), (14 (Recovery of money/property - other)) Complaint by MMA Law Firm, PLLC against Montiel Hodge, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/07/2026) |
| 04/08/2026 | 1434 (10 pgs) | Adversary case 26-03103. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Godbey Giardina Law Group, LLC, Cannon & Livermore, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1435 (7 pgs) | Adversary case 26-03104. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Merlin Law Group, P.A.. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1436 (8 pgs) | Adversary case 26-03105. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Scandurro & Layrisson, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |

| | | |
|---|---|---|
| 04/08/2026 | 1437 (8 pgs) | Adversary case 26-03106. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against AMO Trial Lawyers, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1438 (506 pgs; 36 docs) | Adversary case 26-03107. Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint by MMA Law Firm, PLLC against The Monson Law Firm, LLC, Matthew Monson, Katherine Monson, Allied Trust Insurance Company. Fee Amount $350 (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35) (Goott, Miriam) (Entered: 04/08/2026) |
| 04/08/2026 | 1439 (7 pgs) | Adversary case 26-03109. Nature of Suit: (14 (Recovery of money/property - other)),(11 (Recovery of money/property - 542 turnover of property)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Chauvin Law Firm, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1440 (9 pgs) | Adversary case 26-03110. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Loftin Law Group, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1441 (9 pgs) | Adversary case 26-03111. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Cueria Law Firm, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1442 (10 pgs) | Adversary case 26-03112. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against LaHatte Law Firm, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1443 (9 pgs) | Adversary case 26-03113. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Jim S. Hall & Assoc., LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |

| | | |
|---|---|---|
| 04/08/2026 | 1444 (9 pgs) | Adversary case 26-03114. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Vilar & Green, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1445 (10 pgs) | Adversary case 26-03115. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Huber Thomas, LLP. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/08/2026 | 1446 (9 pgs) | Adversary case 26-03116. Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)), (21 (Validity, priority or extent of lien or other interest in property)) Complaint by MMA Law Firm, PLLC against Heath Law Group, LLC. Fee Amount $350 (Patterson, Johnie) (Entered: 04/08/2026) |
| 04/09/2026 | 1447 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1426 Generic Order) No. of Notices: 30. Notice Date 04/09/2026. (Admin.) (Entered: 04/09/2026) |
| 04/13/2026 | 1448 (270 pgs; 15 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1372 Emergency Motion, 1374 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14) (Goott, Miriam) (Entered: 04/13/2026) |
| 04/13/2026 | 1449 (343 pgs; 16 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):1372 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15) (Kathman, Jason) (Entered: 04/13/2026) |
| 04/13/2026 | 1450 (28 pgs; 7 docs) | Emergency Motion *to Strike Witness and Exhibit List filed by EAJF* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Proposed Order) (Goott, Miriam) (Entered: 04/13/2026) |
| 04/14/2026 | 1451 (9 pgs) | Response *IN OPPOSITION* (related document(s):1372 Emergency Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Kathman, Jason) (Entered: 04/14/2026) |
| 04/14/2026 | 1452 (1 pg) | Order Setting Hearing Signed on 4/14/2026 (Related document(s):1450 Emergency Motion) Hearing scheduled for 4/15/2026 at 02:00 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 04/14/2026) |
| 04/14/2026 | | Adversary Case 4:25-ap-3021 Closed. (njc7) (Entered: 04/14/2026) |
| 04/15/2026 | 1453 (2 pgs) | Proposed Order RE: *DENYING DEBTORS EMERGENCY MOTION TO EXTEND THE AUTOMATIC STAY TO JOHN ZACHARY MOSELEY* |

| | | |
|---|---|---|
| | | (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Related document(s):1372 Emergency Motion) (Kathman, Jason) (Entered: 04/15/2026) |
| 04/15/2026 | 1454 (23 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1450 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Goott, Miriam) (Entered: 04/15/2026) |
| 04/15/2026 | 1455 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1452 Order Setting Hearing) (Goott, Miriam) (Entered: 04/15/2026) |
| 04/15/2026 | | Courtroom Minutes. Time Hearing Held: 2:00 p.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Nick Lawson for UCC; Jason Kathman for Equal Access Justice Fund, LP, and EAJF ESQ Fund; Andrew Jimenez for US Trustee; Lisa Norman for Access Restoration Services, et al.<br><br>Minutes: Opening statements by Ms. Goott. Motion to Strike 1450 taken up first. Debtor's Exhibits at Docket 1454, #1-4 admitted. Court inquired as to basis of motion to strike witness and exhibit list. Mr. Kathman addressed and was questioned by the Court. Responses by Ms. Goott. Arguments by Mr. Kathman and Ms. Goott. Mr. Patterson addressed the Court. Mr. Kathman.<br>Objection sustained in part. Motion to extend automatic stay 1372 converted to an adversary proceeding.<br>Order drafted, demonstrated to the parties and issued by the court.<br>Tentative Hearing set for May 19, 2026 at 2:30 p.m. in Houston.<br><br>(Related document(s):1372 Emergency Motion, 1450 Emergency Motion) (njc7) (Entered: 04/15/2026) |
| 04/15/2026 | 1456 (2 pgs) | Order. Signed on 4/15/2026 (Related document(s):1372 Emergency Motion, 1450 Emergency Motion) (njc7) (Entered: 04/15/2026) |
| 04/15/2026 | 1457 (1 pg) | PDF with attached Audio File. Court Date & Time [04/15/2026 03:51:28 PM]. File Size [ 25389 KB ]. Run Time [ 00:53:55 ]. (admin). (Entered: 04/15/2026) |
| 04/15/2026 | 1458 (27 pgs; 3 docs) | Application to Employ C. Peck Hayne Jr., and Gordon Arata as Special Louisiana Counsel. Objections/Request for Hearing Due in 21 days. Filed by Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order # 2 Affidavit Hayne Declaration) (Lawson, Nicholas) (Entered: 04/15/2026) |
| 04/16/2026 | 1459 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1452 Order Setting Hearing) No. of Notices: 30. Notice Date 04/16/2026. (Admin.) (Entered: 04/16/2026) |
| 04/17/2026 | 1460 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1456 Generic Order) No. of Notices: 30. Notice Date 04/17/2026. (Admin.) (Entered: 04/17/2026) |
| 04/23/2026 | 1461 (1 pg) | Order Setting Hearings Signed on 4/23/2026 (Related document(s):1370 Motion to Approve Compromise under Rule 9019, 1371 Motion to Approve Compromise under Rule 9019, 1379 Motion to Approve |

| | | |
|---|---|---|
| | | Compromise under Rule 9019, 1418 Motion to Approve Compromise under Rule 9019) Hearings scheduled for 5/20/2026 at 10:00 AM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 04/23/2026) |
| 04/23/2026 | 1462 (1 pg) | Order Setting Hearing Signed on 4/23/2026 (Related document(s):1368 Motion to Compel) Hearing scheduled for 5/20/2026 at 11:00 AM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 04/23/2026) |
| 04/23/2026 | | Adversary Case 4:25-ap-3017 Reopened. (njc7) (Entered: 04/23/2026) |
| 04/23/2026 | | Adversary Case 4:25-ap-3018 Reopened. (njc7) (Entered: 04/23/2026) |
| 04/23/2026 | | Adversary Case 4:24-ap-3223 Reopened. (njc7) (Entered: 04/23/2026) |
| 04/23/2026 | 1463 (22 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 04/23/2026) |
| 04/24/2026 | 1464 (17 pgs; 2 docs) | Adversary case 26-03135. Nature of Suit: (71 (Injunctive relief - reinstatement of stay)) Complaint by MMA Law Firm, PLLC against Equal Access Justice Fund, LP, EAJF ESQ Fund LP. Fee Amount $350 (Attachments: # 1 Proposed Order) (Patterson, Johnie) (Entered: 04/24/2026) |
| 04/25/2026 | 1465 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1461 Order Setting Hearing) No. of Notices: 30. Notice Date 04/25/2026. (Admin.) (Entered: 04/25/2026) |
| 04/25/2026 | 1466 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1462 Order Setting Hearing) No. of Notices: 30. Notice Date 04/25/2026. (Admin.) (Entered: 04/25/2026) |
| 04/27/2026 | 1467 (3 pgs; 2 docs) | Ex Parte Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Attorney Andrew David Mendez (Attachments: # 1 Proposed Order) (Mendez, Andrew) (Entered: 04/27/2026) |
| 04/27/2026 | 1468 (1 pg) | Order Granting Fifth Interim Application of Walker & Patterson, P.C., Counsel to the Debtor for Allowance of Compensation and Reimbursement of Expenses (Related Doc # 1420). Granting for Miriam Goott, fees awarded: $290084.09, expenses awarded: $1616.00 Signed on 4/27/2026. (amc7) (Entered: 04/27/2026) |
| 04/29/2026 | 1469 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1461 Order Setting Hearing, 1462 Order Setting Hearing) (Goott, Miriam) (Entered: 04/29/2026) |
| 04/29/2026 | 1470 (8 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Cueria Law Firm, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 04/29/2026) |
| 04/29/2026 | 1471 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1468 Order on Application for Compensation) No. of Notices: 30. Notice Date 04/29/2026. (Admin.) (Entered: 04/29/2026) |

| | | |
|---|---|---|
| 04/30/2026 | | Adversary Case 4:26-ap-3100 Closed. (njc7) (Entered: 04/30/2026) |
| 05/01/2026 | 1472 (1 pg) | Order Granting Ex Parte Motion To Withdraw As Counsel. (Related Doc # 1467) Signed on 5/1/2026. (njc7) (Entered: 05/01/2026) |
| 05/03/2026 | 1473 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1472 Order on Motion to Withdraw as Attorney) No. of Notices: 30. Notice Date 05/03/2026. (Admin.) (Entered: 05/03/2026) |
| 05/04/2026 | | Adversary Case 4:26-ap-3105 Closed. (njc7) (Entered: 05/04/2026) |
| 05/04/2026 | 1475 (5 pgs) | Notice *Response to Former MMA Clients Regarding Distribution of Funds Held by LIGA*. Filed by Patricia Briscoe (dah4) (Entered: 05/05/2026) |
| 05/05/2026 | 1474 (11 pgs; 3 docs) | Sixth Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 05/05/2026) |
| 05/06/2026 | 1476 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Brian Zimmerman. This is to order a transcript of Motion hearing 7/18/2025 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Zimmerman, Brian) Electronically forwarded to Veritext Legal Soltuions on 5/7/26. Estimated completion date: 5/8/26. Modified on 5/7/2026 (anc4). (Entered: 05/06/2026) |
| 05/07/2026 | 1477 (3 pgs) | Withdrawal of Claim: 18,19 *filed by L. R. Wilhelm and Christine Griffin* (var2) (Entered: 05/07/2026) |
| 05/07/2026 | 1478 (12 pgs; 3 docs) | Application to Compromise Controversy *with Broussard Injury Lawyers, LLC*. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 05/07/2026) |
| 05/07/2026 | 1479 (8 pgs; 3 docs) | Second Application for Compensation *of Maddox Thomson & Associates Accountant to the Debtor*. Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 05/07/2026) |
| 05/08/2026 | 1480 (1 pg) | Order Setting Hearing Signed on 5/8/2026 (Related document(s):1458 Application to Employ) Hearing scheduled for 5/20/2026 at 08:30 AM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 05/08/2026) |
| 05/08/2026 | 1481 (176 pgs; 2 docs) | Transcript RE: hearing held on 7/18/25 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 08/6/2026. (VeritextLegalSolutions) (Entered: 05/08/2026) |

| | | |
|---|---|---|
| 05/10/2026 | 1482<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):1481 Transcript) No. of Notices: 31. Notice Date 05/10/2026. (Admin.) (Entered: 05/10/2026) |
| 05/10/2026 | 1483<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1480 Order Setting Hearing) No. of Notices: 31. Notice Date 05/10/2026. (Admin.) (Entered: 05/10/2026) |
| 05/13/2026 | 1484<br>(146 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1370 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Goott, Miriam) (Entered: 05/13/2026) |
| 05/13/2026 | 1485<br>(140 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1371 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Goott, Miriam) (Entered: 05/13/2026) |
| 05/13/2026 | 1486<br>(50 pgs; 6 docs) | Fourth Application for Compensation *of Lawson & Moshenberg PLLC, as Counsel to the Official Committee of Unsecured Creditors* for Nicholas Lawson, Creditor Comm. Aty, Period: 1/1/2026 to 4/30/2026, Fee: $131,070.00, Expenses: $1,197.09. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson (Attachments: # 1 Exhibit January 2026 Statement # 2 Exhibit February 2026 Statement # 3 Exhibit March 2026 Statement # 4 Exhibit April 2026 Statement # 5 Proposed Order) (Lawson, Nicholas) (Entered: 05/13/2026) |
| 05/13/2026 | 1487<br>(186 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1418 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Goott, Miriam) (Entered: 05/13/2026) |
| 05/13/2026 | 1488<br>(195 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1379 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Goott, Miriam) (Entered: 05/13/2026) |
| 05/13/2026 | 1489<br>(65 pgs; 24 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1368 Motion to Compel) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Complaint 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23) (Goott, Miriam) (Entered: 05/13/2026) |
| 05/14/2026 | | Adversary Case 4:24-ap-3223 Closed. (njc7) (Entered: 05/14/2026) |
| 05/14/2026 | 1490<br>(28 pgs) | First Amended Disclosure Statement Filed by MMA Law Firm, PLLC. (Patterson, Johnie) (Entered: 05/14/2026) |
| 05/14/2026 | 1491<br>(33 pgs) | First Amended Chapter 11 Plan Filed by MMA Law Firm, PLLC. (Patterson, Johnie) (Entered: 05/14/2026) |

| | | |
|---|---|---|
| 05/15/2026 | 1492 (5 pgs) | *STRUCK - SEE 1502* Response *to Complaint Against LaHatte Law Firm, L.L.C.*. Filed by LaHatte Law Firm, LLC (Carrion, Lionel)Modified on 5/19/2026 (njc7). (Entered: 05/15/2026) |
| 05/18/2026 | 1493 (274 pgs; 12 docs) | Witness List, Exhibit List (Filed By Jason J. Joy & Associates, PLLC ). (Related document(s):1379 Motion to Approve Compromise under Rule 9019, 1427 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Wolfshohl, Joshua) (Entered: 05/18/2026) |
| 05/18/2026 | 1494 (15 pgs; 5 docs) | Witness List, Exhibit List (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):1368 Motion to Compel, 1422 Objection) (Attachments: # 1 Exhibit G-1 # 2 Exhibit G-2 # 3 Exhibit G-3 through G-48 # 4 Exhibit G-49 through G-94) (Shelton, Herbert) (Entered: 05/18/2026) |
| 05/18/2026 | 1495 (8 pgs; 2 docs) | *WITHDRAWN - SEE 1498* Motion to Seal *Exhibits* Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert)Modified on 5/19/2026 (njc7). (Entered: 05/18/2026) |
| 05/18/2026 | 1496 (6 pgs; 2 docs) | Motion to Seal *Exhibits* Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 05/18/2026) |
| 05/18/2026 | 1497 | Sealed Document *Exhibits G-3 through G-48* (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Shelton, Herbert) (Entered: 05/18/2026) |
| 05/18/2026 | 1498 (2 pgs) | Withdraw Document (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ).(Related document(s):1495 Motion to Seal) (Shelton, Herbert) (Entered: 05/18/2026) |
| 05/18/2026 | 1499 | Sealed Document *Exhibits G-49 through G-91* (Filed By Cristobal M. Galindo, PC d/b/a Galindo Law ). (Shelton, Herbert) (Entered: 05/18/2026) |
| 05/18/2026 | 1500 (3 pgs) | Certificate *of No Objection to the Application to Employ C. Peck Hayne Jr., and Gordon Arata as Special Louisiana Counsel* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):1458 Application to Employ) (Lawson, Nicholas) (Entered: 05/18/2026) |
| 05/18/2026 | 1501 (32 pgs; 3 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):1458 Application to Employ, 1500 Certificate) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Lawson, Nicholas) (Entered: 05/18/2026) |
| 05/19/2026 | 1502 (1 pg) | Order Striking. Signed on 5/19/2026 (Related document(s):1492 Response) (njc7) (Entered: 05/19/2026) |
| 05/19/2026 | 1503 (3 pgs) | Order Authorizing and Approving the Retention and Employment of Gordon Arata as Special Louisiana Counsel to the Official Committee of Unsecured Creditors, Effective as of March 24, 2024. (Related Doc # 1458) Signed on 5/19/2026. (amc7) (Entered: 05/19/2026) |

| | | |
|---|---|---|
| 05/19/2026 | 1504<br>(6 pgs) | Proposed Order RE: (Filed By MMA Law Firm, PLLC ).(Related document(s):1379 Motion to Approve Compromise under Rule 9019) (Goott, Miriam) (Entered: 05/19/2026) |
| 05/20/2026 | 1505<br>(2 pgs) | Notice / *Jason J. Joy & Associates, PLLC's Notice of Withdrawal of Amended Limited Objection Regarding Debtors' Motion to Compromise Controversy with Sangisetty Law Firm, LLC*. (Related document(s):1379 Motion to Approve Compromise under Rule 9019, 1427 Objection) Filed by Jason J. Joy & Associates, PLLC (Wolfshohl, Joshua) (Entered: 05/20/2026) |
| 05/20/2026 | | Courtroom Minutes. Time Hearing Held: 9:30 a.m..<br><br>Ms. Goott for the Debtor addressed the Court regarding remaining matters on Courts calendar for 5/20/2026.<br><br>**As to: ECF # 1368.** Motion to Compel Compliance with 9019 Order and Settlement Agreement Against Cristobal M. Galindo PC. Ms. Goott advised the parties have reached a resolution and that a hearing was not necessary at this time. 11:00 a.m. hearing on Motion to Compel at 1368 terminated by the Court.<br><br>Various Motions to Compromise set for 10:00 a.m. were taken up in omnibus fashion. Mr. Zachary Moseley was sworn in.<br><br>**As to: ECF # 1370. Motion to Approve Compromise with Alvendia, Kelly & Demarest.** Minutes: Exhibits at Docket #1484 admitted. Mr. Moseley's testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. Motion granted. Proposed Order to be signed by the Court.<br><br>**As to: ECF # 1371. Motion to Approve Compromise with Cox, Cox Filo, Camel et al.** Exhibits at Docket 1485 admitted. Mr. Moseley's testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. Motion granted. Proposed Order to be signed by the Court.<br><br>**As to: ECF # 1379. Motion to Approve Compromise with Sangisetty Law Firm.** Joshua Wolfshohl appeared for Sangisetty Law Firm. Minutes: Exhibits at Docket 1488 admitted. Mr. Wolfshohl addressed the Court and advised objection has been withdrawn. Mr. Moseley's testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. No cross examination. Motion granted. Proposed Order at 1504 signed by the Court.<br><br>**As to: ECF # 1418. Motion to Approve Compromise with Houghtaling Law Firm, LLC.** Minutes: Exhibits at Docket 1487 admitted. Mr. Moseley's testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. No cross examination. Motion granted. Proposed Order to be signed by the Court.<br><br>Ms. Goott is to file Rule 41 notices in each of any related adversaries regarding these settlements.<br><br>(Related document(s):1368 Motion to Compel, 1370 Motion to Approve Compromise under Rule 9019, 1371 Motion to Approve Compromise under Rule 9019, 1379 Motion to Approve Compromise under Rule 9019, 1418 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 05/20/2026) |

| | | |
|---|---|---|
| 05/20/2026 | 1506<br>(1 pg) | PDF with attached Audio File. Court Date & Time [05/20/2026 09:35:39 AM]. File Size [ 6467 KB ]. Run Time [ 00:13:33 ]. (admin). (Entered: 05/20/2026) |
| 05/20/2026 | 1507<br>(6 pgs) | Agreed Order Approving Compromise with Alvendia, Kelly & Demarest, LLC. (Related Doc # 1370) Signed on 5/20/2026. (njc7) (Entered: 05/20/2026) |
| 05/20/2026 | 1508<br>(5 pgs) | Order Approving Compromise with Cox, Filo, Camel, Wilson & Brown, LLC. (Related Doc 1371) Signed on 5/20/2026. (njc7)Modified on 5/20/2026 (njc7). (Entered: 05/20/2026) |
| 05/20/2026 | 1509<br>(6 pgs) | Order Approving Compromise with Sangisetty Law Firm, PLLC. (Related Doc # 1379) Signed on 5/20/2026. (njc7) (Entered: 05/20/2026) |
| 05/20/2026 | 1510<br>(20 pgs) | Order Approving Compromise with Houghtaling Law Firm, LLC. (Related Doc # 1418) Signed on 5/20/2026. (njc7) (Entered: 05/20/2026) |
| 05/20/2026 | 1511<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Katherine Leslie-Anne Cowart Filed by on behalf of Barcus Arenas, PLLC (Cowart, Katherine) (Entered: 05/20/2026) |
| 05/20/2026 | 1512<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Simon W Hendershot III Filed by on behalf of Barcus Arenas, PLLC (Hendershot, Simon) (Entered: 05/20/2026) |
| 05/20/2026 | 1513<br>(22 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Pandit Law Firm, Pate Smith Law, and Robichaux Mize Wadsck Richardson & Watson* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Complaint A # 2 Proposed Order) (Patterson, Johnie) (Entered: 05/20/2026) |
| 05/21/2026 | 1514<br>(1 pg) | Record Transmitted under Rule 8010(b). On May 21, 2026, the appeal was transmitted to the U.S. District Court, assigned Judge Andrew S Hanen, Civil Action 4:26-cv-01232. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):1323 Notice of Appeal) (sat4) (Entered: 05/21/2026) |
| 05/21/2026 | 1515<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1502 Generic Order) No. of Notices: 32. Notice Date 05/21/2026. (Admin.) (Entered: 05/21/2026) |
| 05/21/2026 | 1516<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1503 Order on Application to Employ) No. of Notices: 32. Notice Date 05/21/2026. (Admin.) (Entered: 05/21/2026) |
| 05/22/2026 | 1517<br>(3 pgs) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1419 Order Setting Hearing (FORM), 1490 Amended Disclosure Statement, 1491 Amended Chapter 11 Plan) (Patterson, Johnie) (Entered: 05/22/2026) |

| | | |
|---|---|---|
| 05/22/2026 | 1518 (27 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 05/22/2026) |
| 05/22/2026 | 1519 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1507 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 32. Notice Date 05/22/2026. (Admin.) (Entered: 05/22/2026) |
| 05/22/2026 | 1520 (8 pgs) | BNC Certificate of Mailing. (Related document(s):1508 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 32. Notice Date 05/22/2026. (Admin.) (Entered: 05/22/2026) |
| 05/22/2026 | 1521 (9 pgs) | BNC Certificate of Mailing. (Related document(s):1509 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 32. Notice Date 05/22/2026. (Admin.) (Entered: 05/22/2026) |
| 05/22/2026 | 1522 (23 pgs) | BNC Certificate of Mailing. (Related document(s):1510 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 32. Notice Date 05/22/2026. (Admin.) (Entered: 05/22/2026) |
| 05/23/2026 | 1523 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1514 Record on Appeal Transmitted Under Rule 8010(b)) No. of Notices: 34. Notice Date 05/23/2026. (Admin.) (Entered: 05/23/2026) |
| 05/26/2026 | 1524 (1 pg) | Order Setting Hearing Signed on 5/26/2026 (Related document(s):1470 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 6/24/2026 at 01:30 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 05/26/2026) |
| 05/27/2026 | 1525 (1 pg) | Order Granting Sixth Interim Application of Walker & Patterson, P.C., Counsel to the Debtor for Allowance of Compensation and Reimbursement of Expenses (Related Doc # 1474). Granting for Walker & Patterson, P.C., fees awarded: $86567.24, expenses awarded: $7821.83 Signed on 5/27/2026. (amc7) (Entered: 05/27/2026) |
| 05/28/2026 | 1526 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1524 Order Setting Hearing (FORM)) No. of Notices: 34. Notice Date 05/28/2026. (Admin.) (Entered: 05/28/2026) |
| 05/29/2026 | 1527 (1 pg) | Order Granting Second Interim Application of Maddox Thomson & Associates Accountant to the Debtor for Allowance of Compensation and Reimbursement of Expenses (Related Doc # 1479). Granting for Maddox Thomson & Associates, fees awarded: $8500.00. Signed on 5/29/2026. (amc7) (Entered: 05/29/2026) |
| 05/29/2026 | 1528 (1 pg) | Order Setting Electronic Hearing Signed on 5/29/2026 (Related document(s):1478 Application to Compromise Controversy) Electronic Hearing scheduled for 6/24/2026 at 01:30 PM via telephone and video conference. (amc7) (Entered: 05/29/2026) |
| 05/29/2026 | 1529 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1525 Order on Application for Compensation) No. of Notices: 34. Notice Date 05/29/2026. (Admin.) (Entered: 05/29/2026) |

| | | |
|---|---|---|
| 05/31/2026 | 1530 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1527 Order on Application for Compensation) No. of Notices: 34. Notice Date 05/31/2026. (Admin.) (Entered: 05/31/2026) |
| 05/31/2026 | 1531 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1528 Order Setting Hearing (FORM)) No. of Notices: 34. Notice Date 05/31/2026. (Admin.) (Entered: 05/31/2026) |
| 06/01/2026 | 1532 (1 pg) | ORDER granting 8 Agreed MOTION to Dismiss 1 Clerk's Notice of Filing of an Appeal from the Bankruptcy Court (Related document(s):1323 Notice of Appeal, 1331 Clerk's Notice of Filing of an Appeal) (jld4) (see also entry # 9 with 4:26cv1232) (Entered: 06/01/2026) |
| 06/01/2026 | 1533 (1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1524 Order Setting Hearing (FORM), 1528 Order Setting Hearing (FORM)) (Goott, Miriam) (Entered: 06/01/2026) |
| 06/04/2026 | 1534 (1 pg) | Order Granting Application For Compensation (Related Doc # 1486). Granting for Lawson & Moshenberg, PLLC, fees awarded: $131,070.00, expenses awarded: $1,197.09 Signed on 6/4/2026. (njc7) (Entered: 06/04/2026) |
| 06/05/2026 | 1535 (1 pg) | MOTION to Appear Pro Hac Vice for Clinton PeckHayne Jr. (Fee Paid: $100, receipt number A27261811) Filed by Creditor Committee Official Committee of Unsecured Creditors (Hayne, Clinton) (Entered: 06/05/2026) |
| 06/06/2026 | 1536 (31 pgs; 5 docs) | First Application for Compensation *for Gordon, Arata, Montgomery, Barnett, McCollam, Duplantis & Eagan, LLC as Special Louisiana Counsel* for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Period: 3/24/2026 to 5/31/2026, Fee: $26,950.00, Expenses: $1,157.62. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson, Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order) (Lawson, Nicholas) (Entered: 06/06/2026) |
| 06/06/2026 | 1537 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1534 Order on Application for Compensation) No. of Notices: 33. Notice Date 06/06/2026. (Admin.) (Entered: 06/06/2026) |
| 06/07/2026 | 1538 (16 pgs; 3 docs) | Final Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney The Lausten Group (Attachments: # 1 Complaint A - Time Records # 2 Proposed Order) (Goott, Miriam) (Entered: 06/07/2026) |
| 06/07/2026 | 1539 (9 pgs; 2 docs) | Application for Compensation *Seventh*. Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 06/07/2026) |
| 06/08/2026 | 1540 (1 pg) | Order Granting Motion for Clinton Peck Hayne, Jr. To Appear pro hac vice (Related Doc # 1535) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 6/8/2026. (njc7) (Entered: 06/08/2026) |

| | | |
|---|---|---|
| 06/09/2026 | 1541<br>(13 pgs; 2 docs) | Response/Objection Filed by US Trustee. (Related document(s):1490 Amended Disclosure Statement) (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 06/09/2026) |
| 06/09/2026 | 1542<br>(2 pgs) | Order Granting Motion of Cristobal M. Galindo, P.C. D/B/A Galindo Law to Maintain Sealed Status of Exhibits (Related Doc # 1496) Signed on 6/9/2026. (amc7) (Entered: 06/09/2026) |
| 06/09/2026 | 1543<br>(4 pgs) | Response (Filed By Allied World Insurance Company ).(Related document(s):1490 Amended Disclosure Statement) (Levy, Justin) (Entered: 06/09/2026) |
| 06/10/2026 | 1544<br>(1 pg) | Order Setting Hearing Signed on 6/10/2026 (Related document(s):1513 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 6/24/2026 at 01:30 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 06/10/2026) |
| 06/10/2026 | 1545<br>(13 pgs) | Response/Objection Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP. (Related document(s):1490 Amended Disclosure Statement) (Taylor, Clay) (Entered: 06/10/2026) |
| 06/10/2026 | 1546<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1540 Order on Motion to Appear pro hac vice) No. of Notices: 34. Notice Date 06/10/2026. (Admin.) (Entered: 06/10/2026) |
| 06/11/2026 | 1547<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1542 Order on Motion to Seal) No. of Notices: 1. Notice Date 06/11/2026. (Admin.) (Entered: 06/11/2026) |
| 06/12/2026 | 1548<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):1544 Order Setting Hearing (FORM)) No. of Notices: 34. Notice Date 06/12/2026. (Admin.) (Entered: 06/12/2026) |
| 06/21/2026 | 1549<br>(439 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1490 Amended Disclosure Statement) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Patterson, Johnie) (Entered: 06/21/2026) |
| 06/22/2026 | 1550<br>(4 pgs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):1490 Amended Disclosure Statement) (Jimenez, Andrew) (Entered: 06/22/2026) |
| 06/22/2026 | 1551<br>(236 pgs; 6 docs) | Exhibit List, Witness List (Filed By Official Committee of Unsecured Creditors ).(Related document(s):1490 Amended Disclosure Statement) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Moshenberg, Avi) (Entered: 06/22/2026) |
| 06/22/2026 | 1552<br>(176 pgs; 4 docs) | Exhibit List, Witness List (Filed By MMA Law Firm, PLLC ).(Related document(s):1470 Motion to Approve Compromise under Rule 9019, 1513 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 - Docket # 2 Exhibit 2- Cueria Settlement Agreement # 3 Exhibit 3 - Pandit Settlement Agreement) (Goott, Miriam) (Entered: 06/22/2026) |

| | | |
|---|---|---|
| 06/22/2026 | 1553 (185 pgs; 3 docs) | Exhibit List, Witness List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):1490 Amended Disclosure Statement) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Miller, David) (Entered: 06/22/2026) |
| 06/23/2026 | 1554 (25 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 06/23/2026) |
| 06/24/2026 | 1555 (2 pgs) | Notice of Appearance and Request for Notice Filed by Samuel Joseph Landingham Filed by on behalf of Official Committee of Unsecured Creditors (Landingham, Samuel) (Entered: 06/24/2026) |
| 06/24/2026 | 1556 (44 pgs; 2 docs) | Second Amended Disclosure Statement Filed by MMA Law Firm, PLLC. (Related document(s):692 Disclosure Statement) (Attachments: # 1 Exhibit) (Patterson, Johnie) (Entered: 06/24/2026) |
| 06/24/2026 | 1557 (36 pgs) | Second Amended Chapter 11 Plan Filed by MMA Law Firm, PLLC. (Related document(s):692 Disclosure Statement, 693 Chapter 11 Plan) (Patterson, Johnie). Related document(s) 1589. Related document(s) 1576 Amended Disclosure Statement filed by Debtor MMA Law Firm, PLLC, 1577 Amended Chapter 11 Plan filed by Debtor MMA Law Firm, PLLC, 1578 Notice filed by Debtor MMA Law Firm, PLLC, 1579 Notice filed by Debtor MMA Law Firm, PLLC, 1594 Objection to Confirmation of the Plan filed by Creditor Equal Access Justice Fund, LP, Creditor EAJF ESQ Fund, LP, 1595 Objection to Confirmation of the Plan filed by Creditor James Marshall McClenny, 1597 Objection to Confirmation of the Plan filed by Interested Party AMO Trial Lawyers, LLC, 1598 Objection to Confirmation of the Plan filed by Interested Party New Orleans Legal, LLC, Interested Party Gulf Coast Attorneys, LLC, 1599 Response/Objection filed by Creditor Apex Roofing and Restoration, LLC, 1600 Objection to Confirmation of the Plan filed by Interested Party Barcus Arenas, PLLC, 1601 Objection to Confirmation of the Plan filed by Interested Party Jason J. Joy & Associates, PLLC, 1602 Objection to Confirmation of the Plan filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law, 1603 Objection to Confirmation of the Plan filed by Creditor Access Restoration Services US, Inc., 1614 Emergency Motion *To Designate The Ballots Of EAJF Pursuant To 11 U.S.C. 1126(e)* filed by Debtor MMA Law Firm, PLLC, 1615 Notice filed by Debtor MMA Law Firm, PLLC. Modified on 7/31/2026 (erod). (Entered: 06/24/2026) |
| 06/24/2026 | 1558 (39 pgs) | Notice *of Redlined Changes To Disclosure Statement*. (Related document(s):1556 Amended Disclosure Statement) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 06/24/2026) |
| 06/24/2026 | 1559 (36 pgs) | Notice *of Redlined Changes To Amended Plan*. (Related document(s):1557 Amended Chapter 11 Plan) Filed by MMA Law Firm, PLLC (Patterson, Johnie). Related document(s) 1577. (Entered: 06/24/2026) |
| 06/24/2026 | 1560 (15 pgs; 4 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1470 Motion to Approve Compromise under Rule 9019, 1478 Application to Compromise Controversy, 1513 Motion to Approve Compromise under Rule 9019, 1552 Exhibit List, Witness List) (Attachments: # 1 Exhibit 1- Cueria Settlement Agreement # 2 Exhibit 2- BIL Settlement Agreement # 3 Exhibit 3 - Pandit, Robichaux and PSL) (Goott, Miriam) (Entered: 06/24/2026) |

| | | |
|---|---|---|
| 06/24/2026 | 1561 (3 pgs) | Notice of Appearance and Request for Notice Filed by Clay Marshall Taylor Filed by on behalf of EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Taylor, Clay) (Entered: 06/24/2026) |
| 06/24/2026 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Johnie Patterson and Miriam Goott for MMA; Avi Moshenberg for UCC; Clay Taylor for Equal Access Justice fund aka EAJF in pleadings; Andrew Jimenez for United States Trustee; Michael Landis for Pandit Law Firm, Robichaux, et al; Justin Levy for Allied World Insurance Company, Lisa Norman for PCG Claims, Global Estimating Services and Access Restoration.<br><br>Minutes: Arguments by Mr. Patterson, Mr. Jimenez, Mr. Taylor, Mr. Moshenberg and Ms. Goott heard.<br>Some objections sustained, some overruled, as stated on the record. Amended P&D to be filed by 7/1/2026. Confirmation scheduled for 8/4/2026 at 10:30 a.m. in Houston. Order drafted, demonstrated to the parties and issued by the Court.<br><br>Minutes: Break and returned at 4:45 p.m. with 9019 motions. Ms. Goott proceeded with motions to compromise. Motions at 1470, 1478 and 1513 taken up in omnibus fashion. Mr. John Zachary Moseley was sworn in. Exhibits at 1560, #1-3 admitted. Mr. Moseleys testimony was proffered by Ms. Goott. Mr. Mosely verified the testimony. Motions approved. Proposed Orders to be signed by the Court. Ms. Goott to file notice to close related adversaries.<br><br>(Related document(s):1470 Motion to Approve Compromise under Rule 9019, 1478 Application to Compromise Controversy, 1490 Amended Disclosure Statement, 1491 Amended Chapter 11 Plan, 1513 Motion to Approve Compromise under Rule 9019, 1556 Amended Disclosure Statement, 1557 Amended Chapter 11 Plan) (njc7) (Entered: 06/24/2026) |
| 06/24/2026 | 1562 (5 pgs) | Order. Signed on 6/24/2026 (Related document(s):1557 Amended Chapter 11 Plan) Confirmation hearing to be held on 8/4/2026 at 10:30 AM at Houston, Courtroom 401 (EVR). (njc7). Related document(s) 1577. (Entered: 06/24/2026) |
| 06/24/2026 | 1563 (1 pg) | Order Approving Compromise with Cueria Law Firm, LLC. (Related Doc # 1470) Signed on 6/24/2026. (njc7) (Entered: 06/24/2026) |
| 06/24/2026 | 1564 (4 pgs) | Order Approving Compromise with Broussard Injury Lawyers, LLC. (Related Doc # 1478) Signed on 6/24/2026. (njc7) (Entered: 06/24/2026) |
| 06/24/2026 | 1565 (9 pgs) | Order Approving Compromise with Robichaux Mize Wadsack Richardson & Watson LLC, Pate Smith Law PLLC and Pandit Law Firm, LLC. (Related Doc # 1513) Signed on 6/24/2026. (njc7) (Entered: 06/24/2026) |
| 06/25/2026 | | Adversary Case 4:26-ap-3098 Closed. (njc7) (Entered: 06/25/2026) |
| 06/25/2026 | 1566 (1 pg) | PDF with attached Audio File. Court Date & Time [06/24/2026 01:30:32 PM]. File Size [ 18987 KB ]. Run Time [ 00:40:10 ]. (admin). (Entered: 06/25/2026) |

| | | |
|---|---|---|
| 06/25/2026 | 1567<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by EAJF/Brian Zimmerman. This is to order a transcript of Disclosure Statement 06/24/2026 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Zimmerman, Brian) Request Electronically forwarded to Veritext Legal Solutions on 06/26/2026. Estimated completion date: 07/03/2026. Modified on 6/26/2026 (lnc4). (Entered: 06/25/2026) |
| 06/27/2026 | 1568<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):1564 Order on Application to Compromise Controversy) No. of Notices: 271. Notice Date 06/27/2026. (Admin.) (Entered: 06/27/2026) |
| 06/27/2026 | 1569<br>(14 pgs) | BNC Certificate of Mailing. (Related document(s):1562 Order Setting Hearing (FORM)) No. of Notices: 34. Notice Date 06/27/2026. (Admin.) (Entered: 06/27/2026) |
| 06/27/2026 | 1570<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1563 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 34. Notice Date 06/27/2026. (Admin.) (Entered: 06/27/2026) |
| 06/27/2026 | 1571<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):1565 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 34. Notice Date 06/27/2026. (Admin.) (Entered: 06/27/2026) |
| 06/29/2026 | 1572<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by M. Suzanne Montero. This is to order a transcript of Hearing Plan 6/24/2026 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By The Monson Law Firm, LLC ). (Montero, Marcia) Electronically forwarded to Veritext Legal Solutions on 06/29/2026. Estimated completion date: 07/06/2026. Modified on 6/29/2026 (jgr4). (Entered: 06/29/2026) |
| 06/30/2026 | 1573<br>(1 pg) | Order Granting Application For Compensation (Related Doc # 1536). Granting for Official Committee of Unsecured Creditors - Gordon Arata-fees awarded: $26,950.00, expenses awarded: $1,157.62 Signed on 6/30/2026. (njc7) (Entered: 06/30/2026) |
| 07/01/2026 | 1574<br>(1 pg) | Order Granting First and Final Application of The Lausten Group, LLP as Special Counsel to the Debtor for Allowance of Compensation and Reimbursement of Expenses for the Period of March 18, 2026 through June 7, 2026. (Related Doc # 1538). Signed on 7/1/2026. (amc7) (Entered: 07/01/2026) |
| 07/01/2026 | 1575<br>(1 pg) | Order Granting Seventh Interim Application of Walker & Patterson, P.C., Counsel to the Debtor for Allowance of Compensation and Reimbursement of Expenses. (Related Doc # 1539). Granting for Walker & Patterson, P.C., fees awarded: $292464.75, expenses awarded: $12.00 Signed on 7/1/2026. (amc7) (Entered: 07/01/2026) |
| 07/01/2026 | 1576<br>(51 pgs; 2 docs) | Third Amended Disclosure Statement Filed by MMA Law Firm, PLLC. (Related document(s):692 Disclosure Statement) (Attachments: # 1 Exhibit) (Patterson, Johnie). Related document(s) 1577. (Entered: 07/01/2026) |

| | | |
|---|---|---|
| 07/01/2026 | 1577<br>(37 pgs) | Third Amended Chapter 11 Plan Filed by MMA Law Firm, PLLC. (Related document(s):692 Disclosure Statement, 693 Chapter 11 Plan) (Patterson, Johnie). Related document(s) 1637 Exhibit List filed by U.S. Trustee US Trustee. Modified on 8/3/2026 (erod). (Entered: 07/01/2026) |
| 07/01/2026 | 1578<br>(46 pgs) | Notice *of Redlined Changes To Disclosure Statement*. (Related document(s):1576 Amended Disclosure Statement) Filed by MMA Law Firm, PLLC (Patterson, Johnie). Related document(s) 1577. (Entered: 07/01/2026) |
| 07/01/2026 | 1579<br>(38 pgs) | Notice *of Redlined Changes To Amended Plan*. (Related document(s):1577 Amended Chapter 11 Plan) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 07/01/2026) |
| 07/02/2026 | 1580<br>(87 pgs; 2 docs) | Transcript RE: held on 06/24/26 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/30/2026. (VeritextLegalSolutions) (Entered: 07/02/2026) |
| 07/02/2026 | 1581<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1573 Order on Application for Compensation) No. of Notices: 34. Notice Date 07/02/2026. (Admin.) (Entered: 07/02/2026) |
| 07/03/2026 | 1582<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1574 Order on Application for Compensation) No. of Notices: 34. Notice Date 07/03/2026. (Admin.) (Entered: 07/03/2026) |
| 07/03/2026 | 1583<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1575 Order on Application for Compensation) No. of Notices: 34. Notice Date 07/03/2026. (Admin.) (Entered: 07/03/2026) |
| 07/07/2026 | 1584<br>(9 pgs; 2 docs) | Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 07/07/2026) |
| 07/08/2026 | 1585<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):1580 Transcript) No. of Notices: 34. Notice Date 07/08/2026. (Admin.) (Entered: 07/08/2026) |
| 07/09/2026 | 1586<br>(5 pgs) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1576 Amended Disclosure Statement, 1577 Amended Chapter 11 Plan) (Goott, Miriam) (Entered: 07/09/2026) |
| 07/11/2026 | 1587<br>(10 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Glago Williams, LLC, Moisant Law Firm, LLC, and F. Gerald DeSalvo, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit # 2 Proposed Order) (Goott, Miriam) (Entered: 07/11/2026) |
| 07/14/2026 | | Adversary Case 4:25-ap-3017 Closed. (njc7) (Entered: 07/14/2026) |
| 07/16/2026 | 1588<br>(22 pgs; 4 docs) | Final Application for Compensation *for Gordon Arata Montgomery Barnett McCollam Duplantis & Eagan, LLC as Special Counsel for UCC* for Clinton Peck Hayne Jr., Special Counsel, Period: 6/1/2026 to 7/16/2026, Fee: $2380.00, Expenses: $100.00. Objections/Request for |

| | | |
|---|---|---|
| | | Hearing Due in 21 days. Filed by Attorney Clinton Peck Hayne Jr. Hearing scheduled for 8/10/2026 at 10:30 AM at Houston, Courtroom 401 (EVR). (Attachments: # 1 Exhibit A (for period 6-01-2026 thru 6-30-2026) # 2 Exhibit B (for period 7-01-2026 to 7-16-2026) # 3 Proposed Order) (Hayne, Clinton) (Entered: 07/16/2026) |
| 07/16/2026 | 1589 (10 pgs; 2 docs) | Objection to Confirmation of Plan Filed by US Trustee. (Related document(s):1576 Amended Disclosure Statement, 1577 Amended Chapter 11 Plan) (Attachments: # 1 Proposed Order) (Jimenez, Andrew) (Entered: 07/16/2026) |
| 07/17/2026 | 1590 (1 pg) | Order Re-Setting Electronic Hearing Signed on 7/17/2026 (Related document(s):1588 Application for Compensation) Hearing re-scheduled for 8/17/2026 at 09:00 AM via telephone and video conference. (njc7) (Entered: 07/17/2026) |
| 07/19/2026 | 1591 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1590 Order Setting Hearing (FORM)) No. of Notices: 34. Notice Date 07/19/2026. (Admin.) (Entered: 07/19/2026) |
| 07/22/2026 | 1592 (43 pgs; 5 docs) | Objection to Confirmation of Plan Filed by Morris Bart, L.L.C.. (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed Order) (Probus, Matthew) (Entered: 07/22/2026) |
| 07/22/2026 | 1593 (8 pgs; 2 docs) | Objection to Confirmation of Plan Filed by Hair & Shunnarah Trial Attorneys, LLC. (Related document(s):1577 Amended Chapter 11 Plan, 1589 Objection to Confirmation of the Plan) (Attachments: # 1 Proposed Order) (Wolfshohl, Joshua) (Entered: 07/22/2026) |
| 07/22/2026 | 1594 (7 pgs) | Objection to Confirmation of Plan Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP. (Related document(s):1577 Amended Chapter 11 Plan) (Taylor, Clay) (Entered: 07/22/2026) |
| 07/22/2026 | 1595 (4 pgs) | Objection to Confirmation of Plan Filed by James Marshall McClenny. (Catmull, Annie). Related document(s) 1577. (Entered: 07/22/2026) |
| 07/22/2026 | 1596 (2 pgs) | Certificate *of Service* (Filed By Official Committee of Unsecured Creditors ).(Related document(s):1590 Order Setting Hearing (FORM)) (Hayne, Clinton) (Entered: 07/22/2026) |
| 07/22/2026 | 1597 (4 pgs; 2 docs) | Objection to Confirmation of Plan Filed by AMO Trial Lawyers, LLC. (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Proposed Order) (Veith, Rebekka) (Entered: 07/22/2026) |
| 07/22/2026 | 1598 (4 pgs) | Objection to Confirmation of Plan Filed by Gulf Coast Attorneys, LLC, New Orleans Legal, LLC. (Related document(s):1577 Amended Chapter 11 Plan) (Derbes, Albert) (Entered: 07/22/2026) |
| 07/22/2026 | 1599 (6 pgs; 2 docs) | Response/Objection Filed by Apex Roofing and Restoration, LLC. (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Proposed Order) (Bickford, Scott) (Entered: 07/22/2026) |
| 07/22/2026 | 1600 (23 pgs; 2 docs) | Objection to Confirmation of Plan Filed by Barcus Arenas, PLLC. (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1) (Woellner, Andrew) (Entered: 07/22/2026) |

| | | |
|---|---|---|
| 07/22/2026 | 1601 (17 pgs; 2 docs) | Objection to Confirmation of Plan Filed by Jason J. Joy & Associates, PLLC. (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Proposed Order) (Wolfshohl, Joshua) (Entered: 07/22/2026) |
| 07/22/2026 | 1602 (9 pgs; 2 docs) | Objection to Confirmation of Plan Filed by Cristobal M. Galindo, PC d/b/a Galindo Law. (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Proposed Order) (Shelton, Herbert) (Entered: 07/22/2026) |
| 07/22/2026 | 1603 (9 pgs; 2 docs) | Objection to Confirmation of Plan Filed by Access Restoration Services US, Inc.. (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Proposed Order) (Norman, Lisa) (Entered: 07/22/2026) |
| 07/23/2026 | 1604 (4 pgs; 2 docs) | Motion *for Exemption from Judicial Conference Electronic Public Access Fees* Filed by Creditor Jeffrey Allen Vitt (Attachments: # 1 EDSS email) (cng4) (Entered: 07/24/2026) |
| 07/23/2026 | 1605 (10 pgs; 2 docs) | *STRUCK - SEE 1726* Motion *to Proceed in Without Prepaying Fees or Costs* Filed by Creditor Jeffrey Allen Vitt (Attachments: # 1 EDSS email) (cng4)Modified on 9/18/2026 (njc7). (Entered: 07/24/2026) |
| 07/28/2026 | 1606 (36 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 07/28/2026) |
| 07/29/2026 | 1607 (1 pg) | Order Granting Application for Compensation (Related Doc # 1584). Granting for Walker & Patterson PC. Signed on 7/29/2026. (njc7) (Entered: 07/29/2026) |
| 07/29/2026 | 1608 (2 pgs) | Chapter 11 Ballots (Filed By Noble Public Adjusting Group, LLC ). (Sagre, Ariel) (Entered: 07/29/2026) |
| 07/30/2026 | 1609 (100 pgs; 9 docs) | Objection to Claim Number 73 by Claimant JEFFREY ALAN VITT. JEFFREY ALAN VITT. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (Goott, Miriam)Modified on 10/13/2026 (njc7). (Entered: 07/30/2026) |
| 07/30/2026 | 1610 (100 pgs; 9 docs) | Objection to Claim Number 73 by Claimant JEFFREY ALAN VITT. JEFFREY ALAN VITT. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (Goott, Miriam) (Entered: 07/30/2026) |
| 07/30/2026 | 1611 (101 pgs; 9 docs) | Objection to Claim Number 74 by Claimant VITT 121, LTD. AND AFFILIATED ENTITIES. VITT 121, LTD. AND AFFILIATED ENTITIES. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (Goott, Miriam) (Entered: 07/30/2026) |
| 07/30/2026 | 1612 (101 pgs; 9 docs) | Objection to Claim Number 75 by Claimant jeffrey Alan Vitt. jeffrey Alan Vitt. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (Goott, Miriam) (Entered: 07/30/2026) |

| | | |
|---|---|---|
| 07/30/2026 | 1613<br>(2 pgs) | Stipulation By MMA Law Firm, PLLC and Lynda Jenkins, James Dartez, and Curtis Davis. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By MMA Law Firm, PLLC ). (Goott, Miriam) (Entered: 07/30/2026) |
| 07/30/2026 | 1614<br>(8 pgs; 2 docs) | Emergency Motion *To Designate The Ballots Of EAJF Pursuant To 11 U.S.C. 1126(e)*, Motion Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Patterson, Johnie) (Entered: 07/30/2026) |
| 07/30/2026 | 1615<br>(10 pgs) | Notice *Plan Supplement To Third Amended Plan*. (Related document(s):1562 Order Setting Hearing (FORM), 1577 Amended Chapter 11 Plan) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 07/30/2026) |
| 07/30/2026 | 1627<br>(24 pgs; 6 docs) | *STRUCK - SEE 1635* Emergency Motion *FOR CONTINUANCE OF CONFIRMATION HEARING, ENLARGEMENT OF VOTING DEADLINE, AND OBJECTION TO EXPEDITED VOTING NOTICE* Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Exhibit A - Master Omnibus Addendum # 2 Certificate of Conference # 3 Certificate of Service # 4 Proposed Order # 5 EDSS) (oao7)Modified on 8/3/2026 (njc7). (Entered: 07/31/2026) |
| 07/30/2026 | 1628<br>(3 pgs; 2 docs) | Chapter 11 Ballots (Filed By Jeffrey Alan Vitt ). (Attachments: # 1 EDSS email) (oao7) (Entered: 07/31/2026) |
| 07/30/2026 | 1629<br>(3 pgs; 2 docs) | Chapter 11 Ballots (Filed By Jeffrey Alan Vitt ). (Attachments: # 1 EDSS email) (oao7) (Entered: 07/31/2026) |
| 07/31/2026 | 1616<br>(315 pgs; 9 docs) | Witness List, Exhibit List (Filed By Jason J. Joy & Associates, PLLC ). (Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Wolfshohl, Joshua). Related document(s) 1557. (Entered: 07/31/2026) |
| 07/31/2026 | 1617<br>(1 pg) | Order Setting Hearing Signed on 7/31/2026 (Related document(s):1614 Emergency Motion, Generic Motion) Hearing scheduled for 8/4/2026 at 10:30 AM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 07/31/2026) |
| 07/31/2026 | 1618<br>(269 pgs; 6 docs) | Witness List, Exhibit List (Filed By Hair & Shunnarah Trial Attorneys, LLC ).(Related document(s):1577 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Wolfshohl, Joshua). Related document(s) 1557. (Entered: 07/31/2026) |
| 07/31/2026 | 1619<br>(263 pgs; 7 docs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors ). (Attachments: # 1 Exhibit Disclosure Statement # 2 Exhibit Exhibit 1 to Disclosure Statement # 3 Exhibit Third Amended Joint Plan of Liquidation # 4 Exhibit EAJF Settlement # 5 Exhibit Order Approving Compromise # 6 Exhibit Ex. D to EAJF Settlement) (Landingham, Samuel). Related document(s) 1577. (Entered: 07/31/2026) |
| 07/31/2026 | 1620<br>(179 pgs; 11 docs) | Witness List, Exhibit List (Filed By Morris Bart, L.L.C. ).(Related document(s):1577 Amended Chapter 11 Plan, 1592 Objection to |

| | | |
|---|---|---|
| | | Confirmation of the Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Probus, Matthew) (Entered: 07/31/2026) |
| 07/31/2026 | 1621 (176 pgs; 3 docs) | Exhibit List, Witness List (Filed By James Marshall McClenny ). (Attachments: # 1 Exhibit proposed order at 588-2 # 2 Exhibit entered order at 683) (Catmull, Annie). Related document(s) 1577. (Entered: 07/31/2026) |
| 07/31/2026 | 1622 (93 pgs; 4 docs) | Exhibit List, Witness List (Filed By Access Restoration Services US, Inc. ).(Related document(s):1603 Objection to Confirmation of the Plan) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Norman, Lisa). Related document(s) 1577. (Entered: 07/31/2026) |
| 07/31/2026 | 1623 (2 pgs) | Stipulation and Agreed Order Disallowing Proofs of Claim Filed by Lynda Jenkins, James Dartez and Curtis Davis. Signed on 7/31/2026 (amc7) (Entered: 07/31/2026) |
| 07/31/2026 | 1624 (69 pgs; 6 docs) | Exhibit List, Witness List (Filed By Gulf Coast Attorneys, LLC, New Orleans Legal, LLC ).(Related document(s):1577 Amended Chapter 11 Plan, 1598 Objection to Confirmation of the Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Derbes, Albert) (Entered: 07/31/2026) |
| 07/31/2026 | 1625 (916 pgs; 18 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1576 Amended Disclosure Statement, 1577 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit) (Patterson, Johnie) (Entered: 07/31/2026) |
| 07/31/2026 | 1626 (261 pgs; 13 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):1576 Amended Disclosure Statement, 1577 Amended Chapter 11 Plan, 1594 Objection to Confirmation of the Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12) (Taylor, Clay) (Entered: 07/31/2026) |
| 07/31/2026 | 1630 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1607 Order on Application for Compensation) No. of Notices: 37. Notice Date 07/31/2026. (Admin.) (Entered: 07/31/2026) |
| 08/02/2026 | 1631 (7 pgs; 2 docs) | Response *in Opposition* (related document(s):1627 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 08/02/2026) |
| 08/02/2026 | 1632 (2 pgs) | Notice *of Hearing*. (Related document(s):1614 Emergency Motion, Generic Motion, 1617 Order Setting Hearing (FORM)) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 08/02/2026) |
| 08/02/2026 | 1633 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1617 Order Setting Hearing (FORM)) No. of Notices: 37. Notice Date 08/02/2026. (Admin.) (Entered: 08/02/2026) |

| | | |
|---|---|---|
| 08/02/2026 | 1634 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1623 Generic Order) No. of Notices: 37. Notice Date 08/02/2026. (Admin.) (Entered: 08/02/2026) |
| 08/03/2026 | 1635 (1 pg) | Order Striking Pleading. (Related Doc # 1627) Signed on 8/3/2026. (njc7) (Entered: 08/03/2026) |
| 08/03/2026 | 1636 (262 pgs; 13 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):1576 Amended Disclosure Statement, 1577 Amended Chapter 11 Plan, 1594 Objection to Confirmation of the Plan, 1626 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12) (Taylor, Clay) (Entered: 08/03/2026) |
| 08/03/2026 | 1637 (4 pgs) | Exhibit List, Witness List (Filed By US Trustee ).(Related document(s):1557 Amended Chapter 11 Plan) (Jimenez, Andrew) (Entered: 08/03/2026) |
| 08/03/2026 | 1638 (5 pgs; 2 docs) | Objection *to Debtor's Emergency Motion to Designate the Ballots of Equal Access Justice Fund, LP and EAJF Esq Fund, LP Pursuant to 11 U.S.C. § 1126(e)* (related document(s):1614 Emergency Motion, Generic Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Proposed Order) (Taylor, Clay) (Entered: 08/03/2026) |
| 08/03/2026 | 1639 (60 pgs) | Proposed Order RE: *Confirmation* (Filed By MMA Law Firm, PLLC ). (Related document(s):1577 Amended Chapter 11 Plan) (Patterson, Johnie) (Entered: 08/03/2026) |
| 08/03/2026 | 1640 (13 pgs) | Notice *of Redlined Confirmation Order*. (Related document(s):1577 Amended Chapter 11 Plan) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 08/03/2026) |
| 08/03/2026 | 1641 (32 pgs; 2 docs) | Chapter 11 Ballots (Filed By MMA Law Firm, PLLC ). (Attachments: # 1 Exhibit) (Patterson, Johnie) (Entered: 08/03/2026) |
| 08/03/2026 | 1642 (32 pgs; 2 docs) | Chapter 11 Ballots (Filed By MMA Law Firm, PLLC ). (Attachments: # 1 Exhibit) (Patterson, Johnie) (Entered: 08/03/2026) |
| 08/03/2026 | 1643 (2 pgs) | Agenda for Hearing on 8/4/2026 (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 08/03/2026) |
| 08/03/2026 | 1644 (923 pgs; 19 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1577 Amended Chapter 11 Plan, 1625 Witness List, Exhibit List) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit) (Patterson, Johnie) (Entered: 08/03/2026) |
| 08/03/2026 | 1645 (6 pgs; 2 docs) | Notice *of Joinder to U.S. Trustee's Plan Objections and Response*. (Related document(s):1631 Response) Filed by Jeffrey Alan Vitt (Attachments: # 1 EDSS email) (cng4) (Entered: 08/04/2026) |

| | | |
|---|---|---|
| 08/04/2026 | 1646<br>(1 pg) | Order Setting Electronic Hearing Signed on 8/4/2026 (Related document(s):1587 Motion to Approve Compromise under Rule 9019) Electronic Hearing scheduled for 8/24/2026 at 03:00 PM via telephone and video conference. (amc7) (Entered: 08/04/2026) |
| 08/04/2026 | 1647 | Courtroom Minutes. Time Hearing Held: 10:30 a.m.. Appearances: Johnie Patterson and Miriam Goott for the Debtor; Avi Moshenberg with Nicholas Lawson with team for UCC; Clay Taylor and Brian Zimmerman for Equal Access Justice Fund, LP and EAJF ESQ Fund, LP; with David Miller by phone with client representative; Andrew Jimenez for United States Trustee Annie Catmull for James Marshall McClenny; Al Derbes for Gulf Coast Attorneys, LLC, New Orleans Leal, LLC; Scott R. Bickford, for Apex Roofing; Suzy Montero for Monson Law Firm, LLC et al; Rebekka Veith for Morris Bart, LLC and AMO Trial Lawyers, LLC; David Childers representative of Equal Access Justice Fund, LP and EAJF Esq Fund, LP; Joshua Wolfshohl for Hair & Shunnarah Trial Attorneys, LLC and Jason J. Joy & Associates, PLLC; Matthew Probus for Morris Bart LLC and for AMO Trial Lawyers. Charlie Shelton for Cristobal M. Galindo, PC; Justin Levy for Allied World Insurance Company et al; Lisa Norman for PCG Claims, Global Estimating Services and Access Restoration.<br><br>Minutes: Mr. Patterson addressed the Court regarding Agenda and matters scheduled for today. One revision needed to Agenda. Motion to designate and confirmation to go forward.<br><br>Emergency Motion to designate 1614 taken up first. Opening statements by Mr. Patterson, Mr. Moshenberg, Mr. Taylor; Mr. Zimmerman; Mr. Jimenez; and Mr. Bickford.<br>Mr. Patterson called David Childers. Mr. Childers was sworn in and provided testimony. 1644, Exhibit 5 admitted. 1644, Exhibit 1 admitted. 1636, Exhibit 7 admitted.<br>Break and resumed at 3:55 with direct examination of Mr. Childers, who remained under oath. Cross examination by Mr. Taylor. Witness taken on voir dire by Mr. Patterson. Further cross examination. Exhibit at Docket 1636 #6 admitted.<br>Mr. Taylor handed the Court an exhibit and requested it be marked as an Exhibit. Objection. Exhibit not marked nor admitted. No further questions. Witness excused.<br><br>Mr. Patterson called Zach Moseley. Mr. Moseley was sworn in and provided testimony. 1644- Exhibit 6 admitted. 1664 Exhibits 7 and 8 both admitted. Cross examination by Mr. Taylor. No redirect on issue of designation. Witness excused.<br>Exhibit 1644, # 18 admitted. Debtor rested.<br><br>Mr. Taylor had no witnesses.<br><br>Closing arguments by Mr. Patterson, Mr. Taylor and Mr. Bickford. Break for parties to confer. Resumed at 8:15 p.m.. Mr. Patterson and Mr. Taylor provided an update on negotiations between the parties.<br><br>Matter(s) re-scheduled for 8/5/2026 at 2:30 p.m...<br><br>(Related document(s):1577 Amended Chapter 11 Plan, 1614 Emergency Motion, Generic Motion) Hearings re-scheduled for 8/5/2026 at 02:30 PM at Houston, Courtroom 401 (EVR). (njc7) (Entered: 08/05/2026) |

| | | |
|---|---|---|
| 08/05/2026 | | Courtroom Minutes. Time Hearing Held: 2:30 p.m.. Appearances: Clay Taylor for Equal Access Justice Fund, LP and EAJF ESQ Fund, LP; with David Miller by phone with client representative; Johnie Patterson and Miriam Goott for the Debtor; Avi Moshenberg with Nicholas Lawson with team for UCC;Annie Catmull for James Marshall McClenny; Andrew Jimenez for United States Trustee; Justin Levy for Allied World Insurance Company et al; Lisa Norman for PCG Claims, Global Estimating Services and Access Restoration.; Al Derbes for Gulf Coast Attorneys, LLC, New Orleans Legal, LLC; Matthew Probus for Morris Bart LLC and for AMO Trial Lawyers; Scott R. Bickford, for Apex Roofing; 11Charlie Shelton for Cristobal M. Galindo, PC.<br><br>Minutes: Continuation of hearings on ECF # 1557. Confirmation. ECF # 1614. Emergency Motion to Designate Ballots.<br>Mr. Patterson, Mr. Taylor and Mr. Jimenez provided an update to the Court. Parties requested a break to confer. Resumed at 3:20 p.m.<br>Mr. Patterson provided an update and demonstrated to the Court a proposed revised Order Confirming Plan.<br>Proposed Order e-mailed to the Court for review. Editing of proposed Order followed.<br>Mr. John Zachary Mosely was sworn in and questioned by the Court regarding revisions to proposed Order.<br>Break taken so parties could review hard copy of proposed revised confirmation order.<br>Resumed at 5:00 p.m. with further revisions to proposed Order.<br>Mr. Patterson called Allison Byman. Ms. Byman was sworn in and provided testimony. Cross examination by Mr. Jimenez. No redirect. Witness excused.<br>Mr. Patterson called John Zachary Moseley. Mr. Moseley has been previously sworn in and provided testimony. Cross examination by Mr. Jimenez. Redirect. No recross. Witness excused.<br>Debtor's Exhibits at ECF 1644, #1-18 admitted. Debtor rested.<br>Mr. Jimenez addressed the Court. Mr. Jimenez's objection was overruled.<br><br>Court found Debtor met burden under 1129. Joint third amended plan at 1577 and supplement at 1615 confirmed under 1129(a). Proposed Order Confirming Plan and Supplement which was demonstrated to the parties signed and docketed and will have attachments as stated on the record.<br><br>(Related document(s):1557 Amended Chapter 11 Plan, 1614 Emergency Motion, Generic Motion) (njc7) (Entered: 08/05/2026) |
| 08/05/2026 | 1648<br>(55 pgs) | Order Confirming Third Amended Joint Plan of Liquidation and Plan Supplement of MMA Law Firm, PLLC. Plan Signed on 8/5/2026 (Related document(s):1577 Amended Chapter 11 Plan and 1615) (njc7) (Entered: 08/05/2026) |
| 08/05/2026 | 1649<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1635 Order on Emergency Motion) No. of Notices: 37. Notice Date 08/05/2026. (Admin.) (Entered: 08/05/2026) |
| 08/06/2026 | 1650<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Equal Access Justice Fund, LP and EAJF ESQ Fund, LP/Clay M. Taylor. This is to order a transcript of Hearing on Confirmation Held on 08/04/2026-08/05/2026 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP). (Taylor, Clay) Electronically forwarded to: Veritext Legal Solutions on 8/6/2026. Estimated |

| | | |
|---|---|---|
| | | Transcript Completion Date: 8/13/2026. Modified on 8/6/2026 (amc7). (Entered: 08/06/2026) |
| 08/06/2026 | 1651 (4 pgs) | BNC Certificate of Mailing. (Related document(s):1646 Order Setting Hearing (FORM)) No. of Notices: 37. Notice Date 08/06/2026. (Admin.) (Entered: 08/07/2026) |
| 08/07/2026 | 1652 (6 pgs; 2 docs) | First Application for Compensation *for David Middleman as Marketing Consultant and Broker*. Objections/Request for Hearing Due in 21 days. (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 08/07/2026) |
| 08/07/2026 | 1653 (1 pg) | PDF with attached Audio File. Court Date & Time [08/04/2026 03:55:40 PM]. File Size [ 41213 KB ]. Run Time [ 01:27:33 ]. (admin). (Entered: 08/07/2026) |
| 08/07/2026 | 1654 (1 pg) | PDF with attached Audio File. Court Date & Time [08/04/2026 05:44:30 PM]. File Size [ 26178 KB ]. Run Time [ 00:55:31 ]. (admin). (Entered: 08/07/2026) |
| 08/07/2026 | 1655 (1 pg) | PDF with attached Audio File. Court Date & Time [08/04/2026 08:14:45 PM]. File Size [ 4367 KB ]. Run Time [ 00:09:09 ]. (admin). (Entered: 08/07/2026) |
| 08/07/2026 | 1656 (1 pg) | PDF with attached Audio File. Court Date & Time [08/04/2026 10:31:45 AM]. File Size [ 48594 KB ]. Run Time [ 01:43:09 ]. (admin). (Entered: 08/07/2026) |
| 08/07/2026 | 1657 (1 pg) | PDF with attached Audio File. Court Date & Time [08/05/2026 02:30:15 PM]. File Size [ 5875 KB ]. Run Time [ 00:12:21 ]. (admin). (Entered: 08/07/2026) |
| 08/07/2026 | 1658 (1 pg) | PDF with attached Audio File. Court Date & Time [08/05/2026 03:20:10 PM]. File Size [ 32421 KB ]. Run Time [ 01:09:08 ]. (admin). (Entered: 08/07/2026) |
| 08/07/2026 | 1659 (1 pg) | PDF with attached Audio File. Court Date & Time [08/05/2026 05:00:09 PM]. File Size [ 19049 KB ]. Run Time [ 00:40:22 ]. (admin). (Entered: 08/07/2026) |
| 08/08/2026 | 1660 (64 pgs) | BNC Certificate of Mailing. (Related document(s):1648 Order Confirming Chapter 11 Plan) No. of Notices: 272. Notice Date 08/08/2026. (Admin.) (Entered: 08/08/2026) |
| 08/11/2026 | 1661 (1 pg) | Order Granting Second and Final Application of Gordon, Arata, Montgomery, Barnett, McCollam, Duplantis & Eagan, LLC as Special Louisiana Counsel for the Official Committee of Unsecured Creditors For the Fee Period from June 1, 2026 through July 16, 2026 (And for Final Approval of the Interim Application Approved by Order Dated July 1, 2026). (Related Doc # 1588). Granting for Gordon Arata, fees awarded: $2380.00, expenses awarded: $100.00 Signed on 8/11/2026. (amc7) (Entered: 08/11/2026) |

| | | |
|---|---|---|
| 08/13/2026 | 1662<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1646 Order Setting Hearing (FORM)) (Goott, Miriam) (Entered: 08/13/2026) |
| 08/13/2026 | 1663<br>(6 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1646 Order Setting Hearing (FORM)) (Attachments: # 1 Exhibit 1 - Settlement Agreement) (Goott, Miriam) (Entered: 08/13/2026) |
| 08/13/2026 | 1664<br>(1 pg) | Transcript RE: held on 08/04/26 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/12/2026. (VeritextLegalSolutions) (Entered: 08/13/2026) |
| 08/13/2026 | 1665<br>(1 pg) | Transcript RE: hearing held on 8/5/26 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/12/2026. (VeritextLegalSolutions) (Entered: 08/13/2026) |
| 08/13/2026 | 1666<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):1661 Order on Application for Compensation) No. of Notices: 37. Notice Date 08/13/2026. (Admin.) (Entered: 08/13/2026) |
| 08/14/2026 | | Adversary Case 4:26-ap-3111 Closed. (njc7) (Entered: 08/14/2026) |
| 08/15/2026 | 1667<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):1664 Transcript) No. of Notices: 37. Notice Date 08/15/2026. (Admin.) (Entered: 08/16/2026) |
| 08/15/2026 | 1668<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):1665 Transcript) No. of Notices: 37. Notice Date 08/15/2026. (Admin.) (Entered: 08/16/2026) |
| 08/19/2026 | 1670<br>(119 pgs; 8 docs) | *STRUCK - SEE 1673* Motion to Reconsider (related document(s):1660 BNC Certificate of Mailing). Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Sworn Declaration # 2 Exhibit 5 # 3 Exhibit 7 # 4 Exhibit 9 # 5 EDSS email 1 # 6 EDSS email 2 # 7 EDSS email 3) (bnb6)Modified on 8/25/2026 (njc7). (Entered: 08/20/2026) |
| 08/20/2026 | 1669<br>(3 pgs) | Notice *of Effective Date*. (Related document(s):1577 Amended Chapter 11 Plan, 1648 Order Confirming Chapter 11 Plan) Filed by MMA Law Firm, PLLC (Patterson, Johnie) (Entered: 08/20/2026) |
| 08/24/2026 | 1671<br>(39 pgs; 3 docs) | *STRUCK - SEE 1675* Emergency Motion *to Enforce Confirmation Order and Settlement Agreement, for Temporary Restraining Order and Injunctive Relief, and for Declaratory Relief* Filed by Interested Party John Zachary Moseley (Attachments: # 1 Exhibit State-Court Filings # 2 Proposed Order Proposed Order) (Moseley, John)Modified on 8/26/2026 (njc7). (Entered: 08/24/2026) |
| 08/24/2026 | | Courtroom Minutes. Time Hearing Held: 3:00 p.m.. Appearances: Miriam Goott for the Debtor; Allyson Byman, Plan administrator; Mark |

| | | |
|---|---|---|
| | | Glago on behalf of Glago Williams, LLC; John Zachary Moseley, Debtor representative.<br><br>Minutes: MMA's Exhibits at Docket 1663 #1 admitted. Mr. Moseley was sworn in and his testimony was proffered by Ms. Goott. Mr. Moseley verified the testimony. No cross examination. Ms. Byman announced support of the motion.<br><br>Ms. Goott advised she received an e-mail from Mr. Jeffrey A. Vitt shortly before hearing. Mr. Vitt was present at hearing, advised he was representing himself and was sworn in by the Court. Mr. Vitt addressed and was questioned by the Court. Mr. Vitt confirmed he did not file an objection to the Motion.<br><br>For the reasons stated on the record, Motion approved. Proposed Order to be signed by the Court.<br><br>Related Adversary 26-3101 to be closed. (Related document(s):1587 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 08/24/2026) |
| 08/24/2026 | 1672<br>(1 pg) | Order Approving Motion to Compromise Controversy with Glago Williams, LLC; Moisant Law Firm, LLC; and F. Gerald DeSalvo, LLC. (Related Doc # 1587) Signed on 8/24/2026. (njc7) (Entered: 08/24/2026) |
| 08/24/2026 | 1674<br>(5 pgs; 2 docs) | Emergency Motion *for Continuance* Filed by Jeffrey Alan Vitt (Attachments: # 1 EDSS email) (rad6) (Entered: 08/25/2026) |
| 08/25/2026 | 1673<br>(1 pg) | Order Striking Pleading. Signed on 8/25/2026 (Related document(s):1670 Motion to Reconsider) (njc7) (Entered: 08/25/2026) |
| 08/25/2026 | 1676<br>(101 pgs; 9 docs) | Amended Motion to Reconsider (related document(s):1670 Motion to Reconsider). Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 Sworn Declaration # 3 Exhibit # 4 Exhibit) (rad6) Additional attachment(s) added on 8/26/2026 (rad6) Additional attachment(s) added on 8/26/2026 (rad6) Additional attachment(s) added on 8/26/2026 (rad6). Related document(s) 1697 Second Motion to Reconsider (related document(s):1648 Order Confirming Chapter 11 Plan). filed by Creditor Jeffrey Alan Vitt. Modified on 9/30/2026 (erod). (Entered: 08/26/2026) |
| 08/26/2026 | 1675<br>(1 pg) | Order Striking. (Related Doc # 1671) Signed on 8/26/2026. (njc7) (Entered: 08/26/2026) |
| 08/26/2026 | 1677<br>(8 pgs; 3 docs) | Motion for 2004 Examination. Filed by Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 EDSS email) (rad6) (Entered: 08/26/2026) |
| 08/26/2026 | 1678<br>(1 pg) | *CORRECTED* Order Striking Pleading. Signed on 8/26/2026 (Related document(s):1673 Generic Order) (njc7) (Entered: 08/26/2026) |
| 08/26/2026 | 1679<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1672 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 38. Notice Date 08/26/2026. (Admin.) (Entered: 08/26/2026) |
| 08/27/2026 | 1680<br>(10 pgs; 2 docs) | *AMENDED Application filed at 1704* Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney |

| | | |
|---|---|---|
| | | Walker & Patterson, P.C. (Attachments: # 1 Proposed Order) (Goott, Miriam)Modified on 9/3/2026 (njc7). (Entered: 08/27/2026) |
| 08/27/2026 | 1681 (1 pg) | Order Denying Motion for Mootness. (Related Doc # 1674) Signed on 8/27/2026. (njc7) (Entered: 08/27/2026) |
| 08/27/2026 | 1682 (39 pgs; 3 docs) | Emergency Motion *to Enforce Confirmation Order and Settlement Agreement, for Temporary Restraining Order and Injunctive Relief, and for Declaratory Relief* Filed by Interested Party John Zachary Moseley (Attachments: # 1 Exhibit State-Court Filings # 2 Proposed Order Proposed Order) (Moseley, John). Related document(s) 1648 (Entered: 08/27/2026) |
| 08/27/2026 | 1683 (1 pg) | Order Setting Electronic Hearing Signed on 8/27/2026 (Related document(s):1682 Emergency Motion) Hearing scheduled for 9/2/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 08/27/2026) |
| 08/27/2026 | 1684 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1673 Generic Order) No. of Notices: 38. Notice Date 08/27/2026. (Admin.) (Entered: 08/27/2026) |
| 08/28/2026 | 1685 (1 pg) | Certificate *of Service* (Filed By John Zachary Moseley ).(Related document(s):1683 Order Setting Hearing (FORM)) (Moseley, John) (Entered: 08/28/2026) |
| 08/28/2026 | 1686 (864 pgs; 27 docs) | Witness List, Exhibit List (Filed By John Zachary Moseley ).(Related document(s):1682 Emergency Motion) (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibit 6 # 7 Exhibit Exhibit 7 # 8 Exhibit Exhibit 8 # 9 Exhibit Exhibit 9 # 10 Exhibit Exhibit 10 # 11 Exhibit Exhibit 11 # 12 Exhibit Exhibit 12 # 13 Exhibit Exhibit 13 # 14 Exhibit Exhibit 14 # 15 Exhibit Exhibit 15 # 16 Exhibit Exhibit 16 # 17 Exhibit Exhibit 17 # 18 Exhibit Exhibit 18 # 19 Exhibit Exhibit 19 # 20 Exhibit Exhibit 20 # 21 Exhibit Exhibit 21 # 22 Exhibit Exhibit 22 # 23 Exhibit Exhibit 23 # 24 Exhibit Exhibit 24 # 25 Exhibit Exhibit 27 # 26 Exhibit Exhibit 28) (Moseley, John) (Entered: 08/28/2026) |
| 08/28/2026 | 1687 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1675 Order on Emergency Motion) No. of Notices: 38. Notice Date 08/28/2026. (Admin.) (Entered: 08/28/2026) |
| 08/28/2026 | 1688 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1678 Amended Order) No. of Notices: 38. Notice Date 08/28/2026. (Admin.) (Entered: 08/28/2026) |
| 08/28/2026 | 1697 (54 pgs; 9 docs) | Second Motion to Reconsider (related document(s):1648 Order Confirming Chapter 11 Plan). Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 Exhibit List # 3 Declaration # 4 Exhibit 1-4 # 5 Exhibit 7-10 # 6 EDSS email #1 # 7 EDSS email #2 # 8 EDSS email #3) (vp3) (Entered: 09/01/2026) |
| 08/29/2026 | 1689 (52 pgs; 4 docs) | Motion to Approve Compromise under Rule 9019 *with Laborde Earles Law Firm, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Settlement Agreement # 2 Exhibit Service List # 3 Proposed Order) (Goott, Miriam) (Entered: 08/29/2026) |

| | | |
|---|---|---|
| 08/29/2026 | 1690 (21 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Heath Law Group, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 08/29/2026) |
| 08/29/2026 | 1691 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1683 Order Setting Hearing (FORM)) No. of Notices: 38. Notice Date 08/29/2026. (Admin.) (Entered: 08/29/2026) |
| 08/29/2026 | 1692 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1681 Order on Emergency Motion (Adversary)) No. of Notices: 16. Notice Date 08/29/2026. (Admin.) (Entered: 08/29/2026) |
| 08/29/2026 | 1698 (122 pgs; 5 docs) | Exhibit 12-14 by Jeffrey Alan Vitt (Related document(s):1697 Motion to Reconsider) (Attachments: # 1 Exhibit 13 # 2 Exhibit 14 # 3 Exhibit 14 # 4 EDSS email) **Clerk Note: Duplicate Exhibit 14 attached to EDSS submission** (vp3) (Attachment 3 replaced on 9/8/2026)(vp3) Additional attachment(s) added on 9/8/2026 (vp3) Modified on 9/8/2026 (vp3). (Entered: 09/01/2026) |
| 08/29/2026 | 1699 (4 pgs; 2 docs) | Declaration re: *Second Amended and Restated Sworn Declaration* (Filed By Jeffrey Alan Vitt ). (Attachments: # 1 EDSS email) (vp3) (Entered: 09/01/2026) |
| 08/31/2026 | 1693 (1 pg) | Order Granting Application For Compensation (Related Doc # 1652). Granting for David Middleman, fees awarded: $62,500.00, Signed on 8/31/2026. (njc7) (Entered: 08/31/2026) |
| 08/31/2026 | 1694 (80 pgs; 6 docs) | Objection *to John Moseley's Emergency Motion to Enforce Confirmation Order and Settlement Agreement, for Temporary Restraining Order and Injunctive Relief, and for Declaratory Relief* (related document(s):1682 Emergency Motion). Filed by EAJF ESQ Fund, LP, Equal Access Justice Fund, LP (Attachments: # 1 Exhibit A - Modified Order Granting Plaintiff's Motion for Final Summary Judgment # 2 Exhibit B - Intervenors' Motion for Sanctions and Contempt Against Jayne Moseley and All Responsible Parties # 3 Exhibit C - Interlocutory Judgment # 4 Exhibit D - Transcript of Hearing Held on August 21, 2026 # 5 Proposed Order) (Taylor, Clay) (Entered: 08/31/2026) |
| 08/31/2026 | 1695 (111 pgs; 6 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):1682 Emergency Motion, 1694 Objection) (Attachments: # 1 Exhibit 1 - Interlocutory Judgment # 2 Exhibit 2 - Intervenors' First Amended Motion for Sanctions and Contempt Against Jayne Moseley and All Responsible Parties # 3 Exhibit 3 - Order on Intervenors' Motion for Temporary Injunction # 4 Exhibit 4 - Transcript of Hearing Held on August 5, 2026 # 5 Exhibit 5 - Transcript of Hearing Held on August 21, 2026) (Taylor, Clay) (Entered: 08/31/2026) |
| 09/01/2026 | 1696 (3 pgs) | Witness List (Filed By John Zachary Moseley ).(Related document(s):1682 Emergency Motion) (Moseley, John) (Entered: 09/01/2026) |
| 09/02/2026 | 1700 (114 pgs; 6 docs) | Witness List, Exhibit List (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ).(Related document(s):1682 Emergency Motion, 1694 Objection) (Attachments: # 1 Exhibit 1 - Interlocutory Judgment # 2 |

| | | |
|---|---|---|
| | | Exhibit 2 - Intervenor's First Amended Motion for Sanctions and Contempt Against Jayne Moseley and All Responsible Parties # 3 Exhibit 3 - Order on Intervenors' Motion for Temporary Injunction # 4 Exhibit 4 - Transcript of Hearing on Motion for Temporary Restraining Order # 5 Exhibit 5 - Transcript of Hearing on Motion for Entry of Judgment and Motion for Sanctions) (Taylor, Clay) (Entered: 09/02/2026) |
| 09/02/2026 | 1701 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1693 Order on Application for Compensation) No. of Notices: 38. Notice Date 09/02/2026. (Admin.) (Entered: 09/02/2026) |
| 09/02/2026 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Zach Moseley on behalf of Zach Moseley; Clay Taylor for EAJF with Brian Zimmerman and David Miller; Brendon Singh for Jayne Moseley; Johnie Patterson and Miriam Goott for MMA and for Allison Byman, Plan Administrator.<br><br>Minutes: Opening statements by Mr. Moseley and Mr. Taylor. Mr. Taylor and Mr. Mosley were questioned by the Court.<br><br>Mr. Moseley's Exhibits at Docket 1686, #123, 27 and 28 admitted. Mr. Mosley called Jayne Moseley. Mrs. Moseley was sworn in and provided testimony. Cross examination by Mr. Taylor. Redirect. No further questions. Witness excused. Mr. Moseley had no further witnesses and rested.<br><br>Mr. Taylor called Brian Zimmerman. Mr. Zimmerman was sworn in and provided testimony. EAJFs Exhibits at Docket 1700, # 1-3 admitted. 1700-4 admitted. 1700-5 admitted. Witness taken on voir dire by Mr. Moseley. Further direct testimony. Cross examination by Mr. Moseley. Redirect. Re cross. No further questions and witness was excused. Mr. Taylor had no further witnesses and rested.<br><br>Closing arguments by Mr. Moseley, Mr. Taylor and Mr. Patterson.<br><br>Recess and returned at 4:30 p.m.<br><br>Motion denied. Proposed Order drafted, demonstrated to the parties and issued by the Court.<br><br>(Related document(s):1682 Emergency Motion) (njc7) (Entered: 09/03/2026) |
| 09/02/2026 | 1702 (8 pgs) | Order Denying Emergency Motion (Related Doc # 1682) Signed on 9/2/2026. (njc7) (Entered: 09/03/2026) |
| 09/03/2026 | 1703 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Equal Access Justice Fund, LP and EAJF ESQ Fund, LP/Clay M. Taylor. This is to order a transcript of Hearing on Emergency Motion to Enforce Held on September 2, 2026 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By EAJF ESQ Fund, LP, Equal Access Justice Fund, LP ). (Taylor, Clay). Electronically forwarded to: Veritext on 9/3/2026. Estimated Transcript Completion Date: 9/8/2026. Modified on 9/3/2026 (amc7). (Entered: 09/03/2026) |

| | | |
|---|---|---|
| 09/03/2026 | 1704<br>(11 pgs; 2 docs) | Amended Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Proposed Order) (Goott, Miriam). Related document(s) 1680 Application for Compensation . Objections/Request for Hearing Due in 21 days. filed by Attorney Walker & Patterson, P.C.. Modified on 9/3/2026 (njc7). (Entered: 09/03/2026) |
| 09/03/2026 | 1705<br>(1 pg) | PDF with attached Audio File. Court Date & Time [09/02/2026 01:47:42 PM]. File Size [ 127693 KB ]. Run Time [ 04:32:06 ]. (Electronic Hearing - Emergency Motion Doc. 1682). (admin). (Entered: 09/03/2026) |
| 09/04/2026 | 1706<br>(11 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Huber Thomas, LLP* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 09/04/2026) |
| 09/04/2026 | 1707<br>(21 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Barcus Arenas, PLLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 09/04/2026) |
| 09/04/2026 | 1708<br>(19 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with Loftin Law Group, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 09/04/2026) |
| 09/04/2026 | 1709<br>(8 pgs; 4 docs) | Emergency Motion *for Judicial Approval of Pro Se cm/ecf Access leave to Cure and Refile Master Compendium and Request for Expedited Hearing* Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 Certificate of Conference and Service # 3 EDSS email) (rad6) (Entered: 09/04/2026) |
| 09/05/2026 | 1710<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):1702 Order on Emergency Motion) No. of Notices: 38. Notice Date 09/05/2026. (Admin.) (Entered: 09/05/2026) |
| 09/08/2026 | 1711<br>(36 pgs) | Operating Report for Filing Period (Filed By MMA Law Firm, PLLC ). (Patterson, Johnie) (Entered: 09/08/2026) |
| 09/08/2026 | 1712<br>(1 pg) | Transcript RE: held on 09/02/26 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 12/7/2026. (VeritextLegalSolutions) (Entered: 09/08/2026) |
| 09/09/2026 | 1713<br>(2 pgs) | Order Granting Emergency Motion (Related Doc # 1709) Signed on 9/9/2026. (njc7) (Entered: 09/09/2026) |
| 09/10/2026 | 1714<br>(1 pg) | Order Regarding Ex Parte Communication by Jeffrey A. Vitt. Signed on 9/10/2026 (njc7) (Entered: 09/10/2026) |
| 09/10/2026 | 1715<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):1712 Transcript) No. of Notices: 38. Notice Date 09/10/2026. (Admin.) (Entered: 09/10/2026) |

| | | |
|---|---|---|
| 09/10/2026 | 1716 (2 pgs; 2 docs) | Notice *of Filing NEF Consent and Notice of Defective CM/ECF Account Provisioning*. (Related document(s):1713 Order on Emergency Motion) Filed by Jeffrey Alan Vitt (Attachments: # 1 EDSS email) (rad6) (Entered: 09/11/2026) |
| 09/10/2026 | 1717 (2 pgs; 2 docs) | Consent to Receive Notice of Electronic Filing by Jeffrey Alan Vitt (Filed By Jeffrey Alan Vitt ). (Attachments: # 1 EDSS email) (rad6) (Entered: 09/11/2026) |
| 09/11/2026 | 1718 (7 pgs; 5 docs) | *DENIED AS MOOT - SEE [1757*. Motion *for Expedited Ruling on Pending Applications for Pacer Fee exemption and in forma pauperis status* Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 Proposed Order # 3 Proposed Order # 4 EDSS email) (rad6). Related document(s) 1604, 1738.Modified on 9/29/2026 (njc7). (Entered: 09/11/2026) |
| 09/11/2026 | 1719 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1713 Order on Emergency Motion) No. of Notices: 38. Notice Date 09/11/2026. (Admin.) (Entered: 09/11/2026) |
| 09/12/2026 | 1720 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1714 Generic Order) No. of Notices: 38. Notice Date 09/12/2026. (Admin.) (Entered: 09/12/2026) |
| 09/15/2026 | 1721 (5 pgs; 2 docs) | Response *in Opposition* (related document(s):1676 Motion to Reconsider, 1697 Motion to Reconsider). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 09/15/2026) |
| 09/15/2026 | 1722 (8 pgs; 3 docs) | Response *in Opposition* (related document(s):1677 Motion for Examination). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 09/15/2026) |
| 09/16/2026 | | Adversary Case 4:26-ap-3101 Closed. (njc7) (Entered: 09/16/2026) |
| 09/16/2026 | 1723 (1 pg) | Transcript RE: motion held on 8/26/26 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 12/15/2026. (VeritextLegalSolutions) (Entered: 09/16/2026) |
| 09/16/2026 | 1724 (56 pgs; 7 docs) | Final Application for Compensation *for Lawson & Moshenberg PLLC as Counsel to the Official Committee of Unsecured Creditors for the Fee Period from August 13, 2024 through September 16, 2026* for Nicholas Lawson, Creditor Comm. Aty, Period: 8/13/2024 to 9/16/2026, Fee: $871089.00, Expenses: $9565.13. Objections/Request for Hearing Due in 21 days. Filed by Attorney Nicholas Lawson (Attachments: # 1 Exhibit A (May 2026 Fees and Expenses) # 2 Exhibit B (June 2026 Fees and Expenses) # 3 Exhibit C (July 2026 Fees and Expenses) # 4 Exhibit D (August 2026 Fees and Expenses) # 5 Exhibit E (September 2026 Fees and Expenses) # 6 Proposed Order) (Lawson, Nicholas) (Entered: 09/16/2026) |

| | | |
|---|---|---|
| 09/17/2026 | 1725 (19 pgs; 3 docs) | Objection *To Premature Hearing Request (1609-1612). Notice of on going cm/ecf administrative locked out 1716. Motion for 45-day Abatement Pending Execution of Order 1713*. Filed by Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 EDSS email) (rad6). Related document(s) 1609, 1610, 1611, 1612. (Entered: 09/17/2026) |
| 09/17/2026 | | Adversary Case 4:26-ap-3135 Closed. (njc7) (Entered: 09/17/2026) |
| 09/18/2026 | 1726 (2 pgs) | Order Striking Pleading. (Related Doc # 1605) Signed on 9/18/2026. (njc7) (Entered: 09/18/2026) |
| 09/19/2026 | 1727 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1723 Transcript) No. of Notices: 38. Notice Date 09/19/2026. (Admin.) (Entered: 09/19/2026) |
| 09/20/2026 | 1728 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1726 Generic Order) No. of Notices: 38. Notice Date 09/20/2026. (Admin.) (Entered: 09/20/2026) |
| 09/22/2026 | 1729 (9 pgs; 3 docs) | Application to Employ KenWood & Associates, P.C. as Accountant. Objections/Request for Hearing Due in 21 days. Filed by Trustee Allison D. Byman (Attachments: # 1 Exhibit A # 2 Proposed Order) (Byman, Allison) (Entered: 09/22/2026) |
| 09/23/2026 | | Adversary Case 4:26-ap-3065 Closed. (njc7) (Entered: 09/23/2026) |
| 09/23/2026 | | Adversary Case 4:25-ap-3028 Closed. (njc7) (Entered: 09/23/2026) |
| 09/23/2026 | | Adversary Case 4:26-ap-3001 Closed. (njc7) (Entered: 09/23/2026) |
| 09/24/2026 | 1730 (14 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with AMO Trial Lawyers, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Settlement Agreement # 2 Proposed Order) (Goott, Miriam) (Entered: 09/24/2026) |
| 09/25/2026 | 1731 (1 pg) | Order Setting Electronic Hearing Signed on 9/25/2026 (Related document(s):1689 Motion to Approve Compromise under Rule 9019, 1690 Motion to Approve Compromise under Rule 9019, 1706 Motion to Approve Compromise under Rule 9019, 1707 Motion to Approve Compromise under Rule 9019, 1708 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 9/29/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 09/25/2026) |
| 09/25/2026 | 1732 (1 pg) | *VACATED - SEE [1757*. Order Setting Electronic Hearing Signed on 9/25/2026 (Related document(s):1718 Generic Motion) Hearing scheduled for 9/29/2026 at 03:00 PM via telephone and video conference. (njc7)Modified on 9/29/2026 (njc7). (Entered: 09/25/2026) |
| 09/25/2026 | 1733 (1 pg) | Order for Electronic Scheduling Conference. Signed on 9/25/2026 (Related document(s):1609 Objection to Claim, 1610 Objection to Claim, 1611 Objection to Claim, 1612 Objection to Claim) Electronic Scheduling scheduled for 10/13/2026 at 11:30 AM via telephone and video conference. (njc7) (Entered: 09/25/2026) |
| 09/25/2026 | 1734 (1 pg) | Order Setting Electronic Hearings Signed on 9/25/2026 (Related document(s):1604 Generic Motion, 1677 Motion for Examination) |

| | | |
|---|---|---|
| | | Hearing scheduled for 9/30/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 09/25/2026) |
| 09/25/2026 | 1735 | Order Setting Electronic Hearing Signed on 9/25/2026 (Related document(s):1676 Motion to Reconsider Confirmation Order) Hearing scheduled for 9/30/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 09/25/2026) |
| 09/25/2026 | 1736 (2 pgs) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1731 Order Setting Hearing (FORM)) (Goott, Miriam) (Entered: 09/25/2026) |
| 09/25/2026 | 1737 (127 pgs; 6 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1689 Motion to Approve Compromise under Rule 9019, 1690 Motion to Approve Compromise under Rule 9019, 1706 Motion to Approve Compromise under Rule 9019, 1707 Motion to Approve Compromise under Rule 9019, 1708 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Goott, Miriam) (Entered: 09/25/2026) |
| 09/25/2026 | 1738 (19 pgs; 8 docs) | Response *in Opposition* (related document(s):1604 Generic Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 EDSS email 6 # 7 Proposed Order) (Goott, Miriam) (Entered: 09/25/2026) |
| 09/25/2026 | 1743 (2 pgs; 2 docs) | Certificate *of Service of Order Setting* (Filed By Jeffrey Alan Vitt ). (Related document(s):1732 Order Setting Hearing (FORM)) (Attachments: # 1 EDSS email) (rad6) (Entered: 09/28/2026) |
| 09/27/2026 | 1739 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1731 Order Setting Hearing (FORM)) No. of Notices: 38. Notice Date 09/27/2026. (Admin.) (Entered: 09/27/2026) |
| 09/27/2026 | 1740 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1732 Order Setting Hearing (FORM)) No. of Notices: 38. Notice Date 09/27/2026. (Admin.) (Entered: 09/27/2026) |
| 09/27/2026 | 1741 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1733 Order Setting Hearing (FORM)) No. of Notices: 38. Notice Date 09/27/2026. (Admin.) (Entered: 09/27/2026) |
| 09/27/2026 | 1742 (5 pgs) | BNC Certificate of Mailing. (Related document(s):1734 Order Setting Hearing (FORM)) No. of Notices: 38. Notice Date 09/27/2026. (Admin.) (Entered: 09/27/2026) |
| 09/28/2026 | 1744 (10 pgs; 3 docs) | Emergency Motion *for Immediate Judicial Intervention Status Conference and Temporary Abatement of September 29-30, 2026 Proceedigs* Filed by Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 EDSS email) (rad6) (Entered: 09/28/2026) |
| 09/28/2026 | 1745 (4 pgs; 2 docs) | Declaration re: (Filed By Jeffrey Alan Vitt ).(Related document(s):1744 Emergency Motion (Adversary)) (Attachments: # 1 EDSS email) (rad6) (Entered: 09/28/2026) |
| 09/28/2026 | 1746 (323 pgs; 12 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1604 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 |

| | | |
|---|---|---|
| | | Exhibit 2 # 3 Exhibit 3 # 4 EDSS email 4 # 5 Exhibit 5 # 6 EDSS email 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Goott, Miriam) (Entered: 09/28/2026) |
| 09/28/2026 | 1747 (223 pgs; 15 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1677 Motion for Examination) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14) (Goott, Miriam) (Entered: 09/28/2026) |
| 09/28/2026 | 1748 (216 pgs; 16 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1676 Motion to Reconsider) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 EDSS email 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 17) (Goott, Miriam) (Entered: 09/28/2026) |
| 09/28/2026 | 1749 (223 pgs; 18 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1676 Motion to Reconsider, 1748 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17) (Goott, Miriam) (Entered: 09/28/2026) |
| 09/28/2026 | 1750 (5 pgs; 2 docs) | *STRUCK - SEE 1753* Witness List, Exhibit List (Filed By Jeffrey Alan Vitt ).(Related document(s):1731 Order Setting Hearing (FORM), 1732 Order Setting Hearing (FORM), 1734 Order Setting Hearing (FORM)) (Attachments: # 1 EDSS email) (rad6)Modified on 9/28/2026 (amc7). (Entered: 09/28/2026) |
| 09/28/2026 | 1751 (1 pg) | Order Granting Ninth Interim Application of Walker & Patterson, P.C.s Counsel to the Debtor and Special Litigation Counsel to the Estate, for Allowance of Compensation and Reimbursement of Expenses. (Related Doc # 1704). Granting for Walker & Patterson, P.C., fees awarded: $94,414.80, expenses awarded: $88.00 Signed on 9/28/2026. (njc7) (Entered: 09/28/2026) |
| 09/28/2026 | 1752 (9 pgs; 2 docs) | Response *in Opposition* (related document(s):1744 Emergency Motion (Adversary)). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 09/28/2026) |
| 09/28/2026 | 1753 (1 pg) | Order Striking Witness and Exhibit List. Signed on 9/28/2026 (Related document(s):1750 Witness List, Exhibit List) (amc7) (Entered: 09/28/2026) |
| 09/29/2026 | 1754 (7 pgs; 2 docs) | *STRUCK - SEE 1755* Witness List, Exhibit List (Filed By Jeffrey Alan Vitt ).(Related document(s): 1735 Order Setting Hearing (FORM)) (Attachments: # 1 EDSS email) (rad6)Modified on 9/29/2026 (amc7). (Entered: 09/29/2026) |
| 09/29/2026 | 1755 (1 pg) | Order Striking Witness and Exhibit List. Signed on 9/29/2026 (Related document(s):1754 Witness List, Exhibit List) (amc7) (Entered: 09/29/2026) |

| | | |
|---|---|---|
| 09/29/2026 | 1756 (30 pgs; 8 docs) | Emergency Motion *to Vacate Order Setting Hearing and Deny Motion For Expedited Ruling as Moot* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Proposed Order) (Goott, Miriam) (Entered: 09/29/2026) |
| 09/29/2026 | 1757 (1 pg) | Order Vacating Order Electronic Hearing and Denying ECF No. 1718 as Moot. [Relates to ECF Nos. 1718 and 1732]. (Related Doc # 1756) Signed on 9/29/2026. (njc7) (Entered: 09/29/2026) |
| 09/29/2026 | 1758 (4 pgs; 2 docs) | Notice *OF EXTREME DURESS, SYSTEMIC IMPOSSIBILITY, AND RELIANCE ON PENDING MOTIONS TO PRESERVE THE APPELLATE RECORD 1 CALLING PLAINTIFF LAW FIRMS FOR REPRESENTATION*. (Related document(s):1676 Motion to Reconsider, 1716 Notice, 1725 Objection, 1744 Emergency Motion (Adversary), 1745 Declaration) Filed by Jeffrey Alan Vitt (Attachments: # 1 EDSS email) (rad6) (Entered: 09/29/2026) |
| 09/29/2026 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m..<br>Appearances: Miriam Goott for Allison Byman, Plan Administrator; Mark Stromberg for Heath Law Group; Michael Dearman for Laborde Earles; Andrew Woellner for Barcus Arenas.<br><br>Minutes: Debtor's Exhibits at ECF 1737, # 1-5 admitted. Ms. Byman was sworn in and her testimony was proffered by Ms. Goott. Ms. Byman verified the testimony. No cross examination. Ms. Goott addressed the Court.<br><br>The Court questioned Ms. Goott regarding the settlement agreement with Laborde Earles Law Firm at 1689. Mr. Dearman addressed the Court and called Mr. Derrick Earles. Mr. Earles was sworn in and provided testimony. Cross examination by Ms. Goott. For the reasons stated on the record, which apply to all motions on today's docket, motion approved. Proposed Order at 1689-3 to be signed by the Court.<br><br>Motion to Compromise with Heath Law Group, LLC at 1690 approved. Proposed Order signed by the Court.<br><br>Motion to Compromise with Huber Thomas, LLP at 1706 approved. Proposed Order signed by the Court.<br><br>Ms. Goott was questioned by the Court regarding Motion with Barcus Arenas at 1707. Mr. Woellner addressed and was questioned by the Court. Motion Compromise with Barcus Arenas, PLLC 1707 approved. Proposed Order signed by the Court. ECF 1708.<br><br>Motion to Compromise with Loftin Law Group, LLC 1708 approved. Proposed Order signed by the Court.<br><br>(Related document(s):1689 Motion to Approve Compromise under Rule 9019, 1690 Motion to Approve Compromise under Rule 9019, 1706 Motion to Approve Compromise under Rule 9019, 1707 Motion to Approve Compromise under Rule 9019, 1708 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 09/29/2026) |
| 09/29/2026 | 1759 (24 pgs) | Order Approving Compromise with Laborde Earles Law Firm, LLC. (Related Doc # 1689) Signed on 9/29/2026. (njc7) (Entered: 09/29/2026) |

| | | |
|---|---|---|
| 09/29/2026 | 1760<br>(8 pgs) | Order Approving Compromise with Heath Law Group, LLC. (Related Doc # 1690) Signed on 9/29/2026. (njc7) (Entered: 09/29/2026) |
| 09/29/2026 | 1761<br>(2 pgs) | Order Approving Compromise with Huber Thomas, LLP. (Related Doc # 1706) Signed on 9/29/2026. (njc7) (Entered: 09/29/2026) |
| 09/29/2026 | 1762<br>(8 pgs) | Order Approving Compromise with Barcus Arenas, PLLC. (Related Doc # 1707) Signed on 9/29/2026. (njc7) (Entered: 09/29/2026) |
| 09/29/2026 | 1763<br>(7 pgs) | Order Approving Compromise with Loftin Law Group, LLC. (Related Doc # 1708) Signed on 9/29/2026. (njc7) (Entered: 09/29/2026) |
| 09/30/2026 | 1764<br>(5 pgs; 3 docs) | Emergency Motion *of Absolute technical lockout, Objection to Accelerated 4-Day Scheduling, and Emergency Request for Continuance* Filed by Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 EDSS email) (rad6) (Entered: 09/30/2026) |
| 09/30/2026 | | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Miriam Goott for Debtor. Movant, Jeffrey Vitt, did not appear. Minutes: Ms. Goott requested denial of motions for reasons stated on the record. Motions at 1604, 1676 as amended by 1697, and1677 denied for failure to prosecute. Order drafted and issued by the Court. (Related document(s):1604 Generic Motion, 1676 Motion to Reconsider, 1677 Motion for Examination, 1697 Motion to Reconsider) (njc7) (Entered: 09/30/2026) |
| 09/30/2026 | 1765<br>(2 pgs) | Order. (Related Doc # 1604), (Related Doc # 1676), (Related Doc # 1677), (Related Doc # 1697) Signed on 9/30/2026. (njc7) (Entered: 09/30/2026) |
| 09/30/2026 | 1766<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1751 Order on Application for Compensation) No. of Notices: 38. Notice Date 09/30/2026. (Admin.) (Entered: 09/30/2026) |
| 09/30/2026 | 1767<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1753 Generic Order) No. of Notices: 38. Notice Date 09/30/2026. (Admin.) (Entered: 09/30/2026) |
| 10/01/2026 | 1768<br>(1 pg) | Order Denying Motion for Mootness. (Related Doc # 1764) Signed on 10/1/2026. (njc7) (Entered: 10/01/2026) |
| 10/01/2026 | 1769<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1755 Generic Order) No. of Notices: 38. Notice Date 10/01/2026. (Admin.) (Entered: 10/01/2026) |
| 10/01/2026 | 1770<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1757 Order on Emergency Motion) No. of Notices: 38. Notice Date 10/01/2026. (Admin.) (Entered: 10/01/2026) |
| 10/01/2026 | 1771<br>(28 pgs) | BNC Certificate of Mailing. (Related document(s):1759 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 38. Notice Date 10/01/2026. (Admin.) (Entered: 10/01/2026) |
| 10/01/2026 | 1772<br>(12 pgs) | BNC Certificate of Mailing. (Related document(s):1760 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 38. |

| | | |
|---|---|---|
| | | Notice Date 10/01/2026. (Admin.) (Entered: 10/01/2026) |
| 10/01/2026 | 1773 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1761 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 38. Notice Date 10/01/2026. (Admin.) (Entered: 10/01/2026) |
| 10/01/2026 | 1774 (12 pgs) | BNC Certificate of Mailing. (Related document(s):1762 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 38. Notice Date 10/01/2026. (Admin.) (Entered: 10/01/2026) |
| 10/01/2026 | 1775 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1763 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 38. Notice Date 10/01/2026. (Admin.) (Entered: 10/01/2026) |
| 10/02/2026 | 1776 (45 pgs; 5 docs) | Application to Employ Walker & Patterson, PC as Counsel for Claim Objections. Objections/Request for Hearing Due in 21 days. Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A - Claims Docket # 2 Exhibit B - Engagement Agreement # 3 Exhibit B - Declaration # 4 Proposed Order) (Goott, Miriam) (Entered: 10/02/2026) |
| 10/02/2026 | 1777 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1765 Generic Order) No. of Notices: 38. Notice Date 10/02/2026. (Admin.) (Entered: 10/02/2026) |
| 10/03/2026 | 1778 (3 pgs) | BNC Certificate of Mailing. (Related document(s):1768 Order on Emergency Motion (Adversary)) No. of Notices: 16. Notice Date 10/03/2026. (Admin.) (Entered: 10/03/2026) |
| 10/05/2026 | 1779 (9 pgs; 2 docs) | Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 10/05/2026) |
| 10/05/2026 | 1780 (22 pgs; 6 docs) | Application for Administrative Expenses . Objections/Request for Hearing Due in 21 days. Filed by Creditor Cristobal M. Galindo, PC d/b/a Galindo Law (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Shelton, Herbert) (Entered: 10/05/2026) |
| 10/07/2026 | 1781 (3 pgs) | Order to Show Cause Signed on 10/7/2026 Show Cause hearing to be held on 11/10/2026 at 01:30 PM at telephone and video conference. (njc7) (Entered: 10/07/2026) |
| 10/08/2026 | 1782 (6 pgs; 3 docs) | Motion *for Preservation of Digital Audio Recording and Expedited Transcript Production regarding September 30 2026 hearing* Filed by Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 EDSS email) (rad6) (Entered: 10/08/2026) |
| 10/08/2026 | 1783 (2 pgs) | Certificate of No Objection (Filed By Official Committee of Unsecured Creditors ). (Moshenberg, Avi) (Entered: 10/08/2026) |
| 10/08/2026 | 1784 (458 pgs; 21 docs) | Objection (related document(s):1780 Application for Administrative Expenses). Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit |

| | | |
|---|---|---|
| | | P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Proposed Order) (Goott, Miriam) (Entered: 10/08/2026) |
| 10/08/2026 | 1785 (9 pgs; 2 docs) | Joint Discovery Plan/Case Management Plan (Filed By MMA Law Firm, PLLC ). (Attachments: # 1 Exhibit A - Email communications) (Goott, Miriam) (Entered: 10/08/2026) |
| 10/08/2026 | 1786 (3 pgs; 2 docs) | Notice . (Related document(s):1609 Objection to Claim, 1610 Objection to Claim, 1611 Objection to Claim, 1612 Objection to Claim, 1733 Order Setting Hearing (FORM), 1785 Joint Discovery Plan/Case Management Plan (for Attorney)) Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A) (Goott, Miriam) (Entered: 10/08/2026) |
| 10/08/2026 | 1787 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Ryan J. Richmond. This is to order a transcript of Hearing on Debtors Motion to Compromise 9/29/2026 before Judge Eduardo Rodriguez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By The Monson Law Firm, LLC ). (Richmond, Ryan). Electronically forwarded to: Veritext Legal Solutions on 10/8/2026. Estimated Transcript Completion Date: 10/15/2026. Modified on 10/8/2026 (amc7). (Entered: 10/08/2026) |
| 10/08/2026 | 1788 (13 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 *with LaHatte Law Firm, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 10/08/2026) |
| 10/08/2026 | 1789 (19 pgs; 3 docs) | Motion *for Entry of an Order Authorizing the Plan Administrator to Enter into Master Services and Hosting Agreement with Quickdata, LLC* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 10/08/2026) |
| 10/09/2026 | 1804 (7 pgs) | BNC Certificate of Mailing. (Related document(s):1781 Order to Show Cause) No. of Notices: 38. Notice Date 10/09/2026. (Admin.) (Entered: 10/26/2026) |
| 10/12/2026 | 1790 (2 pgs) | Notice *Request to be Removed from ECF Notifications*. Filed by Louisiana Louisiana Insurance Guaranty Association (Robbins, William) (Entered: 10/12/2026) |
| 10/12/2026 | 1791 (5 pgs; 2 docs) | Certificate *of Service* (Filed By Jeffrey Alan Vitt ).(Related document(s):1781 Order to Show Cause) (Attachments: # 1 EDSS email) (rad6) (Entered: 10/13/2026) |
| 10/13/2026 | 1792 | Courtroom Minutes. Time Hearing Held: 11:30 a.m.. Appearances: Miriam Goott for Allison Byman, Plan Administrator.<br><br>Minutes: Ms. Goott advised she filed a sole report and a notice at Docket 1786 regarding attempts to confer with Claimant in order to file a joint report. <br.<br>Ms. Goott advised Debtor is objecting to Claim # 73, 74 and 75. Docket #1609 and 1610 are duplicates. ECF 1610 terminated by the Court.<br><br>Hearings on Objections 1609, 1611 and 1612 set for 11/10/2026 at 1:30 p.m., via electronic hearing. Ms. Goott to provide service of hearing upon Creditor.<br><br>(Related document(s):1609 Objection to Claim, 1610 Objection to |

| | | |
|---|---|---|
| | | Claim, 1611 Objection to Claim, 1612 Objection to Claim) Hearings on Objections scheduled for 11/10/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 10/13/2026) |
| 10/13/2026 | 1793 (2 pgs) | Notice *Request to be Removed from ECF Notifications*. (Related document(s):1511 Notice of Appearance, 1512 Notice of Appearance) Filed by Hendershot Cowart PC (Hendershot, Simon) (Entered: 10/13/2026) |
| 10/13/2026 | 1794 (2 pgs) | Order Granting the Fifth and Final Fee Application of Lawson & Moshenberg PLLC as Counsel to the Official Committee of Unsecured Creditors for the Fee Period from August 13, 2024 through September 15,2026. (Related Doc # 1724). Granting for Nicholas Lawson, fees awarded: $, expenses awarded: $ Signed on 10/13/2026. (njc7) (Entered: 10/13/2026) |
| 10/14/2026 | 1795 (1 pg) | Notice *to be Removed from ECF Notifications.*. Filed by Tessa Vorhaben (Townsend, C.) (Entered: 10/14/2026) |
| 10/14/2026 | 1796 (43 pgs; 7 docs) | Motion to Amend (related document(s):1765 Generic Order, Order on Motion To Reconsider, Order on Motion for Examination, Order on Motion To Reconsider, 1768 Order on Emergency Motion (Adversary))., in addition to Motion to Reconsider (related document(s):1765 Generic Order, Order on Motion To Reconsider, Order on Motion for Examination, Order on Motion To Reconsider, 1768 Order on Emergency Motion (Adversary)). Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Declaration # 2 Exhibit # 3 Proposed Order # 4 EDSS email 1 # 5 EDSS email 2 # 6 EDSS email 3) (bnb6) (Entered: 10/15/2026) |
| 10/15/2026 | 1797 (1 pg) | Transcript RE: held on 9/29/26 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 01/13/2027. (VeritextLegalSolutions) (Entered: 10/15/2026) |
| 10/16/2026 | 1798 (2 pgs) | Order Authorizing Employment of Accountant. (Related Doc # 1729) Signed on 10/16/2026. (njc7) (Entered: 10/16/2026) |
| 10/19/2026 | 1799 (181 pgs; 9 docs) | Objection to Claim Number 60 by Claimant Wayne J. Adams. Wayne J. Adams. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F - Declaration # 7 Exhibit G # 8 Proposed Order) (Goott, Miriam) (Entered: 10/19/2026) |
| 10/21/2026 | 1800 (2 pgs) | Order Setting Electronic Hearing Signed on 10/21/2026 (Related document(s):1730 Motion to Approve Compromise under Rule 9019) Hearing scheduled for 11/3/2026 at 08:00 AM via telephone and video conference. (njc7) (Entered: 10/21/2026) |
| 10/22/2026 | 1801 (1 pg) | Order Denying Motion for Mootness. (Related Doc # 1744) Signed on 10/22/2026. (njc7) (Entered: 10/22/2026) |
| 10/25/2026 | 1802 (12 pgs; 4 docs) | Objection *JEFFREY ALAN VITT'S OBJECTION TO PLAN ADMINSTRATOR'S* (related document(s):1776 Application to Employ). |

| | | |
|---|---|---|
| | | Filed by Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 Vitt Trying to file EDSS # 3 EDSS email) (rad6) (Entered: 10/26/2026) |
| 10/26/2026 | 1803 (2 pgs) | *VACATED - SEE 1805* Order Authorizing the Plan Administrator to Employ Walker & Patterson, P.C. as Counsel for Claims Objections. (Related Doc 1776) Signed on 10/26/2026. (njc7)Modified on 10/27/2026 (njc7). (Entered: 10/26/2026) |
| 10/27/2026 | 1805 (2 pgs) | Order Vacating Order Authorizing the Plan Administrator to Employ Walker & Patterson, P.C. as Counsel for Claims Objections and Setting Electronic Hearing ECF Nos. 1803 and 1776. Signed on 10/27/2026 (Related document(s):1803 Order on Application to Employ) (njc7) (Entered: 10/27/2026) |
| 10/27/2026 | | Hearings Set Per Order at 1805. (Related document(s):1776 Application to Employ, 1802 Objection) Hearings scheduled for 11/10/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 10/27/2026) |
| 10/28/2026 | 1806 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1803 Order on Application to Employ) No. of Notices: 38. Notice Date 10/28/2026. (Admin.) (Entered: 10/29/2026) |
| 10/29/2026 | 1807 (2 pgs) | Notice *of Hearing*. (Related document(s):1730 Motion to Approve Compromise under Rule 9019, 1800 Order Setting Hearing (FORM)) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 10/29/2026) |
| 10/29/2026 | 1808 (7 pgs; 3 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1730 Motion to Approve Compromise under Rule 9019) (Attachments: # 1 Exhibit A - Settlement Agreement with AMO # 2 Exhibit B - Email) (Goott, Miriam) (Entered: 10/29/2026) |
| 10/29/2026 | 1809 (2 pgs) | Notice *of Hearing and Certificate of Service*. (Related document(s):1776 Application to Employ, 1802 Objection, 1805 Order Vacating Order, Hearing (Bk)) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 10/29/2026) |
| 10/29/2026 | 1810 (111 pgs; 11 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1776 Application to Employ) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Goott, Miriam) (Entered: 10/29/2026) |
| 10/29/2026 | 1811 (345 pgs; 19 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1609 Objection to Claim, 1611 Objection to Claim, 1612 Objection to Claim) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 EDSS email 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18) (Goott, Miriam) (Entered: 10/29/2026) |
| 10/29/2026 | 1812 (14 pgs; 8 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1781 Order to Show Cause) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goott, Miriam) (Entered: 10/29/2026) |

| | | |
|---|---|---|
| 10/29/2026 | 1813<br>(1 pg) | Order Granting Tenth Interim Application of Walker & Patterson, P.C., for Allowanceof Compensation and Reimbursement of Expenses. (Related Doc # 1779). Granting for Walker & Patterson, P.C. $ Signed on 10/29/2026. (njc7) (Entered: 10/29/2026) |
| 10/29/2026 | 1814<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):1805 Order Vacating Order) No. of Notices: 271. Notice Date 10/29/2026. (Admin.) (Entered: 10/29/2026) |
| 10/29/2026 | 1815<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1794 Order on Application for Compensation) No. of Notices: 38. Notice Date 10/29/2026. (Admin.) (Entered: 10/30/2026) |
| 10/30/2026 | 1816<br>(2 pgs) | Order Setting Electronic Hearing Signed on 10/30/2026 (Related document(s):1780 Application for Administrative Expenses) Hearing scheduled for 12/3/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 10/30/2026) |
| 10/30/2026 | 1817<br>(10 pgs; 4 docs) | *STRUCK - SEE 1826* Emergency Motion *to Quash Rule 45 Subpoena* Filed by Richard William Huye III (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Johnson, Sara). Modified on 11/2/2026 (amc7). (Entered: 10/30/2026) |
| 10/30/2026 | 1818<br>(1 pg) | PDF with attached Audio File. Court Date & Time [10/13/2026 11:30:27 AM]. File Size [ 2318 KB ]. Run Time [ 00:04:49 ]. (Electronic Scheduling Conference - Doc. 1609 ; 1610 ; 1611 ; and 1612 .). (admin). (Entered: 10/30/2026) |
| 10/31/2026 | 1819<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1813 Order on Application for Compensation) No. of Notices: 37. Notice Date 10/31/2026. (Admin.) (Entered: 11/01/2026) |
| 10/31/2026 | 1820<br>(11 pgs) | BNC Certificate of Mailing. (Related document(s):1797 Transcript) No. of Notices: 37. Notice Date 10/31/2026. (Admin.) (Entered: 11/01/2026) |
| 10/31/2026 | 1821<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1798 Order on Application to Employ) No. of Notices: 37. Notice Date 10/31/2026. (Admin.) (Entered: 11/01/2026) |
| 11/01/2026 | 1822<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1816 Order Setting Hearing (FORM)) No. of Notices: 37. Notice Date 11/01/2026. (Admin.) (Entered: 11/01/2026) |
| 11/01/2026 | 1823<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1800 Order Setting Hearing (FORM)) No. of Notices: 37. Notice Date 11/01/2026. (Admin.) (Entered: 11/02/2026) |
| 11/01/2026 | 1824<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):1801 Order on Emergency Motion (Adversary)) No. of Notices: 16. Notice Date 11/01/2026. (Admin.) (Entered: 11/02/2026) |

| | | |
|---|---|---|
| 11/02/2026 | 1825<br>(17 pgs; 4 docs) | Emergency Motion *to Continue the November 10,2026 Hearing on Claims Objections, Employment and Show Cause* Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Declaration # 2 Proposed Order # 3 EDSS email) (rad6) (Entered: 11/02/2026) |
| 11/02/2026 | 1826<br>(1 pg) | Order Striking. Signed on 11/2/2026 (Related document(s):1817 Emergency Motion (Adversary)) (amc7) (Entered: 11/02/2026) |
| 11/03/2026 | | Courtroom Minutes. Time Hearing Held: 8:00 a.m.. Appearances: Miriam Goott for Allison Byman, Plan Administrator, Allison Byman present; Rebekka Veith for Defendant, AMO.<br>Minutes: Exhibits at ECF 1808, #1 and 2, admitted. Ms. Byman was sworn in and her testimony was proffered by Ms. Goott. Ms. Byman verified the testimony. Ms. Veith addressed the Court. For the reasons stated on the record, motion approved. Proposed Order at #1730 signed by the Court.<br>(Related document(s):1730 Motion to Approve Compromise under Rule 9019) (njc7) (Entered: 11/03/2026) |
| 11/03/2026 | 1827<br>(5 pgs) | Order Approving Compromise with AMO Trial Lawyers, LLC. (Related Doc # 1730) Signed on 11/3/2026. (njc7) (Entered: 11/03/2026) |
| 11/03/2026 | 1828<br>(2 pgs) | Order Setting Electronic Hearing Signed on 11/3/2026 (Related document(s):1825 Emergency Motion) Hearing scheduled for 11/9/2026 at 09:00 AM via telephone and video conference. (njc7) (Entered: 11/03/2026) |
| 11/04/2026 | 1829<br>(1 pg) | PDF with attached Audio File. Court Date & Time [09/30/2026 01:35:03 PM]. File Size [ 10095 KB ]. Run Time [ 00:21:22 ]. (Doc. 1604-Motion for Exemption from Judicial Conference Electronic Public; Doc. 1676-Amended Motion to Reconsider Confirmation Order; and Doc. 1677-Motion for 2004 Examination.). (admin). (Entered: 11/04/2026) |
| 11/04/2026 | 1830<br>(5 pgs; 2 docs) | Certificate *of Service od Docket 1828* (Filed By Jeffrey Alan Vitt ). (Related document(s):1828 Order Setting Hearing (FORM)) (Attachments: # 1 EDSS email) (rad6) (Entered: 11/04/2026) |
| 11/04/2026 | 1831<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1826 Generic Order) No. of Notices: 38. Notice Date 11/04/2026. (Admin.) (Entered: 11/05/2026) |
| 11/04/2026 | 1832<br>(51 pgs; 4 docs) | Emergency Motion *fro Determination of Eligibility for In Forma Pauperis Relief in Contested Proceeding* Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 Exhibit # 3 EDSS email) (rad6) (Entered: 11/05/2026) |
| 11/05/2026 | 1833<br>(10 pgs; 2 docs) | Application for Compensation . Objections/Request for Hearing Due in 21 days. Filed by Attorney Walker & Patterson, P.C. (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/05/2026) |
| 11/05/2026 | 1834<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):1827 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 38. Notice Date 11/05/2026. (Admin.) (Entered: 11/06/2026) |

| | | |
|---|---|---|
| 11/05/2026 | 1835 (6 pgs) | BNC Certificate of Mailing. (Related document(s):1828 Order Setting Hearing (FORM)) No. of Notices: 38. Notice Date 11/05/2026. (Admin.) (Entered: 11/06/2026) |
| 11/08/2026 | 1836 (7 pgs; 2 docs) | Response *in Opposition* (related document(s):1832 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/08/2026) |
| 11/08/2026 | 1837 (6 pgs; 2 docs) | Response *in Opposition* (related document(s):1825 Emergency Motion). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/08/2026) |
| 11/08/2026 | 1838 (6 pgs; 2 docs) | Response *in Opposition* (related document(s):1796 Motion to Amend, Motion to Reconsider). Filed by MMA Law Firm, PLLC (Attachments: # 1 Proposed Order) (Goott, Miriam) (Entered: 11/08/2026) |
| 11/09/2026 | 1839 (1 pg) | Clerk's Notice of Rejected Electronic Document Submission. Reason(s) for Rejection: The document is incomplete or illegible. Please resubmit due to not all documents was received. (rad6) (Entered: 11/09/2026) |
| 11/09/2026 | | Courtroom Minutes. Time Hearing Held: 9:00 a.m.. Appearances: Jeff Vitt, Pro Se; Miriam Goott for Allison Byman, Plan Administrator for MMA.<br><br>Minutes: Mr. Vitt was sworn in by the Court and advised he was proceeding Pro Se. Arguments in support of motion by Mr. Vitt heard. Responses by Ms. Goott. Mr. Vitt provided testimony on behalf of his motion. Cross examination by Ms. Goott. Redirect. Mr. Vitt was questioned by the Court.<br>Further arguments.<br>At Ms. Goott's request, 1875 and 1875-1 and 1876 with attachments admitted as rebuttal exhibits.<br>Mr. Vitt addressed the Court<br>For reasons stated on the record, motion denied.<br><br>(Related document(s):1825 Emergency Motion) (njc7) (Entered: 11/09/2026) |
| 11/09/2026 | 1840 (1 pg) | Order Denying Jeffrey Alan Vitt's Emergency Motion to Continue the November 10, 2026 Hearings. (Related Doc # 1825) Signed on 11/9/2026. (njc7) (Entered: 11/09/2026) |
| 11/10/2026 | 1841 (7 pgs; 3 docs) | Emergency Motion *to CONTINUE THE NOVEMBER 10 HEARING AND ALTERNATIVE REQUEST FOR LEAVE TO FILE AND USE WITNESS AND EXHIBIT LIST* Filed by Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 EDSS email) (rad6) (Entered: 11/10/2026) |
| 11/10/2026 | 1842 (2 pgs) | Order Setting Electronic Hearing Signed on 11/10/2026 (Related document(s):1788 Motion to Approve Compromise under Rule 9019, 1789 Generic Motion) Hearing scheduled for 11/17/2026 at 11:30 AM via telephone and video conference. (njc7) (Entered: 11/10/2026) |
| 11/10/2026 | 1846 | Courtroom Minutes. Time Hearing Held: 1:30 p.m.. Appearances: Miriam Goott with Johnie Patterson for Allison Byman, Trustee; Allison Byman present; Jeff Vitt, pro se.<br><br>Minutes: Mr. Vitt was sworn in and advised he was granted access to |

| | | |
|---|---|---|
| | | CM/ECF earlier today and advised he filed a request for a continuance. Ms. Goott announced opposition to a continuance. Request denied. Matters proceeded.<br><br>Objections to proof of claim taken up first. 1609, 1611 and 1612. Ms. Goott offered exhibits. Mr. Vitt objected to all exhibits. Ms. Goott called Allison Byman. Ms. Byman was sworn in and provided testimony.<br><br>Court took judicial notice of 1811-1. Objection overruled and Exhibit 1811-2 admitted. MMA Exhibits 1811, #3, 5, 7 and 9 admitted. MMA Objection overruled. Exhibit 1811-11 admitted. Objection overruled Exhibit 1118-4 admitted. Objection overruled Exhibit 1118-8 admitted. Exhibit 1118-10 admitted. Cross examination by Mr. Vitt.<br><br>Break and resumed at 3:30 p.m. with further cross examination of Ms. Byman by Mr. Vitt.<br><br>Broke for the day at 5:25 p.m. Matter continued to 12/4/2026 at 1:30 p.m., via electronic hearing at 1:30 p.m. to go to 5:30 p.m. only. Will resume with cross examination of Ms. Byman by Mr. Vitt.<br><br>(Related document(s):1609 Objection to Claim, 1611 Objection to Claim, 1612 Objection to Claim, 1776 Application to Employ, 1781 Order to Show Cause, 1802 Objection) Hearings re- scheduled for 12/4/2026 at 01:30 PM via telephone and video conference. (njc7) (Entered: 11/12/2026) |
| 11/11/2026 | 1843<br>(5 pgs; 2 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1788 Motion to Approve Compromise under Rule 9019, 1842 Order Setting Hearing (FORM)) (Attachments: # 1 Exhibit 1 - Settlement Agreement) (Goott, Miriam) (Entered: 11/11/2026) |
| 11/11/2026 | 1844<br>(2 pgs) | Notice *of Hearing*. (Related document(s):1788 Motion to Approve Compromise under Rule 9019, 1842 Order Setting Hearing (FORM)) Filed by MMA Law Firm, PLLC (Goott, Miriam) (Entered: 11/11/2026) |
| 11/11/2026 | 1845<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):1840 Order on Emergency Motion) No. of Notices: 38. Notice Date 11/11/2026. (Admin.) (Entered: 11/11/2026) |
| 11/12/2026 | 1847<br>(1 pg) | Transcript RE: motion hearing held on 11/3/26 before Judge EDUARDO V. RODRIGUEZ. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 02/10/2027. (VeritextLegalSolutions) (Entered: 11/12/2026) |
| 11/12/2026 | 1848<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1842 Order Setting Hearing (FORM)) No. of Notices: 38. Notice Date 11/12/2026. (Admin.) (Entered: 11/12/2026) |
| 11/12/2026 | 1849<br>(5 pgs; 3 docs) | Motion *To Preserve and Provide Electronic Copies of Hearing Recordings* Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 Proposed Order # 2 EDSS email) (rad6) (Entered: 11/13/2026) |
| 11/13/2026 | 1850<br>(4 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 8/31/2026, $122330 disbursed (Filed By Allison D. Byman ). |

| | | |
|---|---|---|
| | | (Byman, Allison) (Entered: 11/13/2026) |
| 11/13/2026 | 1851 (35 pgs; 15 docs) | Amended Debtor-In-Possession Monthly Operating Report for Filing Period ending 8/31/2026, $122330 disbursed (Filed By Allison D. Byman ). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 bank statement # 8 bank statement # 9 bank statement # 10 bank statement # 11 bank statement # 12 Chase Reconciliation # 13 Huntington Recociliation # 14 P&L) (Byman, Allison) (Entered: 11/13/2026) |
| 11/13/2026 | 1852 (21 pgs; 2 docs) | *STRUCK - SEE 1862* Motion for Withdrawal of Reference. Objections/Request for Hearing Due in 21 days. Fee Amount: $ 181. Filed by The Chopin Law Firm (Attachments: # 1 Proposed Order Proposed Order) (Chopin, Justin)Modified on 11/19/2026 (njc7). (Entered: 11/13/2026) |
| 11/13/2026 | | Receipt of Motion for Withdrawal of Reference( 24-31596) [motion,mwdrefad] ( 181.00) Filing Fee. Receipt number A27791670. Fee amount $ 181.00. (U.S. Treasury) (Entered: 11/13/2026) |
| 11/13/2026 | 1853 (12 pgs) | Answer to Complaint with Jury Demand (Related document(s):528 Complaint) Filed by The Chopin Law Firm (Chopin, Justin) (Entered: 11/13/2026) |
| 11/13/2026 | 1854 (16 pgs) | Notice *of Subpoena Duces Tecum and Ad Testificandum to Houghtaling Law Firm, LLC*. Filed by Cristobal M. Galindo, PC d/b/a Galindo Law (Shelton, Herbert) (Entered: 11/13/2026) |
| 11/15/2026 | 1855 (11 pgs) | BNC Certificate of Mailing. (Related document(s):1847 Transcript) No. of Notices: 38. Notice Date 11/15/2026. (Admin.) (Entered: 11/15/2026) |
| 11/17/2026 | 1856 (81 pgs; 5 docs) | Witness List, Exhibit List (Filed By MMA Law Firm, PLLC ).(Related document(s):1789 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Goott, Miriam) (Entered: 11/17/2026) |
| 11/17/2026 | | Courtroom Minutes. Time Hearing Held: 11:30 a.m.. Appearances: Miriam Goott for Allison Byman, Plan Administrator; Allison Byman present; Aaron Wiseman for Lahatte Law Firm, LLC.<br><br>Minutes: Motion to compromise at 1788 taken up first. Ms. Byman was sworn in. Exhibit at 1843-1 admitted. Ms. Bymans testimony was proffered by Ms. Goott. Ms. Byman verified the testimony. No cross examination. Mr. Wiseman announced agreement with motion. For reasons stated on the record. Motion approved. Proposed Order signed by the Court.<br><br>Motion for Entry of an Order Authorizing the Plan Administrator to Enter into Master Services and Hosting Agreement with Quickdata, LLC at 1789 taken up next. Ms. Bymans testimony was proffered by Ms. Goott. Ms. Byman verified the testimony. Ms. Byman and Ms. Goot were questioned by the Court. Motion approved. Proposed Order to be signed by the Court.<br><br>(Related document(s):1788 Motion to Approve Compromise under Rule 9019, 1789 Generic Motion) (njc7) (Entered: 11/17/2026) |

| | | |
|---|---|---|
| 11/17/2026 | 1857<br>(4 pgs) | Order Approving Compromise with Lahatte Law Firm, LLC. (Related Doc # 1788) Signed on 11/17/2026. (njc7) (Entered: 11/17/2026) |
| 11/17/2026 | 1858<br>(2 pgs) | Order (I) Authorizing the Plan Administrator to Enter Into Master Services and Hosting Agreement With QuikData, LLC and (II) Authorizing Payment of QuikData's Fees From Estate Funds as Permitted Expenses. (Related Doc # 1789) Signed on 11/17/2026. (njc7) (Entered: 11/17/2026) |
| 11/18/2026 | 1859<br>(1 pg) | PDF with attached Audio File. Court Date & Time [11/17/2026 11:30:25 AM]. File Size [ 8936 KB ]. Run Time [ 00:18:57 ]. (Doc. 1788 and Doc. 1789 .). (admin). (Entered: 11/18/2026) |
| 11/18/2026 | 1860<br>(34 pgs; 3 docs) | Emergency Motion *for Protective Order* Filed by Debtor MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Proposed Order) (Goott, Miriam) (Entered: 11/18/2026) |
| 11/19/2026 | 1861<br>(2 pgs) | Order Denying Motion to Preserve. (Related Doc # 1849) Signed on 11/19/2026. (njc7) (Entered: 11/19/2026) |
| 11/19/2026 | 1862<br>(1 pg) | Order Striking Motion For Withdrawal Of Reference (Related Doc # 1852) Signed on 11/19/2026. (njc7) (Entered: 11/19/2026) |
| 11/19/2026 | 1863<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):1857 Order on Motion to Approve Compromise under Rule 9019) No. of Notices: 39. Notice Date 11/19/2026. (Admin.) (Entered: 11/19/2026) |
| 11/19/2026 | 1864<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):1858 Generic Order) No. of Notices: 39. Notice Date 11/19/2026. (Admin.) (Entered: 11/19/2026) |
| 11/20/2026 | 1865<br>(2 pgs) | Order Setting Electronic Hearing Signed on 11/20/2026 (Related document(s):1860 Emergency Motion) Hearing scheduled for 11/23/2026 at 09:00 AM via telephone and video conference. (njc7) (Entered: 11/20/2026) |
| 11/20/2026 | 1866<br>(15 pgs; 5 docs) | Motion *for Continuance, Coordinated Discovery and Evidentiary Settings, Leave to Complete Disclosures, and Determination of IFP and Related Preparation Assistance; Expedited Consideration Requested* Filed by Creditor Jeffrey Alan Vitt (Attachments: # 1 02 Witness Contact Declaration # 2 03 Exhibit A - Proposed Form 1-100 # 3 04 Exhibit B - Illustrative Subpoena NOT FOR SERVICE # 4 05 Proposed Order) (Vitt, Jeffrey) (Entered: 11/20/2026) |
| 11/21/2026 | 1867<br>(130 pgs; 5 docs) | Notice *of Intent to Offer Statements Under Federal Rule of Evidence 807*. (Related document(s):1860 Emergency Motion, 1865 Order Setting Hearing (FORM)) Filed by MMA Law Firm, PLLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Goott, Miriam) (Entered: 11/21/2026) |
| 11/21/2026 | 1868<br>(1 pg) | Certificate *of Service* (Filed By MMA Law Firm, PLLC ).(Related document(s):1860 Emergency Motion, 1865 Order Setting Hearing (FORM)) (Goott, Miriam) (Entered: 11/21/2026) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/21/2026 16:04:11 | | | |
| **PACER Login:** | miriamgoott | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 24-31596 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |